# EXHIBIT 3



Version 9.13.0

# TABLE OF CONTENTS

**DATABASE CHANGES** — iv

**ABBREVIATIONS** — v

**BAKING/COOKING INGREDIENTS - RETAIL** — 6
- Baking Chips, Choocolates, Coatings, and Cocoas — 6
- Baking/Cooking Ingredients — 8
- Leaveners & Yeast — 10
- Sugars, Sugar Substitutes, and Syrups — 10

**BARS** — 16
- Cereal Bars — 16
- Diet/Weight Loss Bars — 17
- Granola Bars — 18
- Snack/Dessert Bars — 21
- Sport/Energy Bars — 24

**BEVERAGES AND BEVERAGE MIXES** — 29
- Alcoholic Beverages and Mixes — 29
- Carbonated Drinks — 34
- Coffee and Coffee Substitutes — 39
- Dairy Mixed Drinks and Mixes — 41
- Fruit Flavored Drinks — 43
- Juices - 100% Fruit, Vegetable, or Blended — 55
- Other Beverages — 64
- Sports/Energy Drinks — 65
- Teas — 67
- Water — 72
- Diet/Weight Loss Drinks — 73

**CONDIMENTS - SAUCES, RELISH, DRESSINGS, DIPS, SPREADS, SPICES** — 74
- Condiments - Mayonnaise, Mustards, Ketchups, Horseradish — 74
- Dips — 77
- Gravies — 79
- Jams, Jellies & Glazes — 81
- Marinades — 85
- Relishes — 86
- Salad Dressings - Lower Calorie/Fat/Sodium/Choleterol — 86
- Salad Dressings - Regular — 87
- Salsas — 91
- Sauces — 93
- Spices, Flavors, Seasonings & Herbs — 105
- Spreads & Pastes - Cracker or Sandwich — 115

**DAIRY PRODUCTS & NON-DAIRY SUBSTITUTES** — 116
- Cheese Substitutes — 116
- Cheese - Natural — 118

- Cheese - Processed — 132
- Cream & Cream Substitutes — 136
- Milks & Non-Dairy Milk Substitutes — 139
- Yogurts & Non-Dairy Yogurt Substitutes — 144

**DESSERTS** — 152
- Brownies & Dessert Bars/Squares — 152
- Cakes — 154
- Candies, Confections, & Gums — 158
- Cookies — 177
- Doughnuts, Pastries, & Sweet Rolls — 193
- Frozen Desserts — 199
- Fruit Desserts — 217
- Gelatin Desserts — 218
- Pies & Tarts — 219
- Puddings, Custards, & Pie Fillings — 221
- Scones — 226
- Toppings — 226

**EGGS & EGG SUBSTITUTES** — 229

**FAST FOOD/RESTAURANT PRODUCTS** — 230
- Restaurant: Beverages — 230
- Restaurant: Condiments, Dressings, Sauces, Dips, Gravies, Spreads, etc. — 295
- Restaurant: Desserts — 310
- Restaurant: Extras - Dish Add-Ons/Additions (Cheese, Bacon, Tomatoes, etc.) — 342
- Restaurant: Main Dishes/Meals — 350
- Restaurant: Main Dishes/Meals - Breakfast — 389
- Restaurant: Main Dishes/Meals - Children's — 396
- Restaurant: Main Dishes/Meals - Vegetarian — 398
- Restaurant: Salads — 403
- Restaurant: Sandwiches — 410
- Restaurant: Side Dishes — 435
- Restaurant: Soups, Stews, & Chilis — 453

**FATS, OILS, MARGARINE, SHORTENING, & SUBSTITUTES** — 456
- Fat Substitutes — 456
- Fats & Oils - Animal — 456
- Fats & Oils - Vegetable — 457
- Butters, Margarine & Spreads — 462
- Shortenings — 507

**FOOD ADDITIVES & INDUSTRIAL INGREDIENTS** — 466
- Ingredient: Bases, Preps & Concentrates — 466

- Ingredient: Chemicals — 466
- Ingredient: Coatings, Chocolates, Cocoas, Icings and Decorative Candies — 469
- Ingredient: Colors, Flavors, & Aromas — 477
- Ingredient: Dough Conditioners, Strengtheners, Developers, Leaveners & Yeast — 486
- Ingredient: Thickeners - Gums, Fibers, Starches, Pectins, Emulsifiers — 486
- Ingredient: Dairy Products & Non-Dairy Substitutes — 497
- Ingredient: Butters, Fats, Margarines, Shortenings, Oils & Substitutes — 499
- Ingredient: Fruits, Vegetables & Juices — 504
- Ingredient: Grains, Flours, Fractions & Grain Products — 511
- Ingredient: Meats, Fish, Seafoods, Nuts, Seeds, Eggs & Substitutes — 513
- Ingredient: Sweeteners — 513
- Ingredient: Nutraceuticals - Extracts, Spices & Seasonings — 520
- Ingredient: Nutritional Additives — 527

**FOOD SERVICE/INSTITUTIONAL PRODUCTS** — 534
- Institutional: Breads/Grain Products — 534
- Institutional: Fruits — 534
- Institutional: Ingredients, Bases, Preps, Batters and Breadings — 534
- Institutional: Fish, Seafoods, Nuts, Seeds, Eggs, Meats, & Substitutes — 534
- Institutional: Prepared Dishes — 534

**FRUITS** — 534
- Candied, Concentrates, Pastes, Dehydrated and Dried Fruits — 534
- Canned & Pickled Fruits — 540
- Cooked Fruits — 546
- Fresh Fruits — 547
- Frozen Fruits — 557

**GRAIN PRODUCTS, PREPARED & BAKED GOODS** — 559
- All Purpose Baking Mixes — 559
- Bagels — 559
- Biscuits — 562
- Bread Crumbs, Croutons, Breading Mixes & Batters — 564
- Breads & Rolls — 565
- Cereals - Hot — 577
- Cereal - Ready to Eat — 581

| | |
|---|---|
| Crackers | 592 |
| Muffins | 604 |
| Pancakes, French Toast, Waffles | 607 |
| Pasta | 611 |
| Pastry/Pie/Dessert Crusts & Cones | 623 |
| Snack Foods - chips, Pretzels & Popcorn | 624 |
| Stuffings | 690 |
| Tortillas & Taco/Tostada Shells | 644 |
| Grains, Flours, & Fractions | 649 |
| **INFANT FOODS** | **658** |
| Infant Yogurts | 658 |
| Infant Cereals | 658 |
| Infant Cookies, Crackers, Bars, & Snacks | 660 |
| Infant Desserts | 661 |
| Infant Dinners | 663 |
| Infant Fruit Juices & Juice Blends | 667 |
| Infant Fruits | 668 |
| Infant Meats | 671 |
| Infant Vegetables | 672 |
| **MEATS & MEAT SUBSTITUTES** | **721** |
| Beef | 743 |
| Chickens | 743 |
| Ducks, Emus, Ostriches & Other Poultry | 747 |
| Fish, Seafood & Shellfish | 748 |
| Game Meats | 761 |
| Goat | 764 |
| Lambs | 764 |
| Lunchmeats - Processed/Pressed/Formed | 768 |
| Meat Substitutes - Soy, Tofu & Vegetable | 783 |
| Pork & Ham | 791 |
| Turkeys | 799 |
| Variety Meats & By-Products | 801 |
| Veal | 805 |
| **NUTS, SEEDS & PRODUCTS** | **806** |
| **PREPARED FOODS** | **817** |
| Shelf-stable/Canned Dishes | 817 |
| Shelf-stable/Canned Soups, Stews, & Chilis | 824 |
| Dry/Prepared from Dry Dishes | 843 |
| Dry/Prepared from Dry Dishes - Breakfast | 843 |
| Dry/Prepared from Dry Dishes - Main | 843 |
| Dry/Prepared from Dry Dishes - Vegetarian Main | 848 |
| Dry/Prepared from Dry Soups, Stews & Chilis | 853 |
| Frozen/Refrigerated Meals - Breakfasts | 860 |
| Frozen/Refrigerated Meals - Children's | 861 |
| Frozen/Refrigerated Meals - Lunch/Dinners | 862 |
| Frozen/Refrigerated Dishes | 868 |
| Frozen/Refrigerated Soups, Stews, & Chilis | 891 |

| | |
|---|---|
| Frozen/Refrigerated Meals/Dishes - Vegetarian | 891 |
| **PREPARED COLD CASE/DELI MEALS & DISHES** | **901** |
| Dishes - Main & Side | 901 |
| Dishes - Vegetarian Main & Side | 902 |
| Meals | 903 |
| **PREPARED HOMEMADE/GENERIC MEALS** | **903** |
| Dishes - Breakfast | 903 |
| Dishes - Main & Side | 904 |
| Salads | 912 |
| Sandwiches | 913 |
| Soups, Stews & Chilis | 913 |
| Dishes - Vegetarian Main & Side | 914 |
| **RESTAURANTS - FAST FOOD & REGULAR** | **915** |
| Andy's Frozen Custard | 915 |
| Atlanta Bread | 915 |
| A&W Restaurants | 919 |
| Applebee's | 921 |
| Arby's | 925 |
| Auntie Anne's | 925 |
| Baja Fresh | 921 |
| Blimpie | 929 |
| Baskin Robbins | 935 |
| Boston Market | 934 |
| Bob Evans | 941 |
| Burger King | 949 |
| Bruegger's | 953 |
| Caribou Coffee | 958 |
| Carl's Junior | 973 |
| Chick-fil-A | 975 |
| Chipotle | 980 |
| CiCi's Pizza | 977 |
| Chuck E. Cheese | 978 |
| Church's Chicken | 979 |
| Cold Stone Creamery | 981 |
| Cracker Barrel | 1000 |
| Dairy Queen | 989 |
| Denny's | 1000 |
| Domino's Pizza | 1004 |
| El Pollo Loco | 1009 |
| First Watch Restaurants | 1013 |
| Five Guys Burgers and Fries | 1010 |
| Golden Corral | 1010 |
| Hardee's | 1011 |
| Hot Dog On A Stick | 1013 |
| In-N-Out Burger | 1015 |
| Jack in the Box | 1016 |
| Jason's Deli | 1019 |
| Jimmy John's | 1035 |

| | |
|---|---|
| Jamba Juice | 1025 |
| Kentucky Fried Chicken | 1029 |
| Krispy Kreme Doughnuts | 1032 |
| Little Caesars | 1036 |
| Long John Silver's | 1037 |
| Mimi's Cafe | 1038 |
| McDonald's | 1043 |
| On The Border | 1051 |
| Olive Garden | 1054 |
| Original Green Burrito | 1058 |
| Original Red Burrito | 1068 |
| Papa John's | 1063 |
| Papa Murphy's | 1066 |
| P.F. Chang's | 1059 |
| Pizza Hut | 1069 |
| Popeyes | 1073 |
| Starbucks | 1075 |
| Subway | 1101 |
| Smoothie King | 1106 |
| Round Table Pizza | 1109 |
| Ryan's/Fire Mountain | 1118 |
| Taco Bell | 1110 |
| Taco John's | 1116 |
| Taco Time | 1122 |
| T.G.I. Friday's | 1124 |
| Wendy's | 1124 |
| Whataburger | 1125 |
| White Castle | 1126 |
| USDA/Generic Fast Foods | 1132 |
| **SUPPLEMENTAL FOODS & FORMULAS** | **1137** |
| Infant Formulas | 1137 |
| Formulas - Child/Adult | 1142 |
| Vitamins, Food Additives & Suppelement - Retail | 1146 |
| **VEGETABLES & LEGUMES** | **1153** |
| Canned/Pickles Vegetables & Legumes | 1153 |
| Cooked Vegetables & Legumes | 1169 |
| Dehydrated & Dried & Condensed Vegetables & Legumes | 1188 |
| Fresh Vegetables & Legumes | 1192 |
| Frozen Vegetables & Legumes | 1210 |

## Database Changes

Changes to the database since the last version are marked with an "X" in their corresponding columns.

All new items are marked with a bold, blue **X**. All Label nutrient changes are marked with a bold **X**.

# ABBREVIATIONS

Used in The Food Processor SQL

| Full Name | Abbreviation | Full Name | Abbreviation | Full Name | Abbreviation | Full Name | Abbreviation |
|---|---|---|---|---|---|---|---|
| added | add | cranberry | cran | precooked | preckd | teaspoon | tsp |
| added water | add wtr | decaffeinated | decaf | prepared | prep | textured vegetable protein | TVP |
| all natural | all nat | degerminated | degermed | processed | proc | toasted | tstd |
| artificial | art | dehydrated | dehyd | protein | prot | uncooked | unckd |
| aspartame | asp | drained | drnd | ready to bake | rtb | unenriched | unenrich |
| assorted | asstd | each | ea | ready to cook | rtc | unflavored | unflvrd |
| Australia | Austl | enriched | enrich | ready to drink | rtd | unfortified | unfort |
| average | avg | flavor | flvr | ready to eat | rte | United States Pharmacopoeia | USP |
| baked | bkd | flavored | flvrd | ready to feed | rtf | unpeeled | w/skin |
| baking | bkg | flavors | flvrs | ready to heat | rth | unprepared | unprep |
| barbecue | bbq | Food Chemical Codex | FCC | ready to serve | rts | unsweetened | unswtnd |
| boiled | ckd | fortified | fort | ready to use | rtu | USDA Commodity | USDA |
| boneless | w/o bone | from | f/ | recipe | rec | vacuum | vac |
| bottle | btl | frozen | fzn | reduced | rducd | vanilla | van |
| bottled | btld | high | hi | refrigerated | refrig | vegetable | veg |
| braised | brsd | hydrogenated | hydrog | regular | reg | vegetarian | vgtrn |
| breaded | brd | imitation | imit | rehydrated | rehyd | vitamin | vit |
| broiled | brld | individual | indv | roasted | rstd | whole | whl |
| calcium | calc | individually quick frozen | iqf | saccharin | sacc | with | w/ |
| California | Calif | instant | inst | serving | svg | without | w/o |
| calorie | cal | international | intl | shredded | shred | CONVENTIONS | |
| caffeine | caff | junior | jr | skim milk | skm mlk | and | & |
| canned | cnd | large | lrg | skinless | w/o skin | multiple foods | / |
| carton | ctn | medium | med | slice | slc | w/same data | |
| charbroiled | char | microwaved | microwv | small | sml | one food w/multiple | spc |
| chocolate | choc | moisture | moist | smoked | smkd | ingredients | |
| chopped | chpd | New Zealand | NZ | sodium | sod | states and countries | cap first letter |
| cholesterol | cholest | old fashioned | old fash | steamed | stmd | species/hybrid/ | sm. first letter |
| commercial | cmrcl | ounce | oz | stewed | stwd | genus | |
| compartment | comp | package | pkg | strained | strnd | fruit that is raw/fresh | fresh |
| concentrate | conc | packet | pkt | strawberry | straw | veg that is raw/fresh | raw |
| condensed | cond | partially | part | stuffed | stuff | foods that are dry | dry mix |
| container | cntr | pasteurized | past | sugar | sug | mixes | |
| cooked | ckd | piece | pce | sweetened | swtnd | foods made from dry | prep f/dry mix |
| cottonseed | cttnsd | pineapple | pine | sweetener | swtnr | mixes | |
| covered | cvrd | powder | pwd | tablespoon | tbsp | brand names | capitalized |

# Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|

## Baking/Cooking Ingredients - Retail

### Baking Chips, Chocolates, Coatings, & Cocoas

| | | | | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 23184 | Baking Chips, butterscotch morsels (Nestle) (Toll House) |
| | | | | | 23119 | Baking Chips, butterscotch, confectioner's coating candy (USDA SR-25) (USDA) |
| | | | | | 34579 | Baking Chips, carob (Panos Brands) (Chatfield's) |
| | | | | | 23500 | Baking Chips, carob, grain sweetened (Hain Celestial Group) (Sunspire) |
| | | | | | 23245 | Baking Chips, carob, malted (Hain Celestial Group) (Sunspire) |
| | | | | | 23504 | Baking Chips, carob, unsweetened (Hain Celestial Group) (Sunspire) |
| | | | | | 41525 | Baking Chips, ChocoDrops (Hershey Company) (Dagoba Organic Chocolate) |
| | | | | | 18295 | Baking Chips, chocolate chunks, semi sweet (Nestle) (Toll House) |
| | | | | | 23182 | Baking Chips, chocolate morsels, semi sweet (Nestle) (Toll House) |
| | | | | | 23183 | Baking Chips, chocolate morsels, semi sweet, mini (Nestle) (Toll House) |
| | | | | | 48990 | Baking Chips, chocolate, callets, semi-sweet, 65% cacao (Trader Joe's) (Baker Josef's) |
| | | | | | 23442 | Baking Chips, chocolate, semi sweet (Hershey Company) (Hershey's) |
| | | | | | 23012 | Baking Chips, chocolate, semi sweet (USDA SR-25) (USDA) |
| | | | | | 90656 | Baking Chips, chocolate, semi sweet, lrg (USDA SR-25) (USDA) |
| | | | | | 90657 | Baking Chips, chocolate, semi sweet, mini (USDA SR-25) (USDA) |
| | | | | | 23200 | Baking Chips, chocolate, semi sweet, w/butter (USDA SR-25) (USDA) |
| | | | | | 90728 | Baking Chips, chocolate, semi sweet, w/butter, lrg (USDA SR-25) (USDA) |
| | | | | | 90729 | Baking Chips, chocolate, semi sweet, w/butter, mini (USDA SR-25) (USDA) |
| | | | | | 48991 | Baking Chips, chocolate, semi-sweet (Trader Joe's) (Trader Joe's) |
| | | | | | 28286 | Baking Chips, chocolate, Special Dark (Hershey Company) (Hershey's) |
| | | | | | 41976 | Baking Chips, chocolate, sugar free (Hershey Company) (Hershey's) |
| | | | | | 51118 | Baking Chips, chocolate, wheat free (Ener-G Foods) (Ener-G) |
| | | | | | 23492 | Baking Chips, dark chocolate, grain sweetened (Hain Celestial Group) (Sunspire) |
| | | | | | 23443 | Baking Chips, milk chocolate (Hershey Company) (Hershey's) |
| | | | | | 23181 | Baking Chips, milk chocolate morsels (Nestle) (Toll House) |
| | | | | | 28288 | Baking Chips, milk chocolate toffee, Heath, bits (Hershey Company) (Heath) |
| | | | | | 23382 | Baking Chips, milk chocolate, chunks (Kraft) (Bakers) |
| | | | | | 28287 | Baking Chips, milk chocolate, M&M's, mini bits (Mars) (M&M's) |
| | | | | | 23423 | Baking Chips, milk chocolate, M&M's, mini bits (USDA SR-25) (USDA: Mars) |
| | | | | | 18296 | Baking Chips, peanut butter & milk chocolate morsels (Nestle) (Toll House) |
| | | | | | 23120 | Baking Chips, peanut butter, confectioner's coating candy (USDA SR-25) (USDA) |
| | | | | | 23313 | Baking Chips, real chocolate, semi sweet, chunks (Kraft) (Bakers) |
| | | | | | 49632 | Baking Chips, semi sweet chocolate, M&M's, mini bits (Mars) (M&M's) |
| | | | | | 23421 | Baking Chips, semi sweet chocolate, M&M's, mini bits (USDA SR-25) (USDA: Mars) |
| | | | | | 18297 | Baking Chips, swirled morsels, milk chocolate & caramel (Nestle) (Toll House) |
| | | | | | 18298 | Baking Chips, swirled morsels, milk chocolate & peanut (Nestle) (Toll House) |
| | | | | | 18299 | Baking Chips, swirled morsels, semi sweet chocolate & white (Nestle) (Toll House) |
| | | | | | 23447 | Baking Chips, white chocolate (Hershey Company) (Hershey's) |
| | | | | | 23121 | Baking Chips, white chocolate (USDA SR-25) (USDA) |
| | | | | | 28060 | Baking Chips, white chocolate morsels, premier (Nestle) (Toll House) |
| | | | | | 28299 | Baking Chips, white chocolate, chunks (Kraft) (Bakers) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 23408 | Baking Chips, yogurt, confectioner's coating candy (USDA SR-25) (USDA) |
| | | | | | 4356 | Baking Chocolate, bar, bittersweet (Kraft) (Bakers) |
| | | | | | 18301 | Baking Chocolate, bar, bittersweet, 62% cacao, Chocolatier (Nestle) (Toll House) |
| | | | | | 18300 | Baking Chocolate, bar, dark, 53% cacao, Chocolatier (Nestle) (Toll House) |
| | | | | | 23329 | Baking Chocolate, bar, German, sweet (Kraft) (Bakers) |
| | | | | | 23401 | Baking Chocolate, bar, semi sweet (Kraft) (Bakers) |
| | | | | | 23180 | Baking Chocolate, bar, semi sweet (Nestle) (Toll House) |
| | | | | | 28063 | Baking Chocolate, bar, unsweetened (Kraft) (Bakers) |
| | | | | | 23179 | Baking Chocolate, bar, unsweetened (Nestle) (Toll House) |
| | | | | | 90659 | Baking Chocolate, bar, white chocolate (USDA SR-25) (USDA) |
| | | | | | 23072 | Baking Chocolate, bar, white, premier (Nestle) (Toll House) |
| | | | | | 4355 | Baking Chocolate, bar, white, premium (Kraft) (Bakers) |
| | | | | | 28300 | Baking Chocolate, dipping, real dark semi sweet (Kraft) (Bakers) |
| | | | | | 28301 | Baking Chocolate, dipping, real milk (Kraft) (Bakers) |
| | | | | | 23418 | Baking Chocolate, Mexican, square (USDA SR-25) (USDA) |
| | | | | | 36353 | Baking Chocolate, milk chocolate (Mars) (Dove) |
| | | | | | 23440 | Baking Chocolate, semi sweet, bar (Hershey Company) (Hershey's) |
| | | | | | 41524 | Baking Chocolate, semisweet, bar (Hershey Company) (Dagoba Organic Chocolate) |
| | | | | | 41526 | Baking Chocolate, unsweetened, bar (Hershey Company) (Dagoba Organic Chocolate) |
| | | | | | 23441 | Baking Chocolate, unsweetened, bar (Hershey Company) (Hershey's) |
| | | | | | 24169 | Baking Chocolate, unsweetened, bar (Hershey Company) (Scharffen Berger) |
| | | | | | 23011 | Baking Chocolate, unsweetened, grated (USDA SR-25) (USDA) |
| | | | | | 23178 | Baking Chocolate, unsweetened, premelted, Choco Bake (Nestle) (Toll House) |
| | | | | | 23010 | Baking Chocolate, unsweetened, square (USDA SR-25) (USDA) |
| | | | | | 28208 | Baking Chocolate, unswntd, liquid (USDA SR-25) (USDA) |
| | | | | | 55488 | Cacao, arriba, paste (Ultimate SuperFoods) (Ojio) |
| | | | | | 35277 | Cacao, arriba, pwd (Ultimate SuperFoods) (Ojio) |
| | | | | | 24140 | Cacao, nibs, rstd (Hershey Company) (Scharffen Berger) |
| | | | | | 55489 | Cacao, Peruvian, paste (Ultimate SuperFoods) (Ojio) |
| | | | | | 55490 | Cacao, pwd, Dominican (Ultimate SuperFoods) (Ojio) |
| | | | | | 34582 | Carob, powder (Panos Brands) (Chatfield's) |
| | | | | | 28302 | Carob, toasted, pwd (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 46696 | Chocolate Bar, dark, Belgian, 72% cacao (Trader Joe's) (Trader Joe's) |
| | | | | | 49230 | Cocoa Powder, unsweetened (Trader Joe's) (Trader Joe's) |
| | | | | | 40932 | Cocoa, alkalized, Special Dark, pwd (Hershey Company) (Hershey's) |
| | | | | | 39162 | Cocoa, breakfast, proc w/alkali, pwd (USDA SR-25) (USDA: Ghirardelli) |
| | | | | | 39161 | Cocoa, breakfast, proc w/alkali, pwd (USDA SR-25) (USDA: Hershey's) |
| | | | | | 20978 | Cocoa, high fat, plain, pwd (USDA SR-25) (USDA) |
| | | | | | 39160 | Cocoa, high fat, proc w/alkali, pwd (USDA SR-25) (USDA: Ghirardelli) |
| | | | | | 20979 | Cocoa, high fat, proc w/alkali, pwd (USDA SR-25) (USDA: Hershey's) |
| | | | | | 24162 | Cocoa, natural, pwd (Hershey Company) (Scharffen Berger) |
| | | | | | 28242 | Cocoa, natural, unsweetened, pwd (Hershey Company) (Hershey's) |
| | | | | | 24163 | Cocoa, sweetened, pwd (Hershey Company) (Scharffen Berger) |
| | | | | | 28211 | Cocoa, unsweetened, baking, pwd (Nestle) (Toll House) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 28241 | Cocoa, unsweetened, European style, pwd (USDA SR-25) (USDA: Hershey's) |
| | | | | | 34581 | Cocoa, unsweetened, pwd (Panos Brands) (Chatfield's) |
| | | | | | 28210 | Cocoa, unsweetened, w/alkali, pwd (USDA SR-25) (USDA) |
| | | | | | 28200 | Cocoa, unswntd, pwd (USDA SR-25) (USDA) |

**Baking/Cooking Ingredients**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 54217 | Base, bread, eight grain (Ener-G Foods) (Ener-G) |
| | | | | | 54379 | Base, bread, eight grain, w/o flax (Ener-G Foods) (Ener-G) |
| | | | | | 23712 | Cocoa, unsweetened, pwd (Hershey Company) (Dagoba Organic Chocolate) |
| | | | | | 51126 | Cornstarch (Hulman & Company) (Clabber Girl) |
| | | | | | 51127 | Cornstarch (Hulman & Company) (Rumford) |
| | | | | | 30224 | Cornstarch, hydrolyzed pwd (USDA Survey Database) (Survey) |
| | | | | | 26017 | Cream of Tartar (USDA SR-25) (USDA) |
| | | | | | 93244 | Flavor, almond extract (Spice Barn) (Spice Barn) |
| | | | | | 26667 | Flavor, lemon, extract, pure (McCormick) (McCormick) |
| | | | | | 28071 | Fruit Protector, Ever-Fresh (Kraft) (Sure.Jell) |
| | | | | | 23429 | Gelatin, unsweetened, dry (USDA SR-25) (USDA) |
| | | | | | 38798 | Gum, guar (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 38799 | Gum, xanthan (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 23711 | Hot Cocoa, drinking chocolate, unsweetened, dry (Hershey Company) (Dagoba Organic Chocolate) |
| | | | | | 43993 | Juice, garlic, cold pressed, spray (Garlic Valley Farms) (Garlic Valley Farms) |
| | | | | | 43994 | Juice, garlic, fire roasted, spray (Garlic Valley Farms) (Garlic Valley Farms) |
| | | | | | 38800 | Lecithin, granules (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 30107 | Pectin, fruit, for homemade jams & jellies, dry (Kraft) (Sure.Jell) |
| | | | | | 30108 | Pectin, fruit, for low sugar recipes, dry (Kraft) (Sure.Jell) |
| | | | | | 38794 | Pectin, jam, no cook, dry (Kraft) (Sure.Jell) |
| | | | | | 33710 | Sauce, soy (Advanced Fresh Concepts) (Southern Tsunami) |
| | | | | | 35212 | Sauce, soy, Angostura, less sodium (Mizkan Americas) (World Harbors) |
| | | | | | 53559 | Sauce, soy, Angostura, lite, low sodium (Mizkan Americas) (World Harbors) |
| | | | | | 53525 | Sauce, soy, f/hydrolyzed veg prot (USDA SR-25) (USDA) |
| | | | | | 53002 | Sauce, soy, f/soy & wheat (USDA SR-25) (USDA) |
| | | | | | 53614 | Sauce, soy, less sodium (Kikkoman) (Kikkoman) |
| | | | | | 90035 | Sauce, soy, low sod, f/soy & wheat (USDA SR-25) (USDA) |
| | | | | | 53613 | Sauce, soy, naturally brewed (Kikkoman) (Kikkoman) |
| | | | | | 35197 | Sauce, soy, ponzu citrus (Mizkan Americas) (Mitsukan) |
| | | | | | 53063 | Sauce, soy, Tamari (USDA SR-25) (USDA) |
| | | | | | 53560 | Sauce, teriyaki, Angostura (Mizkan Americas) (World Harbors) |
| | | | | | 53099 | Sauce, worcestershire (USDA SR-25) (USDA) |
| | | | | | 53563 | Sauce, Worcestershire, Angostura (Mizkan Americas) (World Harbors) |
| | | | | | 90926 | Sauce, worcestershire, reg strength (Reckitt Benckiser) (French's) |
| | | | | | 35168 | Seasoning, mirin, sweet (Mizkan Americas) (Mitsukan) |
| | | | | | 38801 | Starch, arrowroot (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 38796 | Starch, corn (ACH Food Companies) (Argo) |
| | | | | | 38797 | Starch, corn (ACH Food Companies) (Kingsford's) |

**8**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 30261 | Starch, potato (Manischewitz) (Manischewitz) |
| | | | | | 38802 | Starch, potato, unmodified (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 91587 | Starch, rice, white, wheat free (Ener-G Foods) (Ener-G) |
| | | | | | 35278 | Vanilla Bean, ground (Ultimate SuperFoods) (Ojio) |
| | | | | | 53475 | Vinegar, apple cider, filtered (Hain Celestial Group) (Spectrum ) |
| | | | | | 53465 | Vinegar, apple cider, unfiltered (Hain Celestial Group) (Spectrum ) |
| | | | | | 53457 | Vinegar, balsamic (Hain Celestial Group) (Hain Pure Foods) |
| | | | | | 53463 | Vinegar, balsamic (Hain Celestial Group) (Spectrum ) |
| | | | | | 51162 | Vinegar, balsamic (USDA SR-25) (USDA) |
| | | | | | 35169 | Vinegar, balsamic, 60 grain (Mizkan Americas) (Barengo Vineyards) |
| | | | | | 35170 | Vinegar, balsamic, 60 grain (Mizkan Americas) (Holland House) |
| | | | | | 39472 | Vinegar, balsamic, golden (Borges USA) (Star) |
| | | | | | 53464 | Vinegar, balsamic, golden (Hain Celestial Group) (Spectrum ) |
| | | | | | 39471 | Vinegar, balsamic, Modena (Borges USA) (Star) |
| | | | | | 53476 | Vinegar, brown rice (Hain Celestial Group) (Spectrum ) |
| | | | | | 53477 | Vinegar, brown rice, seasoned (Hain Celestial Group) (Spectrum ) |
| | | | | | 27201 | Vinegar, cider (Del Monte Foods Company) (S&W) |
| | | | | | 27007 | Vinegar, cider (USDA SR-25) (USDA) |
| | | | | | 27066 | Vinegar, coconut, INTL (Philippine Food Composition) (Philippine Food Composition) |
| | | | | | 92153 | Vinegar, distilled (USDA SR-25) (USDA) |
| | | | | | 63267 | Vinegar, dry (Ener-G Foods) (Ener-G) |
| | | | | | 27206 | Vinegar, Italian herb (Del Monte Foods Company) (S&W) |
| | | | | | 35189 | Vinegar, malt, 50 grain (Mizkan Americas) (Holland House) |
| | | | | | 27205 | Vinegar, malt, ale (Del Monte Foods Company) (S&W) |
| | | | | | 27067 | Vinegar, palm, INTL (Philippine Food Composition) (Philippine Food Composition) |
| | | | | | 27065 | Vinegar, pineapple, INTL (Philippine Food Composition) (Philippine Food Composition) |
| | | | | | 39476 | Vinegar, red raspberry (Borges USA) (Star) |
| | | | | | 27204 | Vinegar, red wine (Del Monte Foods Company) (S&W) |
| | | | | | 53458 | Vinegar, red wine (Hain Celestial Group) (Hain Pure Foods) |
| | | | | | 53510 | Vinegar, red wine (Hain Celestial Group) (Spectrum ) |
| | | | | | 51161 | Vinegar, red wine (USDA SR-25) (USDA) |
| | | | | | 35188 | Vinegar, red wine, 50 grain (Mizkan Americas) (Holland House) |
| | | | | | 27059 | Vinegar, red wine, 75 grain (Mizkan Americas) (Barengo Vineyards) |
| | | | | | 35187 | Vinegar, red wine, garlic, 50 grain (Mizkan Americas) (Holland House) |
| | | | | | 35182 | Vinegar, red wine, Italian herb, 40 grain (Mizkan Americas) (Nakano) |
| | | | | | 35186 | Vinegar, rice, 42 grain (Mizkan Americas) (Mitsukan) |
| | | | | | 35181 | Vinegar, rice, balsamic blend, 40 grain (Mizkan Americas) (Nakano) |
| | | | | | 35185 | Vinegar, rice, basil & oregano, 40 grain (Mizkan Americas) (Nakano) |
| | | | | | 27095 | Vinegar, rice, natural, 42 grain (Mizkan Americas) (Nakano) |
| | | | | | 27055 | Vinegar, rice, original, 40 grain (Mizkan Americas) (Nakano) |
| | | | | | 35183 | Vinegar, rice, red pepper, 40 grain (Mizkan Americas) (Nakano) |
| | | | | | 35184 | Vinegar, rice, rstd garlic, 40 grain (Mizkan Americas) (Nakano) |
| | | | | | 35211 | Vinegar, rice, seasoned, 41 grain (Mizkan Americas) (Mitsukan) |
| | | | | | 27203 | Vinegar, tarragon (Del Monte Foods Company) (S&W) |

**9**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 53459 | Vinegar, white wine (Hain Celestial Group) (Hain Pure Foods) |
| | | | | | 27060 | Vinegar, white wine, 50 grain (Mizkan Americas) (Holland House) |
| | | | | | 27202 | Vinegar, white, distilled (Del Monte Foods Company) (S&W) |
| | | | | | 53513 | Vinegar, white, distilled (Hain Celestial Group) (Spectrum ) |
| | | | | | 27207 | Vinegar, wine, garlic (Del Monte Foods Company) (S&W) |
| | | | | | 39473 | Vinegar, wine, Italian Kitchen, garlic (Borges USA) (Star) |
| | | | | | 39474 | Vinegar, wine, Italian Kitchen, red (Borges USA) (Star) |
| | | | | | 39475 | Vinegar, wine, Italian Kitchen, white (Borges USA) (Star) |
| | | | | | 52261 | Whey, dairy, sweet, dry (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 35180 | Wine, cooking, marsala (Mizkan Americas) (Holland House) |
| | | | | | 22603 | Wine, cooking, red (Mizkan Americas) (Holland House) |
| | | | | | 22604 | Wine, cooking, sherry (Mizkan Americas) (Holland House) |
| | | | | | 35205 | Wine, cooking, vermouth (Mizkan Americas) (Holland House) |
| | | | | | 22605 | Wine, cooking, white (Mizkan Americas) (Holland House) |
| | | | | | 35195 | Wine, cooking, white, w/lemon flvr (Mizkan Americas) (Holland House) |

**Leaveners & Yeast**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 51660 | Ammonium Carbonate, pwd (LorAnn Oils) (LorAnn Oils) |
| | | | | | 51661 | Baker's Ammonia, pwd (LorAnn Oils) (LorAnn Oils) |
| | | | | | 51119 | Baking Powder, double acting (Ener-G Foods) (Ener-G) |
| | | | | | 28073 | Baking Powder, double acting (Hulman & Company) (Clabber Girl) |
| | | | | | 51125 | Baking Powder, double acting (Hulman & Company) (Hearth Club) |
| | | | | | 28074 | Baking Powder, double acting (Hulman & Company) (Rumford) |
| | | | | | 28072 | Baking Powder, double acting, Calumet (Kraft) (Kraft) |
| | | | | | 28045 | Baking Powder, double acting, sodium aluminum sulfate (USDA SR-25) (USDA) |
| | | | | | 28046 | Baking Powder, double acting, straight phosphate (USDA SR-25) (USDA) |
| | | | | | 28006 | Baking Powder, low sodium (USDA SR-25) (USDA) |
| | | | | | 28003 | Baking Soda (USDA SR-25) (USDA) |
| | | | | | 51117 | Baking Soda, calcium carbonate (Ener-G Foods) (Ener-G) |
| | | | | | 28007 | Yeast, baker's, compressed cake (USDA SR-25) (USDA) |
| | | | | | 28000 | Yeast, baker's, dry active (USDA SR-25) (USDA) |
| | | | | | 52262 | Yeast, nutritional, T6635 (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 49037 | Yeast, strawberry, INTL (Philippine Food Composition) (Philippine Food Composition) |

**Sugars, Sugar Substitutes, & Syrups**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 63655 | Agave, nectar (Madhava Natural Sweeteners) (Madhava Natural Sweeteners) |
| | | | | | 45902 | Agave, nectar, amber (C & H Sugar) (C&H Pure Cane Sugar) |
| | | | | | 45901 | Agave, nectar, light (C & H Sugar) (C&H Pure Cane Sugar) |
| | | | | | 63654 | Agave, nectar, stick (Stash Tea ) (Stash) |
| | | | | | 55482 | Agave, pwd (Ultimate SuperFoods) (Ojio) |
| | | | | | 28058 | Glitter, edible (Watson ) (Watson) |
| | | | | | 63417 | Honey, amber (GloryBee Foods) (GloryBee) |
| | | | | | 25213 | Honey, amber light (Pure Sweet Honey Farm) (Pure Sweet Honey) |
| | | | | | 63421 | Honey, amber, organic (GloryBee Foods) (GloryBee) |
| | | | | | 25311 | Honey, clover (Pure Sweet Honey Farm) (Pure Sweet Honey) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 25310 | Honey, dark (Pure Sweet Honey Farm) (Pure Sweet Honey) |
| | | | | | 63419 | Honey, extra light amber (GloryBee Foods) (GloryBee) |
| | | | | | 63423 | Honey, extra light amber, organic (GloryBee Foods) (GloryBee) |
| | | | | | 25001 | Honey, extracted (USDA SR-25) (USDA) |
| | | | | | 25309 | Honey, light (Pure Sweet Honey Farm) (Pure Sweet Honey) |
| | | | | | 63418 | Honey, light amber (GloryBee Foods) (GloryBee) |
| | | | | | 63422 | Honey, light amber, organic (GloryBee Foods) (GloryBee) |
| | | | | | 41387 | Honey, strained (USDA SR-25) (USDA) |
| | | | | | 63420 | Honey, white (GloryBee Foods) (GloryBee) |
| | | | | | 63424 | Honey, white, organic (GloryBee Foods) (GloryBee) |
| | | | | | 25003 | Molasses (USDA SR-25) (USDA) |
| | | | | | 63541 | Molasses, crystals (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 15686 | Sauce, caramel (R Torre & Company) (Torani) |
| | | | | | 15687 | Sauce, chocolate (R Torre & Company) (Torani) |
| | | | | | 15688 | Sauce, white chocolate (R Torre & Company) (Torani) |
| | | | | | 63412 | Sugar (Hain Celestial Group) (Hain Pure Foods) |
| | | | | | 45894 | Sugar, baker's (C & H Sugar) (C&H Pure Cane Sugar) |
| | | | | | 63413 | Sugar, brown (Hain Celestial Group) (Hain Pure Foods) |
| | | | | | 45896 | Sugar, brown, dark (C & H Sugar) (C&H Pure Cane Sugar) |
| | | | | | 45895 | Sugar, brown, golden (C & H Sugar) (C&H Pure Cane Sugar) |
| | | | | | 25005 | Sugar, brown, packed (USDA SR-25) (USDA) |
| | | | | | 25201 | Sugar, brown, unpacked (USDA SR-25) (USDA) |
| | | | | | 25235 | Sugar, cane, unrefined (Hain Celestial Group) (Sunspire) |
| | | | | | 25068 | Sugar, caramelized (USDA Survey Database) (Survey) |
| | | | | | 55504 | Sugar, coconut palm (Ultimate SuperFoods) (Ojio) |
| | | | | | 49311 | Sugar, confectioners, evaporated cane juice (Trader Joe's) (Trader Joe's) |
| | | | | | 41466 | Sugar, confectioners, unsftd (USDA SR-25) (USDA) |
| | | | | | 63542 | Sugar, date (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 34580 | Sugar, date (Panos Brands) (Chatfield's) |
| | | | | | 49313 | Sugar, evaporated cane juice (Trader Joe's) (Trader Joe's) |
| | | | | | 49314 | Sugar, maple (Trader Joe's) (Trader Joe's) |
| | | | | | 25202 | Sugar, maple (USDA SR-25) (USDA) |
| | | | | | 25043 | Sugar, maple, piece, 1 3/4" x 1 1/4" x 1/2" (USDA SR-25) (USDA) |
| | | | | | 45899 | Sugar, organic (C & H Sugar) (C&H Pure Cane Sugar) |
| | | | | | 24709 | Sugar, palm, coconut, gran (Xylitol USA) (Emerald Forest) |
| | | | | | 45892 | Sugar, powdered (C & H Sugar) (C&H Pure Cane Sugar) |
| | | | | | 63415 | Sugar, powdered (Hain Celestial Group) (Hain Pure Foods) |
| | | | | | 49312 | Sugar, powdered, evaporated cane juice (Trader Joe's) (Trader Joe's) |
| | | | | | 25009 | Sugar, powdered, unsftd (USDA SR-25) (USDA) |
| | | | | | 63348 | Sugar, raw, turbinado, natural, bulk (Cumberland Packing) (Sugar In The Raw) |
| | | | | | 63347 | Sugar, raw, turbinado, natural, pkt (Cumberland Packing) (Sugar In The Raw) |
| | | | | | 45898 | Sugar, raw, washed (C & H Sugar) (C&H Pure Cane Sugar) |
| | | | | | 45897 | Sugar, superfine (C & H Sugar) (C&H Pure Cane Sugar) |
| | | | | | 63543 | Sugar, turbinado (Bob's Red Mill) (Bob's Red Mill) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 63414 | Sugar, turbinado (Hain Celestial Group) (Hain Pure Foods) |
| | | | | | 24022 | Sugar, turbinado (USDA SR-25) (USDA) |
| | | | | | 49315 | Sugar, turbinado, raw cane (Trader Joe's) (Trader Joe's) |
| | | | | | 45893 | Sugar, white, granulated (C & H Sugar) (C&H Pure Cane Sugar) |
| | | | | | 25006 | Sugar, white, granulated (USDA SR-25) (USDA) |
| | | | | | 25146 | Sugar, white, granulated, cubed (USDA SR-25) (USDA) |
| | | | | | 63612 | Sweetener, aspartame, Equal, pkt (USDA SR-25) (USDA: Marisant) |
| | | | | | 63346 | Sweetener, brown (Cumberland Packing) (Sweet 'N Low) |
| | | | | | 45900 | Sweetener, C&H Light, sugar & stevia blend (C & H Sugar) (C&H Pure Cane Sugar) |
| | | | | | 24708 | Sweetener, erythritol (Xylitol USA) (Emerald Forest) |
| | | | | | 63452 | Sweetener, Flavour Creations, tablet (NSI) (NSI) |
| | | | | | 63540 | Sweetener, fructose (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 63609 | Sweetener, fructose, liq (USDA SR-25) (USDA) |
| | | | | | 63611 | Sweetener, fructose, pwd (USDA SR-25) (USDA) |
| | | | | | 25198 | Sweetener, fruit juice, Fruit Sweet (Wax Orchards) (Wax Orchards) |
| | | | | | 25208 | Sweetener, granular (Cumberland Packing) (Sweet 'N Low) |
| | | | | | 24021 | Sweetener, granulated, brown (USDA SR-25) (USDA) |
| | | | | | 63076 | Sweetener, grape juice, Grape Sweet (Wax Orchards) (Wax Orchards) |
| | | | | | 63453 | Sweetener, InstaSweet, tablet (NSI) (NSI) |
| | | | | | 63426 | Sweetener, liquid, drops (Cumberland Packing) (Sweet 'N Low) |
| | | | | | 63077 | Sweetener, pear juice, Pear Sweet (Wax Orchards) (Wax Orchards) |
| | | | | | 63428 | Sweetener, pkt (Cumberland Packing) (NatraTaste) |
| | | | | | 63427 | Sweetener, pkt (Cumberland Packing) (Sweet One) |
| | | | | | 63607 | Sweetener, saccharin (USDA SR-25) (USDA) |
| | | | | | 63608 | Sweetener, saccharin (USDA SR-25) (USDA: SugarTwin) |
| | | | | | 63631 | Sweetener, saccharin, brown, gran (Alberto-Culver Company) (SugarTwin) |
| | | | | | 63632 | Sweetener, saccharin, liquid (Alberto-Culver Company) (SugarTwin) |
| | | | | | 63449 | Sweetener, saccharin, NectaSweet, 1 grain, tablet (NSI) (NectaSweet) |
| | | | | | 63450 | Sweetener, saccharin, NectaSweet, 1/2 grain, tablet (NSI) (NectaSweet) |
| | | | | | 63451 | Sweetener, saccharin, NectaSweet, 1/4 grain, tablet (NSI) (NectaSweet) |
| | | | | | 63630 | Sweetener, saccharin, white, gran (Alberto-Culver Company) (SugarTwin) |
| | | | | | 25312 | Sweetener, stevia, pwd (Optimum Nutrition) (Optimum Nutrition) |
| | | | | | 63332 | Sweetener, Sucanat, granulated cane juice (Wholesome Sweeteners) (Wholesome Sweeteners) |
| | | | | | 31180 | Sweetener, sucralose, granular, consumer use only (McNeil Nutritionals) (Splenda) |
| | | | | | 63253 | Sweetener, sucralose, pkt, consumer use only (McNeil Nutritionals) (Splenda) |
| | | | | | 63606 | Sweetener, sucralose, Splenda (USDA SR-25) (USDA) |
| | | | | | 34642 | Sweetener, sugar & honey, Honey Bitz, sprinkles (Panos Brands) (Mr. Sprinkles) |
| | | | | | 24023 | Sweetener, sugar & sucralose, for baking (USDA SR-25) (USDA) |
| | | | | | 24024 | Sweetener, sugar & sucralose, for baking, brown (USDA SR-25) (USDA) |
| | | | | | 24707 | Sweetener, xylitol, gran (Xylitol USA) (Emerald Forest) |
| | | | | | 24710 | Sweetener, xylitol, Tastes Like Honey, liquid (Xylitol USA) (Nature's Hollow) |
| | | | | | 52654 | Syrup, agave (USDA SR-25) (USDA) |
| | | | | | 15593 | Syrup, Almond Roca (R Torre & Company) (Torani) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 15664 | Syrup, Almond Roca, sugar free (R Torre & Company) (Torani) |
| | | | | | 15659 | Syrup, almond, sugar free (R Torre & Company) (Torani) |
| | | | | | 15594 | Syrup, amaretto (R Torre & Company) (Torani) |
| | | | | | 15599 | Syrup, apple (R Torre & Company) (Torani) |
| | | | | | 31819 | Syrup, bacon flvrd (R Torre & Company) (Torani) |
| | | | | | 63477 | Syrup, balsamic (Hain Celestial Group) (Spectrum ) |
| | | | | | 15674 | Syrup, black cherry, sugar free (R Torre & Company) (Torani) |
| | | | | | 15606 | Syrup, black currant (R Torre & Company) (Torani) |
| | | | | | 15603 | Syrup, blackberry (R Torre & Company) (Torani) |
| | | | | | 15607 | Syrup, blood orange (R Torre & Company) (Torani) |
| | | | | | 31750 | Syrup, blue raspberry (R Torre & Company) (Torani) |
| | | | | | 15601 | Syrup, blueberry (R Torre & Company) (Torani) |
| | | | | | 91268 | Syrup, blueberry, fruit sweetened (Wax Orchards) (Wax Orchards) |
| | | | | | 63084 | Syrup, brown rice, Sweet Dreams, 16oz btl (Lundberg Family Farms) (Nutra-Farmed) |
| | | | | | 63083 | Syrup, brown rice, Sweet Dreams, 21oz btl (Lundberg Family Farms) (Nutra-Farmed) |
| | | | | | 31821 | Syrup, brown sugar cinnamon (R Torre & Company) (Torani) |
| | | | | | 31699 | Syrup, brown sugar cinnamon, sugar free (R Torre & Company) (Torani) |
| | | | | | 31835 | Syrup, butter pecan (R Torre & Company) (Torani) |
| | | | | | 15609 | Syrup, butter rum (R Torre & Company) (Torani) |
| | | | | | 15611 | Syrup, butterscotch (R Torre & Company) (Torani) |
| | | | | | 25205 | Syrup, cane, w/15% maple (USDA SR-25) (USDA) |
| | | | | | 15613 | Syrup, caramel (R Torre & Company) (Torani) |
| | | | | | 31729 | Syrup, caramel, classic (R Torre & Company) (Torani) |
| | | | | | 31812 | Syrup, caramel, classic, sugar free (R Torre & Company) (Torani) |
| | | | | | 15660 | Syrup, caramel, sugar free (R Torre & Company) (Torani) |
| | | | | | 15614 | Syrup, chai tea spice (R Torre & Company) (Torani) |
| | | | | | 15616 | Syrup, cheesecake (R Torre & Company) (Torani) |
| | | | | | 15615 | Syrup, cherry (R Torre & Company) (Torani) |
| | | | | | 31763 | Syrup, cherry lime (R Torre & Company) (Torani) |
| | | | | | 15617 | Syrup, chocolate bianco (R Torre & Company) (Torani) |
| | | | | | 31746 | Syrup, chocolate chip cookie dough (R Torre & Company) (Torani) |
| | | | | | 31814 | Syrup, chocolate chip cookie dough, sugar free (R Torre & Company) (Torani) |
| | | | | | 15621 | Syrup, chocolate macadamia nut (R Torre & Company) (Torani) |
| | | | | | 15678 | Syrup, chocolate macadamia nut, sugar free (R Torre & Company) (Torani) |
| | | | | | 15622 | Syrup, chocolate Milano (R Torre & Company) (Torani) |
| | | | | | 15623 | Syrup, chocolate mint (R Torre & Company) (Torani) |
| | | | | | 18201 | Syrup, chocolate, calc fort (Nestle) (Nesquik) |
| | | | | | 15675 | Syrup, chocolate, sugar free (R Torre & Company) (Torani) |
| | | | | | 15624 | Syrup, cinnamon (R Torre & Company) (Torani) |
| | | | | | 15625 | Syrup, coconut (R Torre & Company) (Torani) |
| | | | | | 15665 | Syrup, coconut, sugar free (R Torre & Company) (Torani) |
| | | | | | 15627 | Syrup, coffee (R Torre & Company) (Torani) |
| | | | | | 15679 | Syrup, coffee, sugar free (R Torre & Company) (Torani) |
| | | | | | 63489 | Syrup, corn, dark (ACH Food Companies) (Karo) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 25010 | Syrup, corn, dark (USDA SR-25) (USDA) |
| | | | | | 63488 | Syrup, corn, light (ACH Food Companies) (Karo) |
| | | | | | 25000 | Syrup, corn, light (USDA SR-25) (USDA) |
| | | | | | 25206 | Syrup, corn, refiner & sugar (USDA SR-25) (USDA) |
| | | | | | 15595 | Syrup, creme caramel (R Torre & Company) (Torani) |
| | | | | | 15602 | Syrup, creme de banana (R Torre & Company) (Torani) |
| | | | | | 15612 | Syrup, creme de cacao (R Torre & Company) (Torani) |
| | | | | | 15648 | Syrup, creme de menthe (R Torre & Company) (Torani) |
| | | | | | 31825 | Syrup, cupcake (R Torre & Company) (Torani) |
| | | | | | 63334 | Syrup, dietetic (USDA SR-25) (USDA) |
| | | | | | 15626 | Syrup, eggnog, Italian (R Torre & Company) (Torani) |
| | | | | | 15629 | Syrup, English toffee (R Torre & Company) (Torani) |
| | | | | | 15661 | Syrup, English toffee, sugar free (R Torre & Company) (Torani) |
| | | | | | 15632 | Syrup, French vanilla (R Torre & Company) (Torani) |
| | | | | | 15680 | Syrup, French vanilla, sugar free (R Torre & Company) (Torani) |
| | | | | | 15635 | Syrup, gingerbread (R Torre & Company) (Torani) |
| | | | | | 31705 | Syrup, gingerbread, sugar free (R Torre & Company) (Torani) |
| | | | | | 15641 | Syrup, grape (R Torre & Company) (Torani) |
| | | | | | 25066 | Syrup, grenadine (USDA SR-25) (USDA) |
| | | | | | 15639 | Syrup, guava (R Torre & Company) (Torani) |
| | | | | | 15630 | Syrup, hazelnut (R Torre & Company) (Torani) |
| | | | | | 31767 | Syrup, hazelnut, classic (R Torre & Company) (Torani) |
| | | | | | 31703 | Syrup, hazelnut, classic, sugar free (R Torre & Company) (Torani) |
| | | | | | 15662 | Syrup, hazelnut, sugar free (R Torre & Company) (Torani) |
| | | | | | 31754 | Syrup, honey vanilla (R Torre & Company) (Torani) |
| | | | | | 15636 | Syrup, huckleberry (R Torre & Company) (Torani) |
| | | | | | 15619 | Syrup, Irish cream (R Torre & Company) (Torani) |
| | | | | | 15663 | Syrup, Irish cream, sugar free (R Torre & Company) (Torani) |
| | | | | | 15642 | Syrup, kiwi (R Torre & Company) (Torani) |
| | | | | | 15643 | Syrup, lemon (R Torre & Company) (Torani) |
| | | | | | 15666 | Syrup, lemon, sugar free (R Torre & Company) (Torani) |
| | | | | | 15644 | Syrup, lime (R Torre & Company) (Torani) |
| | | | | | 15667 | Syrup, lime, sugar free (R Torre & Company) (Torani) |
| | | | | | 15647 | Syrup, mandarin orange (R Torre & Company) (Torani) |
| | | | | | 15608 | Syrup, mango (R Torre & Company) (Torani) |
| | | | | | 15682 | Syrup, mango, sugar free (R Torre & Company) (Torani) |
| | | | | | 25002 | Syrup, maple (USDA SR-25) (USDA) |
| | | | | | 15645 | Syrup, maple flvrd (R Torre & Company) (Torani) |
| | | | | | 52653 | Syrup, maple, Canadian (USDA SR-25) (USDA) |
| | | | | | 49316 | Syrup, maple, grade A, dark amber (Trader Joe's) (Trader Joe's) |
| | | | | | 91267 | Syrup, marionberry, fruit sweetened (Wax Orchards) (Wax Orchards) |
| | | | | | 31829 | Syrup, orange (R Torre & Company) (Torani) |
| | | | | | 15668 | Syrup, orange, sugar free (R Torre & Company) (Torani) |
| | | | | | 15649 | Syrup, orgeat (R Torre & Company) (Torani) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 63490 | Syrup, pancake (ACH Food Companies) (Karo) |
| | | | | | 23042 | Syrup, pancake (USDA SR-25) (USDA) |
| | | | | | 63601 | Syrup, pancake, buttery (Kellogg's) (Eggo) |
| | | | | | 63602 | Syrup, pancake, lite (Kellogg's) (Eggo) |
| | | | | | 24711 | Syrup, pancake, maple, sugar free (Xylitol USA) (Nature's Hollow) |
| | | | | | 63603 | Syrup, pancake, original (Kellogg's) (Eggo) |
| | | | | | 23172 | Syrup, pancake, rducd cal (USDA SR-25) (USDA) |
| | | | | | 23161 | Syrup, pancake, w/2% maple (USDA SR-25) (USDA) |
| | | | | | 23206 | Syrup, pancake, w/2% maple, w/add potassium (USDA SR-25) (USDA) |
| | | | | | 23090 | Syrup, pancake, w/butter (USDA SR-25) (USDA) |
| | | | | | 15650 | Syrup, passion fruit (R Torre & Company) (Torani) |
| | | | | | 15651 | Syrup, peach (R Torre & Company) (Torani) |
| | | | | | 15681 | Syrup, peach, sugar free (R Torre & Company) (Torani) |
| | | | | | 31823 | Syrup, peanut butter (R Torre & Company) (Torani) |
| | | | | | 31701 | Syrup, peanut butter, sugar free  (R Torre & Company) (Torani) |
| | | | | | 15637 | Syrup, peppermint (R Torre & Company) (Torani) |
| | | | | | 15669 | Syrup, peppermint, sugar free (R Torre & Company) (Torani) |
| | | | | | 15652 | Syrup, pineapple (R Torre & Company) (Torani) |
| | | | | | 15653 | Syrup, pink grapefruit (R Torre & Company) (Torani) |
| | | | | | 15654 | Syrup, pomegranate (R Torre & Company) (Torani) |
| | | | | | 15655 | Syrup, pumpkin pie (R Torre & Company) (Torani) |
| | | | | | 31799 | Syrup, pumpkin pie, sugar free (R Torre & Company) (Torani) |
| | | | | | 15605 | Syrup, raspberry (R Torre & Company) (Torani) |
| | | | | | 91269 | Syrup, raspberry, fruit sweetened (Wax Orchards) (Wax Orchards) |
| | | | | | 15676 | Syrup, raspberry, sugar free (R Torre & Company) (Torani) |
| | | | | | 31752 | Syrup, red raspberry (R Torre & Company) (Torani) |
| | | | | | 15631 | Syrup, root beer, classic (R Torre & Company) (Torani) |
| | | | | | 31827 | Syrup, shortbread (R Torre & Company) (Torani) |
| | | | | | 25111 | Syrup, sorghum (USDA SR-25) (USDA) |
| | | | | | 34278 | Syrup, strawberry (Nestle) (Nesquik) |
| | | | | | 15656 | Syrup, strawberry (R Torre & Company) (Torani) |
| | | | | | 23397 | Syrup, strawberry, fruit sweetened (Wax Orchards) (Wax Orchards) |
| | | | | | 15670 | Syrup, strawberry, sugar free (R Torre & Company) (Torani) |
| | | | | | 31802 | Syrup, sweetner, sugar free (R Torre & Company) (Torani) |
| | | | | | 15620 | Syrup, tiramisu (R Torre & Company) (Torani) |
| | | | | | 15638 | Syrup, toasted marshmallow (R Torre & Company) (Torani) |
| | | | | | 15640 | Syrup, vanilla (R Torre & Company) (Torani) |
| | | | | | 15633 | Syrup, vanilla bean (R Torre & Company) (Torani) |
| | | | | | 15671 | Syrup, vanilla bean, sugar free (R Torre & Company) (Torani) |
| | | | | | 15677 | Syrup, vanilla, sugar free (R Torre & Company) (Torani) |
| | | | | | 15634 | Syrup, watermelon (R Torre & Company) (Torani) |
| | | | | | 15672 | Syrup, watermelon, sugar free (R Torre & Company) (Torani) |
| | | | | | 15673 | Syrup, white chocolate, sugar free (R Torre & Company) (Torani) |
| | | | | | 55506 | Yacon, pwd (Ultimate SuperFoods) (Ojio) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| **Bars** | | | | | | |
| **Cereal/Breakfast Bars** | | | | | | |
| | | | | | 12740 | Bar, breakfast, apple yogurt (Tasty Baking Company) (Tastykake) |
| | | | | | 12741 | Bar, breakfast, blueberry yogurt (Tasty Baking Company) (Tastykake) |
| | | | | | 63327 | Bar, breakfast, corn flake crust, w/fruit (USDA SR-25) (USDA) |
| | | | | | 41138 | Bar, breakfast, honey oat (Nestle HealthCare Nutrition) (Jenny Craig) |
| | | | | | 12742 | Bar, breakfast, strawberry yogurt (Tasty Baking Company) (Tastykake) |
| | | | | | 63331 | Bar, breakfast, w/oats raisins & coconut (USDA SR-25) (USDA) |
| | | | | | 63517 | Bar, cereal & milk, blueberry yogurt (Barbara's Bakery) (Puffins) |
| | | | | | 17707 | Bar, cereal & milk, Cinnamon Toast Crunch (General Mills) (General Mills) |
| | | | | | 63547 | Bar, cereal & milk, Cocoa Krispies (Kellogg's) (Kellogg's) |
| | | | | | 17708 | Bar, cereal & milk, Cocoa Puffs (General Mills) (General Mills) |
| | | | | | 63514 | Bar, cereal & milk, French toast (Barbara's Bakery) (Puffins) |
| | | | | | 63548 | Bar, cereal & milk, Froot Loops (Kellogg's) (Kellogg's) |
| | | | | | 63549 | Bar, cereal & milk, Frosted Flakes (Kellogg's) (Kellogg's) |
| | | | | | 17709 | Bar, cereal & milk, honey nut Cheerios (General Mills) (General Mills) |
| | | | | | 63515 | Bar, cereal & milk, peanut butter choc chip (Barbara's Bakery) (Puffins) |
| | | | | | 63516 | Bar, cereal & milk, strawberry yogurt (Barbara's Bakery) (Puffins) |
| | | | | | 23219 | Bar, cereal, apple cinnamon (USDA SR-25) (USDA: Nutri Grain) |
| | | | | | 14215 | Bar, cereal, apple crisp, baked (PepsiCo) (Quaker) |
| | | | | | 14209 | Bar, cereal, baked apple, Oatmeal to Go (PepsiCo) (Quaker) |
| | | | | | 14212 | Bar, cereal, banana bread, Oatmeal to Go (PepsiCo) (Quaker) |
| | | | | | 47099 | Bar, cereal, berry fruit & oatmeal (PepsiCo) (Quaker) |
| | | | | | 12707 | Bar, cereal, blueberry (Kellogg's) (Special K) |
| | | | | | 23220 | Bar, cereal, blueberry (USDA SR-25) (USDA: Nutri Grain) |
| | | | | | 47101 | Bar, cereal, blueberry fruit & oatmeal (PepsiCo) (Quaker) |
| | | | | | 14208 | Bar, cereal, brown sug cinnamon, Oatmeal to Go (PepsiCo) (Quaker) |
| | | | | | 63544 | Bar, cereal, brown sugar cinnamon, w/bran (Kellogg's) (All-Bran) |
| | | | | | 23222 | Bar, cereal, cherry (USDA SR-25) (USDA: Nutri Grain) |
| | | | | | 12709 | Bar, cereal, chocolatey drizzle (Kellogg's) (Special K) |
| | | | | | 18077 | Bar, cereal, Fiber One, oats & apple streusel (General Mills) (General Mills) |
| | | | | | 17703 | Bar, cereal, Fiber One, oats & caramel (General Mills) (General Mills) |
| | | | | | 17704 | Bar, cereal, Fiber One, oats & chocolate (General Mills) (General Mills) |
| | | | | | 17705 | Bar, cereal, Fiber One, oats & peanut butter (General Mills) (General Mills) |
| | | | | | 17732 | Bar, cereal, Fiber One, oats & strawberries w/almonds (General Mills) (General Mills) |
| | | | | | 47288 | Bar, cereal, fig cobbler, low fat (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 24416 | Bar, cereal, Go Bar, apple pie, w/yogurt (Ian's Natural Foods) (Ian's) |
| | | | | | 24417 | Bar, cereal, Go Bar, cinnamon bun, w/yogurt (Ian's Natural Foods) (Ian's) |
| | | | | | 12710 | Bar, cereal, honey nut (Kellogg's) (Special K) |
| | | | | | 63545 | Bar, cereal, honey oat, w/bran (Kellogg's) (All-Bran) |
| | | | | | 53227 | Bar, cereal, mixed berry (USDA SR-25) (USDA: Nutri Grain) |
| | | | | | 14217 | Bar, cereal, mixed berry crisp, baked (PepsiCo) (Quaker) |
| | | | | | 63522 | Bar, cereal, multigrain, apple cinnamon (Barbara's Bakery) (Nature's Choice Bars) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 63523 | Bar, cereal, multigrain, blueberry (Barbara's Bakery) (Nature's Choice Bars) |
| | | | | | 63524 | Bar, cereal, multigrain, cherry (Barbara's Bakery) (Nature's Choice Bars) |
| | | | | | 63525 | Bar, cereal, multigrain, raspberry (Barbara's Bakery) (Nature's Choice Bars) |
| | | | | | 63526 | Bar, cereal, multigrain, strawberry (Barbara's Bakery) (Nature's Choice Bars) |
| | | | | | 63527 | Bar, cereal, multigrain, triple berry (Barbara's Bakery) (Nature's Choice Bars) |
| | | | | | 14211 | Bar, cereal, oatmeal raisin, Oatmeal to Go (PepsiCo) (Quaker) |
| | | | | | 63546 | Bar, cereal, oatmeal raisin, w/bran (Kellogg's) (All-Bran) |
| | | | | | 44288 | Bar, cereal, peach (USDA SR-25) (USDA: Nutri Grain) |
| | | | | | 12711 | Bar, cereal, peaches & berries (Kellogg's) (Special K) |
| | | | | | 23221 | Bar, cereal, raspberry (USDA SR-25) (USDA: Nutri Grain) |
| | | | | | 14210 | Bar, cereal, raspberry streusel, Oatmeal to Go (PepsiCo) (Quaker) |
| | | | | | 14878 | Bar, cereal, rice & wheat (USDA SR-25) (USDA) |
| | | | | | 12708 | Bar, cereal, strawberry  (Kellogg's) (Special K) |
| | | | | | 44289 | Bar, cereal, strawberry (Kellogg's) (Nutri Grain) |
| | | | | | 14216 | Bar, cereal, strawberry crisp, baked (PepsiCo) (Quaker) |
| | | | | | 63553 | Bar, cereal, strawberry yogurt (Kellogg's) (Nutri Grain) |
| | | | | | 49435 | Bar, cereal, this apple walks into a bar, low fat (Trader Joe's) (Trader Joe's) |
| | | | | | 49436 | Bar, cereal, this fig walks into a bar, low fat (Trader Joe's) (Trader Joe's) |
| | | | | | 49437 | Bar, cereal, this strawberry walks into a bar, low fat (Trader Joe's) (Trader Joe's) |
| | | | | | 12712 | Bar, cereal, vanilla crisp (Kellogg's) (Special K) |
| | | | | | 63554 | Bar, cereal, vanilla yogurt (Kellogg's) (Nutri Grain) |
| | | | | | 63765 | Bar, granola, w/oats raisins & coconut (USDA SR-25) (USDA) |
| | | | | | 14876 | Bar, milk & cereal (USDA SR-25) (USDA) |
| | | | | | 14238 | Bar, muffin, banana & oats, baked (PepsiCo) (Quaker) |
| | | | | | 14223 | Bar, muffin, blueberry & oats, baked (PepsiCo) (Quaker) |
| | | | | | 41984 | Bar, nutrition, dark cherry, bkd (Hershey Company) (EatThinkSmile) |
| | | | | | 41983 | Bar, nutrition, oatmeal raisin, bkd (Hershey Company) (EatThinkSmile) |
| | | | | | 41981 | Bar, nutrition, orange cranberry, bkd (Hershey Company) (EatThinkSmile) |
| | | | | | 41982 | Bar, nutrition, red raspberry, bkd (Hershey Company) (EatThinkSmile) |
| | | | | | 41141 | Bar, oatmeal, breakfast square (Nestle HealthCare Nutrition) (Jenny Craig) |
| | | | | | 23930 | Bar, snack, fruit & nut (USDA SR-25) (USDA: Nutri Grain) |
| | | | | | 63341 | Tart, breakfast, low fat (USDA SR-25) (USDA) |
| **Diet/Weight Loss Bars** | | | | | | |
| | | | | | 63698 | Bar, diet, breakfast, honey nut graham (Unilever ) (Slim Fast Optima) |
| | | | | | 8977 | Bar, diet, hi prot & low carbohydrate, chocolate banana (Optimum Nutrition) (Complete Protein Diet) |
| | | | | | 8976 | Bar, diet, hi prot & low carbohydrate, honey nougat (Optimum Nutrition) (Complete Protein Diet) |
| | | | | | 8975 | Bar, diet, hi prot & low carbohydrate, peanut butter (Optimum Nutrition) (Complete Protein Diet) |
| | | | | | 62879 | Bar, diet, hi prot & low carbohydrate, tstd coconut (Optimum Nutrition) (Complete Protein Diet) |
| | | | | | 62876 | Bar, diet, hi prot, chocolate raspberry (Optimum Nutrition) (Pro-Complex) |
| | | | | | 62875 | Bar, diet, hi prot, peanut butter (Optimum Nutrition) (Pro-Complex) |
| | | | | | 63709 | Bar, diet, high protein, granola, chocolate chip (Unilever ) (Slim Fast) |
| | | | | | 63710 | Bar, diet, high protein, granola, peanut (Unilever ) (Slim Fast) |

**17**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 63699 | Bar, diet, meal, blueberry crisp (Unilever ) (Slim Fast Optima) |
| | | | | | 63365 | Bar, diet, meal, caramel crispy peanut (Unilever ) (Slim Fast Optima) |
| | | | | | 63700 | Bar, diet, meal, cherry crisp (Unilever ) (Slim Fast Optima) |
| | | | | | 63369 | Bar, diet, meal, chocolate chip, chewy granola (Unilever ) (Slim Fast Optima) |
| | | | | | 63714 | Bar, diet, meal, chocolate cookie dough (Unilever ) (Slim Fast Optima) |
| | | | | | 12716 | Bar, diet, meal, chocolate peanut butter (Kellogg's) (Special K) |
| | | | | | 12717 | Bar, diet, meal, double chocolate (Kellogg's) (Special K) |
| | | | | | 62856 | Bar, diet, meal, milk chocolate peanut (USDA SR-25) (USDA: Slim Fast Optima) |
| | | | | | 62855 | Bar, diet, meal, oatmeal raisin (Unilever ) (Slim Fast Optima) |
| | | | | | 63372 | Bar, diet, meal, peanut butter, chewy granola (Unilever ) (Slim Fast Optima) |
| | | | | | 62859 | Bar, diet, meal, rich chocolate brownie (Unilever ) (Slim Fast Optima) |
| | | | | | 12718 | Bar, diet, meal, strawberry (Kellogg's) (Special K) |
| | | | | | 63366 | Bar, diet, meal, strawberry cheesecake (Unilever ) (Slim Fast Optima) |
| | | | | | 63354 | Bar, diet, meal, trail mix, chewy granola (Unilever ) (Slim Fast Optima) |
| | | | | | 63705 | Bar, diet, snack, apple cinnamon muffin (Unilever ) (Slim Fast Optima) |
| | | | | | 63703 | Bar, diet, snack, banana nut muffin (Unilever ) (Slim Fast Optima) |
| | | | | | 63702 | Bar, diet, snack, blueberry muffin (Unilever ) (Slim Fast Optima) |
| | | | | | 63712 | Bar, diet, snack, caramel nut (Unilever ) (Slim Fast Low Carb Diet) |
| | | | | | 63707 | Bar, diet, snack, chocolate chip cookie (Unilever ) (Slim Fast Optima) |
| | | | | | 63704 | Bar, diet, snack, chocolate chip muffin (Unilever ) (Slim Fast Optima) |
| | | | | | 12719 | Bar, diet, snack, chocolate delight (Kellogg's) (Special K) |
| | | | | | 63701 | Bar, diet, snack, chocolate mint crisp (Unilever ) (Slim Fast Optima) |
| | | | | | 12720 | Bar, diet, snack, chocolate peanut (Kellogg's) (Special K) |
| | | | | | 63368 | Bar, diet, snack, chocolate peanut nougat (Unilever ) (Slim Fast Optima) |
| | | | | | 63711 | Bar, diet, snack, coconut almond (Unilever ) (Slim Fast Low Carb Diet) |
| | | | | | 62641 | Bar, diet, snack, crispy peanut caramel (Unilever ) (Slim Fast Optima) |
| | | | | | 63708 | Bar, diet, snack, oatmeal raisin cookie (Unilever ) (Slim Fast Optima) |
| | | | | | 63706 | Bar, diet, snack, peanut butter cookie (Unilever ) (Slim Fast Optima) |
| | | | | | 62642 | Bar, diet, snack, peanut butter crunch (Unilever ) (Slim Fast Optima) |
| | | | | | 62643 | Bar, diet, snack, rich chewy caramel (Unilever ) (Slim Fast Optima) |
| | | | | | 29409 | Bar, meal replacement, Glucerna, choc chunk (Abbott Nutrition) (Abbott) |
| | | | | | 29408 | Bar, meal replacement, Glucerna, choc peanut butter (Abbott Nutrition) (Abbott) |
| **Granola Bars** | | | | | | |
| | | | | | 12472 | Bar, granola (Nature's Path Foods) (HempPlus) |
| | | | | | 44220 | Bar, granola, almond & brown sugar, low fat (USDA SR-25) (USDA: Kellogg) |
| | | | | | 26675 | Bar, granola, almond cranberry, w/dark chocolate (Oskri Organics) (Oskri) |
| | | | | | 23100 | Bar, granola, almond, hard (USDA SR-25) (USDA) |
| | | | | | 23982 | Bar, granola, almond, soft, coated (USDA SR-25) (USDA) |
| | | | | | 15572 | Bar, granola, apple crisp (General Mills) (Nature Valley) |
| | | | | | 12443 | Bar, granola, apricot 'n nut (Nature's Path Foods) (Nature's Path) |
| | | | | | 47116 | Bar, granola, baked apple, chewy, 90 cal (PepsiCo) (Quaker) |
| | | | | | 63460 | Bar, granola, blueberry yogurt (General Mills) (Nature Valley) |
| | | | | | 47294 | Bar, granola, blueberry, fat free (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 14224 | Bar, granola, butterfinger, chewy (PepsiCo) (Quaker) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 63518 | Bar, granola, carob chip (Barbara's Bakery) (Nature's Choice Bars) |
| | | | | | | 38961 | Bar, granola, chewy, 90 calorie (USDA SR-25) (USDA: Quaker) |
| | | | | | | 38816 | Bar, granola, chewy, trail mix (USDA SR-25) (USDA: Nature Valley) |
| | | | | | | 23106 | Bar, granola, choc chip graham & marshmallow, uncoated, soft (USDA SR-25) (USDA) |
| | | | | | | 47286 | Bar, granola, chocolate chip, fat free (Hain Celestial Group) (Health Valley Foods) |
| | | | | | | 17671 | Bar, granola, chocolate chip, chewy (General Mills) (Cascadian Farm) |
| | | | | | | 14197 | Bar, granola, chocolate chip, chewy (PepsiCo) (Quaker) |
| | | | | | | 14230 | Bar, granola, chocolate chip, chewy, choc cvrd, Dipps (PepsiCo) (Quaker) |
| | | | | | | 14228 | Bar, granola, chocolate chip, chewy, reduced sugar (PepsiCo) (Quaker) |
| | | | | | | 49600 | Bar, granola, chocolate chip, choc dipped (Mars) (Kudos) |
| | | | | | | 23096 | Bar, granola, chocolate chip, chocolate coated, soft, 1.25oz (USDA SR-25) (USDA) |
| | | | | | | 23101 | Bar, granola, chocolate chip, hard (USDA SR-25) (USDA) |
| | | | | | | 23105 | Bar, granola, chocolate chip, uncoated, soft, 1.5 oz (USDA SR-25) (USDA) |
| | | | | | | 47104 | Bar, granola, chocolate chunk, chewy, 90 cal (PepsiCo) (Quaker) |
| | | | | | | 12677 | Bar, granola, chocolatey almond (Kellogg's) (Kellogg's) |
| | | | | | | 12678 | Bar, granola, chocolatey peanut (Kellogg's) (Kellogg's) |
| | | | | | | 63519 | Bar, granola, cinnamon & raisin (Barbara's Bakery) (Nature's Choice Bars) |
| | | | | | | 47591 | Bar, granola, cinnamon (General Mills) (Nature Valley) |
| | | | | | | 14226 | Bar, granola, cinnamon sug, chewy, 90 cal (PepsiCo) (Quaker) |
| | | | | | | 47112 | Bar, granola, cookie & cream, chewy, reduced sugar (PepsiCo) (Quaker) |
| | | | | | | 12444 | Bar, granola, cranberry soy, w/ginger (Nature's Path Foods) (Nature's Path) |
| | | | | | | 17740 | Bar, granola, Curves, apple streusel, chewy (General Mills) (General Mills) |
| | | | | | | 17738 | Bar, granola, Curves, chocolate peanut, chewy (General Mills) (General Mills) |
| | | | | | | 17739 | Bar, granola, Curves, strawberry & cream, chewy (General Mills) (General Mills) |
| | | | | | | 47292 | Bar, granola, date almond, fat free (Hain Celestial Group) (Health Valley Foods) |
| | | | | | | 55180 | Bar, granola, Dipps, chocolate chip (USDA SR-25) (USDA: Quaker) |
| | | | | | | 38815 | Bar, granola, Dipps, cookie & cream (USDA SR-25) (USDA: Quaker) |
| | | | | | | 55181 | Bar, granola, Dipps, peanut butter (USDA SR-25) (USDA: Quaker) |
| | | | | | | 49443 | Bar, granola, Fiberful, rolled oats & peanut butter (Trader Joe's) (Trader Joe's) |
| | | | | | | 63473 | Bar, granola, fruit & nut, chewy (General Mills) (Cascadian Farm) |
| | | | | | | 63343 | Bar, granola, fruit filled, nonfat (USDA SR-25) (USDA) |
| | | | | | | 55185 | Bar, granola, Go Lean, caramel peanut, chewy (USDA SR-25) (USDA: Kashi) |
| | | | | | | 55184 | Bar, granola, Go Lean, chocolate peanut, chewy (USDA SR-25) (USDA: Kashi) |
| | | | | | | 55187 | Bar, granola, Go Lean, chocolate peanut, crunchy (USDA SR-25) (USDA: Kashi) |
| | | | | | | 55186 | Bar, granola, Go Lean, chocolate pretzel, crunchy (USDA SR-25) (USDA: Kashi) |
| | | | | | | 23924 | Bar, granola, Go Lean, chocolate turtle, chewy (USDA SR-25) (USDA: Kashi) |
| | | | | | | 23928 | Bar, granola, Go Lean, cinnamon coffeecake, crunchy (USDA SR-25) (USDA: Kashi) |
| | | | | | | 25927 | Bar, granola, Grain-ola, chocolaty cherry (Kellogg's) (Bear Naked) |
| | | | | | | 25926 | Bar, granola, Grain-ola, fruit & nut (Kellogg's) (Bear Naked) |
| | | | | | | 25928 | Bar, granola, Grain-ola, tropical fruit (Kellogg's) (Bear Naked) |
| | | | | | | 63474 | Bar, granola, harvest berry, chewy (General Mills) (Cascadian Farm) |
| | | | | | | 15579 | Bar, granola, Healthy Heart, honey nut (General Mills) (Nature Valley) |
| | | | | | | 15580 | Bar, granola, Healthy Heart, oatmeal raisin (General Mills) (Nature Valley) |
| | | | | | | 63556 | Bar, granola, honey almond flax, chewy (Kellogg's) (Kashi) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 14227 | Bar, granola, honey nut, chewy, 90 cal (PepsiCo) (Quaker) |
| | | | | | 41991 | Bar, granola, honey peanut, chewy (Hershey Company) (EatThinkSmile) |
| | | | | | 63461 | Bar, granola, lemon yogurt (General Mills) (Nature Valley) |
| | | | | | 63455 | Bar, granola, maple brown sugar (General Mills) (Nature Valley) |
| | | | | | 41990 | Bar, granola, mixed berry, chewy (Hershey Company) (EatThinkSmile) |
| | | | | | 17726 | Bar, granola, mixed nut, sweet & salty, chewy (General Mills) (Cascadian Farm) |
| | | | | | 63475 | Bar, granola, multi grain, chewy (General Mills) (Cascadian Farm) |
| | | | | | 23107 | Bar, granola, nut & raisin, uncoated, soft, 1oz (USDA SR-25) (USDA) |
| | | | | | 47105 | Bar, granola, oatmeal raisin, chewy, 90 cal (PepsiCo) (Quaker) |
| | | | | | 55183 | Bar, granola, Oatmeal to Go, banana bread (USDA SR-25) (USDA: Quaker) |
| | | | | | 23953 | Bar, granola, Oatmeal to Go, brown sugar cinnamon (USDA SR-25) (USDA: Quaker) |
| | | | | | 55182 | Bar, granola, Oatmeal to Go, oatmeal raisin (USDA SR-25) (USDA: Quaker) |
| | | | | | 14233 | Bar, granola, oats & berries, crunchy (PepsiCo) (Quaker) |
| | | | | | 63520 | Bar, granola, oats 'n honey (Barbara's Bakery) (Nature's Choice Bars) |
| | | | | | 47592 | Bar, granola, oats 'n honey (General Mills) (Nature Valley) |
| | | | | | 14234 | Bar, granola, oats nuts & honey, crunchy (PepsiCo) (Quaker) |
| | | | | | 23109 | Bar, granola, peanut butter & chocolate chip, uncoated, soft (USDA SR-25) (USDA) |
| | | | | | 63521 | Bar, granola, peanut butter (Barbara's Bakery) (Nature's Choice Bars) |
| | | | | | 47593 | Bar, granola, peanut butter (General Mills) (Nature Valley) |
| | | | | | 17672 | Bar, granola, peanut butter chip, chewy (General Mills) (Cascadian Farm) |
| | | | | | 14229 | Bar, granola, peanut butter choc chunk, chewy, reduced sugar (PepsiCo) (Quaker) |
| | | | | | 14198 | Bar, granola, peanut butter chocolate chunk, chewy (PepsiCo) (Quaker) |
| | | | | | 14225 | Bar, granola, peanut butter, chewy (PepsiCo) (Quaker) |
| | | | | | 14231 | Bar, granola, peanut butter, chewy, choc cvrd, Dipps (PepsiCo) (Quaker) |
| | | | | | 49601 | Bar, granola, peanut butter, choc dipped (Mars) (Kudos) |
| | | | | | 23095 | Bar, granola, peanut butter, chocolate coated, soft (USDA SR-25) (USDA) |
| | | | | | 14232 | Bar, granola, peanut butter, crunchy (PepsiCo) (Quaker) |
| | | | | | 23103 | Bar, granola, peanut butter, hard (USDA SR-25) (USDA) |
| | | | | | 63345 | Bar, granola, peanut butter, milk chocolate cvrd, soft (USDA SR-25) (USDA) |
| | | | | | 23108 | Bar, granola, peanut butter, uncoated, soft (USDA SR-25) (USDA) |
| | | | | | 47106 | Bar, granola, peanut butter, w/chocolate chips, chewy (PepsiCo) (Quaker) |
| | | | | | 63557 | Bar, granola, peanut peanut butter, chewy (Kellogg's) (Kashi) |
| | | | | | 17727 | Bar, granola, peanut pretzel, sweet & salty, chewy (General Mills) (Cascadian Farm) |
| | | | | | 15577 | Bar, granola, pecan crunch (General Mills) (Nature Valley) |
| | | | | | 23059 | Bar, granola, plain, hard (USDA SR-25) (USDA) |
| | | | | | 23104 | Bar, granola, plain, uncoated, soft (USDA SR-25) (USDA) |
| | | | | | 12467 | Bar, granola, pumpkin (Nature's Path Foods) (FlaxPlus) |
| | | | | | 47293 | Bar, granola, raisin, fat free (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 23097 | Bar, granola, raisin, uncoated, soft (USDA SR-25) (USDA) |
| | | | | | 26674 | Bar, granola, raisin, w/dark chocolate, w/o nuts (Oskri Organics) (Oskri) |
| | | | | | 47291 | Bar, granola, raspberry, fat free (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 23991 | Bar, granola, reduced sugar, asrtd flvrs, chewy (USDA SR-25) (USDA) |
| | | | | | 41992 | Bar, granola, rich cocoa, chewy (Hershey Company) (EatThinkSmile) |
| | | | | | 63480 | Bar, granola, rstd almond (General Mills) (Nature Valley) |

**20**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 14199 | Bar, granola, s'mores, chewy, low fat (PepsiCo) (Quaker) |
| | | | | | 63462 | Bar, granola, strawberry yogurt (General Mills) (Nature Valley) |
| | | | | | 47285 | Bar, granola, strawberry, fat free (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 15581 | Bar, granola, Sweet & Salty Nut, almond (General Mills) (Nature Valley) |
| | | | | | 15582 | Bar, granola, Sweet & Salty Nut, cashew (General Mills) (Nature Valley) |
| | | | | | 15583 | Bar, granola, Sweet & Salty Nut, peanut (General Mills) (Nature Valley) |
| | | | | | 15584 | Bar, granola, Sweet & Salty Nut, rstd mixed nut (General Mills) (Nature Valley) |
| | | | | | 38813 | Bar, granola, Sweet & Salty, peanut (USDA SR-25) (USDA: Nature Valley) |
| | | | | | 55188 | Bar, granola, TLC, cherry dark chocolate, chewy (USDA SR-25) (USDA: Kashi) |
| | | | | | 55190 | Bar, granola, TLC, honey almond flax, crunchy (USDA SR-25) (USDA: Kashi) |
| | | | | | 23927 | Bar, granola, TLC, peanut peanut butter, chewy (USDA SR-25) (USDA: Kashi) |
| | | | | | 23929 | Bar, granola, TLC, pumpkin spice flax, crunchy (USDA SR-25) (USDA: Kashi) |
| | | | | | 55191 | Bar, granola, TLC, roasted almond crunch (USDA SR-25) (USDA: Kashi) |
| | | | | | 55189 | Bar, granola, TLC, trail mix, chewy (USDA SR-25) (USDA: Kashi) |
| | | | | | 63457 | Bar, granola, Trail Mix, apple cinnamon, chewy (General Mills) (Nature Valley) |
| | | | | | 63555 | Bar, granola, trail mix, chewy (Kellogg's) (Kashi) |
| | | | | | 14235 | Bar, granola, trail mix, cranberry raisin & almond (PepsiCo) (Quaker) |
| | | | | | 63458 | Bar, granola, Trail Mix, fruit & nut, chewy (General Mills) (Nature Valley) |
| | | | | | 63459 | Bar, granola, Trail Mix, mixed berry, chewy (General Mills) (Nature Valley) |
| | | | | | 49444 | Bar, granola, trail mix, sweet savory & tart (Trader Joe's) (Trader Joe's) |
| | | | | | 17673 | Bar, granola, vanilla chip, chewy (General Mills) (Cascadian Farm) |
| | | | | | 15578 | Bar, granola, vanilla nut (General Mills) (Nature Valley) |
| | | | | | 63463 | Bar, granola, vanilla yogurt (General Mills) (Nature Valley) |
| | | | | | 63336 | Bar, granola, w/coconut, chocolate coated (USDA SR-25) (USDA) |
| | | | | | 49599 | Bar, granola, w/M&Ms, choc dipped (Mars) (Kudos) |
| | | | | | 23271 | Bar, granola, w/Snickers chunks, choc dipped (Mars) (Kudos) |
| | | | | | 60974 | Bar, granola, wheat free (Ener-G Foods) (Ener-G) |
| | | | | | 38814 | Bar, granola, yogurt coated, strawberry (USDA SR-25) (USDA: Nature Valley) |
| | | | | | 39206 | Bar, granola, yogurt coated, vanilla (USDA SR-25) (USDA: Nature Valley) |
| | | | | | 26697 | Bar, snack, honey, granola (Oskri Organics) (Oskri) |
| | | | | | 44221 | Bar, snack, Kudos, chocolate chip, whole grain (USDA SR-25) (USDA: Mars) |
| | | | | | 61743 | Bar, snack, Kudos, peanut butter, whole grain (USDA SR-25) (USDA: Mars) |
| | | | | | 61742 | Bar, snack, Kudos, w/M&M's, whole grain (USDA SR-25) (USDA: Mars) |
| | | | | | 23988 | Snack, granola, asrtd flvrs, bites (USDA SR-25) (USDA) |

**Snack/Dessert Bars**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 49089 | Bar, apple, bakes, fat free (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 37932 | Bar, Bible, 34g (House of David) (Logia) |
| | | | | | 4329 | Bar, Bible, 80g (House of David) (Logia) |
| | | | | | 63635 | Bar, cereal, crispy rice, berry (Nature's Path Foods) (EnviroKidz) |
| | | | | | 63634 | Bar, cereal, crispy rice, chocolate (Nature's Path Foods) (EnviroKidz) |
| | | | | | 63633 | Bar, cereal, crispy rice, peanut butter (Nature's Path Foods) (EnviroKidz) |
| | | | | | 63479 | Bar, chocolate (Robert's American Gourmet) (Pirate's Booty) |
| | | | | | 41196 | Bar, chocolatey caramel peanut (Nestle HealthCare Nutrition) (Jenny Craig) |
| | | | | | 47287 | Bar, cookie, apple, fat free (Hain Celestial Group) (Health Valley Foods) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 47289 | Bar, cookie, apricot, fat free (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 12729 | Bar, cookie, chocolate chip, sugar free (Tasty Baking Company) (Tastykake Sensables) |
| | | | | | 12731 | Bar, cookie, chocolate chocolate chip, sugar free (Tasty Baking Company) (Tastykake Sensables) |
| | | | | | 49090 | Bar, date, bakes, fat free (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 18079 | Bar, energy, Fiber One Fulfill, caramel peanut (General Mills) (General Mills) |
| | | | | | 18078 | Bar, energy, Fiber One Fulfill, chocolate peanut butter (General Mills) (General Mills) |
| | | | | | 41208 | Bar, lemon mousse (Nestle HealthCare Nutrition) (Jenny Craig) |
| | | | | | 46660 | Bar, marshmallow treat, brown rice (Trader Joe's) (Trader Joe's) |
| | | | | | 63550 | Bar, muffin, banana (Kellogg's) (Nutri Grain) |
| | | | | | 63551 | Bar, muffin, blueberry (Kellogg's) (Nutri Grain) |
| | | | | | 63552 | Bar, muffin, cinnamon raisin (Kellogg's) (Nutri Grain) |
| | | | | | 92319 | Bar, pastry, Café Creations, chocolate espresso, low fat (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 92318 | Bar, pastry, Café Creations, chocolate raspberry, low fat (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 49091 | Bar, raisin, bakes, fat free (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 41207 | Bar, s'mores (Nestle HealthCare Nutrition) (Jenny Craig) |
| | | | | | 12690 | Bar, snack, brown sugar cinnamon, frosted, Go Tarts (Kellogg's) (Pop Tarts) |
| | | | | | 63566 | Bar, snack, caramel peanut roll (Kellogg's) (Kashi) |
| | | | | | 61740 | Bar, snack, chocolate almond (USDA SR-25) (USDA: CocoaVia) |
| | | | | | 63562 | Bar, snack, chocolate almond toffee (Kellogg's) (Kashi) |
| | | | | | 61741 | Bar, snack, chocolate blueberry (USDA SR-25) (USDA: CocoaVia) |
| | | | | | 63569 | Bar, snack, chocolate caramel karma, crunchy (Kellogg's) (Kashi) |
| | | | | | 41197 | Bar, snack, chocolate chip (Nestle HealthCare Nutrition) (Jenny Craig) |
| | | | | | 47570 | Bar, snack, chocolate chip (Tasty Baking Company) (Tastykake Snak Bars) |
| | | | | | 12691 | Bar, snack, chocolate fudge, frosted, Go Tarts (Kellogg's) (Pop Tarts) |
| | | | | | 63567 | Bar, snack, chocolate peanut bliss, crunchy (Kellogg's) (Kashi) |
| | | | | | 43717 | Bar, snack, chocolate peanut butter (Kellogg's) (Kashi) |
| | | | | | 63564 | Bar, snack, chocolate peanut roll (Kellogg's) (Kashi) |
| | | | | | 63565 | Bar, snack, chocolate turtle roll (Kellogg's) (Kashi) |
| | | | | | 26692 | Bar, snack, coconut, almond (Oskri Organics) (Oskri) |
| | | | | | 26690 | Bar, snack, coconut, cherry (Oskri Organics) (Oskri) |
| | | | | | 26688 | Bar, snack, coconut, mango (Oskri Organics) (Oskri) |
| | | | | | 26687 | Bar, snack, coconut, original (Oskri Organics) (Oskri) |
| | | | | | 26691 | Bar, snack, coconut, pineapple (Oskri Organics) (Oskri) |
| | | | | | 26689 | Bar, snack, coconut, strawberry (Oskri Organics) (Oskri) |
| | | | | | 26672 | Bar, snack, coconut, w/dark chocolate (Oskri Organics) (Oskri) |
| | | | | | 63560 | Bar, snack, Cookie n' cream (Kellogg's) (Kashi) |
| | | | | | 14236 | Bar, snack, cranberry vanilla almond, Q-Smart (PepsiCo) (Quaker) |
| | | | | | 23098 | Bar, snack, crisped rice, almond (USDA SR-25) (USDA) |
| | | | | | 63559 | Bar, snack, frosted spice cake (Kellogg's) (Kashi) |
| | | | | | 13382 | Bar, snack, fruit & nut, apple pie (General Mills) (Larabar) |
| | | | | | 13381 | Bar, snack, fruit & nut, banana cookie (General Mills) (Larabar) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 13380 | Bar, snack, fruit & nut, cashew cookie (General Mills) (Larabar) |
| | | | | | 13379 | Bar, snack, fruit & nut, cherry pie (General Mills) (Larabar) |
| | | | | | 13378 | Bar, snack, fruit & nut, chocolate coconut (General Mills) (Larabar) |
| | | | | | 13374 | Bar, snack, fruit & nut, cinnamon roll (General Mills) (Larabar) |
| | | | | | 13376 | Bar, snack, fruit & nut, cocoa mole (General Mills) (Larabar) |
| | | | | | 16543 | Bar, snack, fruit & nut, coconut cream pie (General Mills) (Larabar) |
| | | | | | 13375 | Bar, snack, fruit & nut, ginger snap (General Mills) (Larabar) |
| | | | | | 13383 | Bar, snack, fruit & nut, Jocalat, chocolate (General Mills) (Larabar) |
| | | | | | 16538 | Bar, snack, fruit & nut, Jocalat, chocolate cherry (General Mills) (Larabar) |
| | | | | | 13384 | Bar, snack, fruit & nut, Jocalat, chocolate coffee (General Mills) (Larabar) |
| | | | | | 16539 | Bar, snack, fruit & nut, Jocalat, chocolate hazelnut (General Mills) (Larabar) |
| | | | | | 13385 | Bar, snack, fruit & nut, Jocalat, chocolate mint (General Mills) (Larabar) |
| | | | | | 13386 | Bar, snack, fruit & nut, Jocalat, chocolate orange (General Mills) (Larabar) |
| | | | | | 16541 | Bar, snack, fruit & nut, key lime pie (General Mills) (Larabar) |
| | | | | | 12723 | Bar, snack, fruit & nut, lemon (General Mills) (Larabar) |
| | | | | | 16542 | Bar, snack, fruit & nut, peanut butter cookie (General Mills) (Larabar) |
| | | | | | 13377 | Bar, snack, fruit & nut, pecan pie (General Mills) (Larabar) |
| | | | | | 16540 | Bar, snack, fruit & nut, pistachio (General Mills) (Larabar) |
| | | | | | 47572 | Bar, snack, fudge (Tasty Baking Company) (Tastykake Snak Bars) |
| | | | | | 29421 | Bar, snack, Glucerna, blueberry (Abbott Nutrition) (Abbott) |
| | | | | | 29419 | Bar, snack, Glucerna, caramel nut (Abbott Nutrition) (Abbott) |
| | | | | | 29420 | Bar, snack, Glucerna, chocolate caramel (Abbott Nutrition) (Abbott) |
| | | | | | 29412 | Bar, snack, Glucerna, mini, choc peanut butter (Abbott Nutrition) (Abbott) |
| | | | | | 29413 | Bar, snack, Glucerna, mini, cinnamon bun (Abbott Nutrition) (Abbott) |
| | | | | | 29414 | Bar, snack, Glucerna, mini, oatmeal raisin (Abbott Nutrition) (Abbott) |
| | | | | | 43718 | Bar, snack, honey vanilla yogurt (Kellogg's) (Kashi) |
| | | | | | 26693 | Bar, snack, honey, cashew (Oskri Organics) (Oskri) |
| | | | | | 26695 | Bar, snack, honey, desert date (Oskri Organics) (Oskri) |
| | | | | | 26699 | Bar, snack, honey, flax seed (Oskri Organics) (Oskri) |
| | | | | | 26698 | Bar, snack, honey, mixed nut (Oskri Organics) (Oskri) |
| | | | | | 26696 | Bar, snack, honey, muesli (Oskri Organics) (Oskri) |
| | | | | | 26694 | Bar, snack, honey, turkish delight  (Oskri Organics) (Oskri) |
| | | | | | 26703 | Bar, snack, Jalow, almond cranberry (Oskri Organics) (Oskri) |
| | | | | | 26704 | Bar, snack, Jalow, cashew cranberry (Oskri Organics) (Oskri) |
| | | | | | 26702 | Bar, snack, Jalow, pecan raisin (Oskri Organics) (Oskri) |
| | | | | | 63561 | Bar, snack, malted chocolate crisp (Kellogg's) (Kashi) |
| | | | | | 63563 | Bar, snack, mocha java (Kellogg's) (Kashi) |
| | | | | | 12734 | Bar, snack, oatmeal raisin  (Tasty Baking Company) (Tastykake Snak Bars) |
| | | | | | 63558 | Bar, snack, oatmeal raisin cookie (Kellogg's) (Kashi) |
| | | | | | 12733 | Bar, snack, oatmeal raisin, iced (Tasty Baking Company) (Tastykake Snak Bars) |
| | | | | | 14237 | Bar, snack, peanut butter chocolate chip, Q-Smart (PepsiCo) (Quaker) |
| | | | | | 26685 | Bar, snack, sesame, black (Oskri Organics) (Oskri) |
| | | | | | 26681 | Bar, snack, sesame, date syrup & black cumin (Oskri Organics) (Oskri) |
| | | | | | 26684 | Bar, snack, sesame, date syrup & fennel (Oskri Organics) (Oskri) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 26679 | Bar, snack, sesame, date syrup (Oskri Organics) (Oskri) |
| | | | | | 26683 | Bar, snack, sesame, molasses & black cumin (Oskri Organics) (Oskri) |
| | | | | | 26682 | Bar, snack, sesame, molasses & fennel (Oskri Organics) (Oskri) |
| | | | | | 26680 | Bar, snack, sesame, molasses (Oskri Organics) (Oskri) |
| | | | | | 26686 | Bar, snack, sesame, quinoa (Oskri Organics) (Oskri) |
| | | | | | 26673 | Bar, snack, sesame, w/dark chocolate (Oskri Organics) (Oskri) |
| | | | | | 62791 | Bar, snack, soy, apple spice, yogurt coated (Downright Healthy Foods) (GeniSoy) |
| | | | | | 62814 | Bar, snack, soy, berry yogurt (Downright Healthy Foods) (GeniSoy) |
| | | | | | 62792 | Bar, snack, soy, cafe mocha (Downright Healthy Foods) (GeniSoy) |
| | | | | | 62790 | Bar, snack, soy, chocolate mint (Downright Healthy Foods) (GeniSoy) |
| | | | | | 62694 | Bar, snack, soy, chocolate, choc coated (Downright Healthy Foods) (GeniSoy) |
| | | | | | 62693 | Bar, snack, soy, chocolate, uncoated (Downright Healthy Foods) (GeniSoy) |
| | | | | | 62815 | Bar, snack, soy, Cookie n cream (Downright Healthy Foods) (GeniSoy) |
| | | | | | 62813 | Bar, snack, soy, creamy caramel (Downright Healthy Foods) (GeniSoy) |
| | | | | | 62816 | Bar, snack, soy, honey peanut yogurt (Downright Healthy Foods) (GeniSoy) |
| | | | | | 62818 | Bar, snack, soy, Nature Grains, banana nut (Downright Healthy Foods) (GeniSoy) |
| | | | | | 62817 | Bar, snack, soy, Nature Grains, chocolate (Downright Healthy Foods) (GeniSoy) |
| | | | | | 62820 | Bar, snack, soy, Nature Grains, oatmeal raisin (Downright Healthy Foods) (GeniSoy) |
| | | | | | 62819 | Bar, snack, soy, Nature Grains, wild berry (Downright Healthy Foods) (GeniSoy) |
| | | | | | 62789 | Bar, snack, soy, peanut butter, fudge coated (Downright Healthy Foods) (GeniSoy) |
| | | | | | 497 | Bar, snack, soy, Soy Nutty (Downright Healthy Foods) (GeniSoy) |
| | | | | | 40463 | Bar, snack, strawberry vanilla yogurt (Kellogg's) (Kashi) |
| | | | | | 12692 | Bar, snack, strawberry, frosted, Go Tarts (Kellogg's) (Pop Tarts) |
| | | | | | 12735 | Bar, snack, strawberry, iced (Tasty Baking Company) (Tastykake Snak Bars) |
| | | | | | 63568 | Bar, snack, sublime lemon-lime, crunchy (Kellogg's) (Kashi) |
| | | | | | 26853 | Bar, snack, ZonePerfect, chocolate peanut butter (Abbott Nutrition) (Abbott) |
| | | | | | 26854 | Bar, snack, ZonePerfect, fudge graham (Abbott Nutrition) (Abbott) |
| | | | | | 45787 | Bar, wafer, w/peanut butter, chocolate cvrd, Nutty Bars (USDA SR-25) (USDA: Little Debbie) |
| | | | | | 41211 | Bar, yogurt dream (Nestle HealthCare Nutrition) (Jenny Craig) |

**Sports/Energy Bars**

| | | | | | 62955 | Bar, diet, chocolate coconut (Ideasphere) (Twinlab Metabolift) |
| | | | | | 62954 | Bar, diet, chocolate fudge cake (Ideasphere) (Twinlab Metabolift) |
| | | | | | 62956 | Bar, diet, Lemon Delite, yogurt cvrd (Ideasphere) (Twinlab Metabolift) |
| | | | | | 62707 | Bar, energy, apricot (Clif Bar) (Clif Bar) |
| | | | | | 55175 | Bar, energy, apricot (USDA SR-25) (USDA: Clif Bar) |
| | | | | | 92576 | Bar, energy, Bavarian mint (PR Nutrition) (PR Nutrition) |
| | | | | | 34124 | Bar, energy, Bites, chocolate (Nestle) (Power Bar) |
| | | | | | 34126 | Bar, energy, Bites, oatmeal raisin (Nestle) (Power Bar) |
| | | | | | 34125 | Bar, energy, Bites, Protein Plus, chocolate peanut butter (Nestle) (Power Bar) |
| | | | | | 12499 | Bar, energy, blueberry flax soy (Nature's Path Foods) (Optimum) |
| | | | | | 62714 | Bar, energy, carrot cake (Clif Bar) (Clif Bar) |
| | | | | | 92577 | Bar, energy, carrot cake (PR Nutrition) (PR Nutrition) |
| | | | | | 14108 | Bar, energy, chai, w/almond (BumbleBar) (BumbleBar) |
| | | | | | 62278 | Bar, energy, chocolate (USDA SR-25) (USDA: Power Bar) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 62715 | Bar, energy, chocolate almond fudge (Clif Bar) (Clif Bar) |
| | | | | | 15555 | Bar, energy, chocolate black cherry, sugar free (NuGo Nutrition) (Smarte Carb) |
| | | | | | 15557 | Bar, energy, chocolate blast (NuGo Nutrition) (NuGo) |
| | | | | | 4042 | Bar, energy, chocolate brownie (Clif Bar) (Clif Bar) |
| | | | | | 55174 | Bar, energy, chocolate brownie (USDA SR-25) (USDA: Clif Bar) |
| | | | | | 62709 | Bar, energy, chocolate chip (Clif Bar) (Clif Bar) |
| | | | | | 55176 | Bar, energy, chocolate chip (USDA SR-25) (USDA: Clif Bar) |
| | | | | | 62711 | Bar, energy, chocolate chip peanut crunch (Clif Bar) (Clif Bar) |
| | | | | | 14107 | Bar, energy, chocolate crisp (BumbleBar) (BumbleBar) |
| | | | | | 62718 | Bar, energy, chocolate peanut (PR Nutrition) (PR Nutrition) |
| | | | | | 15559 | Bar, energy, coffee break (NuGo Nutrition) (NuGo) |
| | | | | | 92574 | Bar, energy, coffee crunch (PR Nutrition) (PR Nutrition) |
| | | | | | 12498 | Bar, energy, cranberry ginger soy (Nature's Path Foods) (Optimum) |
| | | | | | 15563 | Bar, energy, dark chocolate almond (NuGo Nutrition) (Go Organic) |
| | | | | | 15564 | Bar, energy, dark chocolate pomegranate (NuGo Nutrition) (Go Organic) |
| | | | | | 15554 | Bar, energy, dark chocolate raspberry (NuGo Nutrition) (Go Organic) |
| | | | | | 15553 | Bar, energy, double dark chocolate (NuGo Nutrition) (Go Organic) |
| | | | | | 34094 | Bar, energy, Fruit Smoothie, berry blast (Nestle) (Power Bar) |
| | | | | | 34093 | Bar, energy, Fruit Smoothie, creamy citrus (Nestle) (Power Bar) |
| | | | | | 34095 | Bar, energy, Fruit Smoothie, tangy tropical (Nestle) (Power Bar) |
| | | | | | 40465 | Bar, energy, gingersnap (Clif Bar) (Clif Bar) |
| | | | | | 63766 | Bar, energy, goji, w/dark choc & peanut butter (Solstice) (Solstice) |
| | | | | | 63062 | Bar, energy, Gold, caramel nut blast (Balance Bar) (Balance Bar) |
| | | | | | 63063 | Bar, energy, Gold, chocolate peanut butter (Balance Bar) (Balance Bar) |
| | | | | | 63064 | Bar, energy, Gold, rocky road (Balance Bar) (Balance Bar) |
| | | | | | 62723 | Bar, energy, granola crunch (PR Nutrition) (PR Nutrition) |
| | | | | | 62825 | Bar, energy, Harvest, apple cinnamon crisp (Nestle) (Power Bar) |
| | | | | | 34096 | Bar, energy, Harvest, double chocolate crisp (Nestle) (Power Bar) |
| | | | | | 34097 | Bar, energy, Harvest, oatmeal raisin cookie (Nestle) (Power Bar) |
| | | | | | 62562 | Bar, energy, Harvest, peanut butter chocolate chip (Nestle) (Power Bar) |
| | | | | | 62824 | Bar, energy, Harvest, strawberry crunch (Nestle) (Power Bar) |
| | | | | | 34098 | Bar, energy, Harvest, toffee chocolate chip (Nestle) (Power Bar) |
| | | | | | 23976 | Bar, energy, high fiber, oats & chocolate, chewy (USDA SR-25) (USDA) |
| | | | | | 62717 | Bar, energy, iced  brownie (PR Nutrition) (PR Nutrition) |
| | | | | | 92575 | Bar, energy, lemon drop (PR Nutrition) (PR Nutrition) |
| | | | | | 43710 | Bar, energy, lemon zest (Clif Bar) (Luna) |
| | | | | | 14106 | Bar, energy, lushus lemon (BumbleBar) (BumbleBar) |
| | | | | | 49612 | Bar, energy, Marathon, caramel nut rush (Mars) (Snickers) |
| | | | | | 49607 | Bar, energy, Marathon, chewy chocolate peanut (Mars) (Snickers) |
| | | | | | 49608 | Bar, energy, Marathon, chewy peanut butter (Mars) (Snickers) |
| | | | | | 49613 | Bar, energy, Marathon, chocolatey nut burst (Mars) (Snickers) |
| | | | | | 49609 | Bar, energy, Marathon, crunchy dark chocolate (Mars) (Snickers) |
| | | | | | 49610 | Bar, energy, Marathon, crunchy honey & toasted almond (Mars) (Snickers) |
| | | | | | 49611 | Bar, energy, Marathon, crunchy multi-grain (Mars) (Snickers) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 34099 | Bar, energy, Nut Naturals, fruit & nuts (Nestle) (Power Bar) |
| | | | | | 34100 | Bar, energy, Nut Naturals, mixed nuts (Nestle) (Power Bar) |
| | | | | | 34101 | Bar, energy, Nut Naturals, trail mix (Nestle) (Power Bar) |
| | | | | | 43709 | Bar, energy, nutz over chocolate (USDA SR-25) (USDA: Luna Bar) |
| | | | | | 63065 | Bar, energy, Oasis, chocolate celebration (Balance Bar) (Balance Bar) |
| | | | | | 63066 | Bar, energy, Oasis, chocolate peanut crisp (Balance Bar) (Balance Bar) |
| | | | | | 63067 | Bar, energy, Oasis, lemon twist (Balance Bar) (Balance Bar) |
| | | | | | 63068 | Bar, energy, Oasis, oatmeal raisin (Balance Bar) (Balance Bar) |
| | | | | | 63069 | Bar, energy, Oasis, strawberry cheesecake (Balance Bar) (Balance Bar) |
| | | | | | 63070 | Bar, energy, Oasis, white chocolate raspberry (Balance Bar) (Balance Bar) |
| | | | | | 15561 | Bar, energy, orange smoothie (NuGo Nutrition) (NuGo) |
| | | | | | 14104 | Bar, energy, original (BumbleBar) (BumbleBar) |
| | | | | | 14105 | Bar, energy, original, w/almonds (BumbleBar) (BumbleBar) |
| | | | | | 14109 | Bar, energy, original, w/cashew (BumbleBar) (BumbleBar) |
| | | | | | 14111 | Bar, energy, original, w/hazelnut (BumbleBar) (BumbleBar) |
| | | | | | 14110 | Bar, energy, original, w/mixed nuts (BumbleBar) (BumbleBar) |
| | | | | | 63060 | Bar, energy, Outdoor, chocolate crisp, uncoated (Balance Bar) (Balance Bar) |
| | | | | | 63061 | Bar, energy, Outdoor, crunchy peanut, uncoated (Balance Bar) (Balance Bar) |
| | | | | | 63058 | Bar, energy, Outdoor, honey almond, uncoated (Balance Bar) (Balance Bar) |
| | | | | | 63059 | Bar, energy, Outdoor, nut berry, uncoated (Balance Bar) (Balance Bar) |
| | | | | | 62710 | Bar, energy, peanut butter (Clif Bar) (Clif Bar) |
| | | | | | 12496 | Bar, energy, peanut butter (Nature's Path Foods) (Optimum) |
| | | | | | 38812 | Bar, energy, peanut butter (USDA SR-25) (USDA: Clif Bar) |
| | | | | | 62205 | Bar, energy, peanut butter (Weider Global Nutrition) (Tiger's Milk) |
| | | | | | 62722 | Bar, energy, peanut butter berry (PR Nutrition) (PR Nutrition) |
| | | | | | 62564 | Bar, energy, peanut butter crunch (Weider Global Nutrition) (Tiger's Milk) |
| | | | | | 15556 | Bar, energy, peanut butter crunch, sugar free (NuGo Nutrition) (Smarte Carb) |
| | | | | | 62565 | Bar, energy, peanut butter honey (Weider Global Nutrition) (Tiger's Milk) |
| | | | | | 15558 | Bar, energy, peanut butter pleaser (NuGo Nutrition) (NuGo) |
| | | | | | 62275 | Bar, energy, Performance, apple cinnamon (Nestle) (Power Bar) |
| | | | | | 62276 | Bar, energy, Performance, banana (Nestle) (Power Bar) |
| | | | | | 34102 | Bar, energy, Performance, caramel cookie (Nestle) (Power Bar) |
| | | | | | 62561 | Bar, energy, Performance, chocolate peanut butter (Nestle) (Power Bar) |
| | | | | | 34103 | Bar, energy, Performance, Cookie & cream (Nestle) (Power Bar) |
| | | | | | 34105 | Bar, energy, Performance, honey roasted nut (Nestle) (Power Bar) |
| | | | | | 34104 | Bar, energy, Performance, milk chocolate brownie (Nestle) (Power Bar) |
| | | | | | 34107 | Bar, energy, Performance, mini, chocolate (Nestle) (Power Bar) |
| | | | | | 34108 | Bar, energy, Performance, mini, peanut butter (Nestle) (Power Bar) |
| | | | | | 62361 | Bar, energy, Performance, oatmeal raisin (Nestle) (Power Bar) |
| | | | | | 34106 | Bar, energy, Performance, peanut butter (Nestle) (Power Bar) |
| | | | | | 62821 | Bar, energy, Performance, vanilla crisp (Nestle) (Power Bar) |
| | | | | | 62277 | Bar, energy, Performance, wild berry (Nestle) (Power Bar) |
| | | | | | 63053 | Bar, energy, Plus, chocolate banana, plus antioxidants (Balance Bar) (Balance Bar) |
| | | | | | 63052 | Bar, energy, Plus, chocolate mint, plus vit E (Balance Bar) (Balance Bar) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 62173 | Bar, energy, Plus, honey nut, plus ginseng (Balance Bar) (Balance Bar) |
| | | | | | 63051 | Bar, energy, Plus, lemon meringue, plus calcium (Balance Bar) (Balance Bar) |
| | | | | | 62174 | Bar, energy, Plus, yogurt berry, plus antioxidants (Balance Bar) (Balance Bar) |
| | | | | | 63572 | Bar, energy, Pria, chocolate peanut crunch (Nestle) (Power Bar) |
| | | | | | 63574 | Bar, energy, Pria, double chocolate cookie (Nestle) (Power Bar) |
| | | | | | 63575 | Bar, energy, Pria, French vanilla crisp (Nestle) (Power Bar) |
| | | | | | 63576 | Bar, energy, Pria, mint chocolate cookie (Nestle) (Power Bar) |
| | | | | | 34114 | Bar, energy, Protein Plus 30, chocolate brownie (Nestle) (Power Bar) |
| | | | | | 34115 | Bar, energy, Protein Plus 30, dulce de leche (Nestle) (Power Bar) |
| | | | | | 34113 | Bar, energy, Protein Plus, choc peanut butter, reduced sugar (Nestle) (Power Bar) |
| | | | | | 34109 | Bar, energy, Protein Plus, chocolate crisp (Nestle) (Power Bar) |
| | | | | | 62830 | Bar, energy, Protein Plus, chocolate peanut butter (Nestle) (Power Bar) |
| | | | | | 34110 | Bar, energy, Protein Plus, cinnamon roll (Nestle) (Power Bar) |
| | | | | | 34111 | Bar, energy, Protein Plus, Cookie & cream (Nestle) (Power Bar) |
| | | | | | 34112 | Bar, energy, Protein Plus, dark chocolate toffee nut (Nestle) (Power Bar) |
| | | | | | 62832 | Bar, energy, Protein Plus, vanilla yogurt (Nestle) (Power Bar) |
| | | | | | 62840 | Bar, energy, protein rich (Weider Global Nutrition) (Tiger's Milk) |
| | | | | | 15562 | Bar, energy, protein, banana chocolate (NuGo Nutrition) (NuGo) |
| | | | | | 34127 | Bar, energy, Pure & Simple, cranberry oatmeal cookie (Nestle) (Power Bar) |
| | | | | | 34130 | Bar, energy, Pure & Simple, roasted peanut butter (Nestle) (Power Bar) |
| | | | | | 15560 | Bar, energy, really vanilla (NuGo Nutrition) (NuGo) |
| | | | | | 12497 | Bar, energy, ReBound (Nature's Path Foods) (Optimum) |
| | | | | | 34116 | Bar, energy, Recovery, Cookie & cream caramel crisp (Nestle) (Power Bar) |
| | | | | | 34117 | Bar, energy, Recovery, peanut butter caramel crisp (Nestle) (Power Bar) |
| | | | | | 63717 | Bar, energy, Sknickers Marathon, chewy chocolate peanut (USDA SR-25) (USDA: Mars) |
| | | | | | 43708 | Bar, energy, s'mores (Clif Bar) (Luna) |
| | | | | | 63716 | Bar, energy, Snickers Marathon, caramel nut rush (USDA SR-25) (USDA: Mars) |
| | | | | | 63718 | Bar, energy, Snickers Marathon, double chocolate nut (USDA SR-25) (USDA: Mars) |
| | | | | | 63719 | Bar, energy, Snickers Marathon, honey nut oat (USDA SR-25) (USDA: Mars) |
| | | | | | 63720 | Bar, energy, Snickers Marathon, multigrain crunch (USDA SR-25) (USDA: Mars) |
| | | | | | 62719 | Bar, energy, strawberry yogurt (PR Nutrition) (PR Nutrition) |
| | | | | | 43706 | Bar, energy, toasted nuts & cranberries (Clif Bar) (Luna) |
| | | | | | 34119 | Bar, energy, Triple Threat, caramel peanut fusion (Nestle) (Power Bar) |
| | | | | | 34120 | Bar, energy, Triple Threat, chocolate caramel fusion (Nestle) (Power Bar) |
| | | | | | 34121 | Bar, energy, Triple Threat, chocolate peanut butter crisp (Nestle) (Power Bar) |
| | | | | | 34122 | Bar, energy, Triple Threat, chocolate toffee almond (Nestle) (Power Bar) |
| | | | | | 34123 | Bar, energy, Triple Threat, s'mores (Nestle) (Power Bar) |
| | | | | | 55177 | Bar, energy, Zone Perfect, classic, chocolate coconut crunch (USDA SR-25) (USDA: Zone) |
| | | | | | 23931 | Bar, energy, Zone Perfect, classic, chocolate peanut butter (USDA SR-25) (USDA: Zone) |
| | | | | | 55179 | Bar, energy, Zone Perfect, classic, chocolate raspberry (USDA SR-25) (USDA: Zone) |
| | | | | | 55178 | Bar, energy, Zone Perfect, classic, cinnamon roll (USDA SR-25) (USDA: Zone) |
| | | | | | 26855 | Bar, energy, ZonePerfect Cookie Dough, chocolate chip (Abbott Nutrition) (Abbott) |
| | | | | | 26857 | Bar, energy, ZonePerfect Cookie Dough, oatmeal raisin (Abbott Nutrition) (Abbott) |
| | | | | | 26856 | Bar, energy, ZonePerfect Cookie Dough, peanut butter (Abbott Nutrition) (Abbott) |

**27**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 26831 | Bar, energy, ZonePerfect Fruitified, apple cinnamon (Abbott Nutrition) (Abbott) |
| | | | | | | 26834 | Bar, energy, ZonePerfect Fruitified, banana nut (Abbott Nutrition) (Abbott) |
| | | | | | | 26833 | Bar, energy, ZonePerfect Fruitified, blueberry (Abbott Nutrition) (Abbott) |
| | | | | | | 26832 | Bar, energy, ZonePerfect Fruitified, strawberry yogurt (Abbott Nutrition) (Abbott) |
| | | | | | | 26852 | Bar, energy, ZonePerfect Indulgence, caramel toffee (Abbott Nutrition) (Abbott) |
| | | | | | | 26850 | Bar, energy, ZonePerfect Indulgence, choc pnt btr mousse (Abbott Nutrition) (Abbott) |
| | | | | | | 26851 | Bar, energy, ZonePerfect Indulgence, German choc cheesecake (Abbott Nutrition) (Abbott) |
| | | | | | | 26835 | Bar, energy, ZonePerfect, classic chocolate almond biscotti (Abbott Nutrition) (Abbott) |
| | | | | | | 26839 | Bar, energy, ZonePerfect, classic chocolate almond raisin (Abbott Nutrition) (Abbott) |
| | | | | | | 26837 | Bar, energy, ZonePerfect, classic chocolate caramel cluster (Abbott Nutrition) (Abbott) |
| | | | | | | 26843 | Bar, energy, ZonePerfect, classic chocolate coconut crunch (Abbott Nutrition) (Abbott) |
| | | | | | | 26838 | Bar, energy, ZonePerfect, classic chocolate mint (Abbott Nutrition) (Abbott) |
| | | | | | | 26840 | Bar, energy, ZonePerfect, classic chocolate peanut butter (Abbott Nutrition) (Abbott) |
| | | | | | | 26841 | Bar, energy, ZonePerfect, classic chocolate raspberry (Abbott Nutrition) (Abbott) |
| | | | | | | 26836 | Bar, energy, ZonePerfect, classic cinnamon roll (Abbott Nutrition) (Abbott) |
| | | | | | | 26842 | Bar, energy, ZonePerfect, classic fudge graham (Abbott Nutrition) (Abbott) |
| | | | | | | 26848 | Bar, energy, ZonePerfect, dark chocolate almond (Abbott Nutrition) (Abbott) |
| | | | | | | 26846 | Bar, energy, ZonePerfect, dark chocolate caramel pecan (Abbott Nutrition) (Abbott) |
| | | | | | | 26845 | Bar, energy, ZonePerfect, dark chocolate Cookie & cream (Abbott Nutrition) (Abbott) |
| | | | | | | 26844 | Bar, energy, ZonePerfect, dark chocolate mocha (Abbott Nutrition) (Abbott) |
| | | | | | | 26849 | Bar, energy, ZonePerfect, dark chocolate strawberry (Abbott Nutrition) (Abbott) |
| | | | | | | 26847 | Bar, energy, ZonePerfect, double dark chocolate (Abbott Nutrition) (Abbott) |
| | | | | | | 62731 | Bar, nutrition, almond brownie (Balance Bar) (Balance Bar) |
| | | | | | | 62724 | Bar, nutrition, chocolate (Balance Bar) (Balance Bar) |
| | | | | | | 62728 | Bar, nutrition, chocolate raspberry fudge (Balance Bar) (Balance Bar) |
| | | | | | | 62725 | Bar, nutrition, honey peanut (Balance Bar) (Balance Bar) |
| | | | | | | 62732 | Bar, nutrition, mocha chip (Balance Bar) (Balance Bar) |
| | | | | | | 62733 | Bar, nutrition, yogurt honey peanut (Balance Bar) (Balance Bar) |
| | | | | | | 36921 | Bar, snack chocolate chip peanut (Coca-Cola Company) (Odwalla) |
| | | | | | | 52352 | Bar, snack, apple cinnamon (Raw Indulgence) (Raw Revolution) |
| | | | | | | 36919 | Bar, snack, banana nut (Coca-Cola Company) (Odwalla) |
| | | | | | | 36922 | Bar, snack, Berries GoMega (Coca-Cola Company) (Odwalla) |
| | | | | | | 52361 | Bar, snack, cashew & agave nectar, 100 calories (Raw Indulgence) (Raw Revolution) |
| | | | | | | 52362 | Bar, snack, chocolate & cashew, 100 calories (Raw Indulgence) (Raw Revolution) |
| | | | | | | 52363 | Bar, snack, chocolate & coconut, 100 calories (Raw Indulgence) (Raw Revolution) |
| | | | | | | 52354 | Bar, snack, Chocolate Coconut Bliss (Raw Indulgence) (Raw Revolution) |
| | | | | | | 52355 | Bar, snack, chocolate crave (Raw Indulgence) (Raw Revolution) |
| | | | | | | 52356 | Bar, snack, chocolate raspberry (Raw Indulgence) (Raw Revolution) |
| | | | | | | 36920 | Bar, snack, Choco-walla (Coca-Cola Company) (Odwalla) |
| | | | | | | 52357 | Bar, snack, coconut delight (Raw Indulgence) (Raw Revolution) |
| | | | | | | 52358 | Bar, snack, golden cashew (Raw Indulgence) (Raw Revolution) |
| | | | | | | 52359 | Bar, snack, heavenly hazelnut chocolate (Raw Indulgence) (Raw Revolution) |
| | | | | | | 36918 | Bar, snack, Mocha-walla (Coca-Cola Company) (Odwalla) |
| | | | | | | 52364 | Bar, snack, spirulina & cashew, 100 calories (Raw Indulgence) (Raw Revolution) |

© 2002-14 ESHA Research, Inc.

# Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 52360 | Bar, snack, spirulina dream (Raw Indulgence) (Raw Revolution) |
| | | | | | 36924 | Bar, snack, strawberry pomegranate (Coca-Cola Company) (Odwalla) |
| | | | | | 36917 | Bar, snack, Super Protein (Coca-Cola Company) (Odwalla) |
| | | | | | 36923 | Bar, snack, Superfood (Coca-Cola Company) (Odwalla) |
| | | | | | 36925 | Bar, snack, sweet & salty almond, chewy (Coca-Cola Company) (Odwalla) |
| | | | | | 36926 | Bar, snack, sweet & salty peanut, chewy (Coca-Cola Company) (Odwalla) |
| | | | | | 52353 | Bar, snack, tropical banana (Raw Indulgence) (Raw Revolution) |
| | | | | | 63033 | Bar, sport, soy, hi prot, chocolate brownie (Max Muscle) (Max Muscle) |
| | | | | | 63034 | Bar, sport, soy, hi prot, chocolate mint (Max Muscle) (Max Muscle) |
| | | | | | 63035 | Bar, sport, soy, hi prot, chocolate peanut butter (Max Muscle) (Max Muscle) |

## Beverages & Beverage Mixes

### Alcoholic Beverages & Mixes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 22653 | Alcohol, aquavit, 100 proof (USDA SR-25) (USDA) |
| | | | | | 22672 | Alcohol, aquavit, 80 proof (USDA SR-25) (USDA) |
| | | | | | 22660 | Alcohol, aquavit, 86 proof (USDA SR-25) (USDA) |
| | | | | | 22667 | Alcohol, aquavit, 90 proof (USDA SR-25) (USDA) |
| | | | | | 22650 | Alcohol, aquavit, 94 proof (USDA SR-25) (USDA) |
| | | | | | 22647 | Alcohol, bourbon, 100 proof (USDA SR-25) (USDA) |
| | | | | | 22671 | Alcohol, bourbon, 80 proof (USDA SR-25) (USDA) |
| | | | | | 22659 | Alcohol, bourbon, 86 proof (USDA SR-25) (USDA) |
| | | | | | 22664 | Alcohol, bourbon, 90 proof (USDA SR-25) (USDA) |
| | | | | | 22643 | Alcohol, bourbon, 94 proof (USDA SR-25) (USDA) |
| | | | | | 22651 | Alcohol, brandy, 100 proof (USDA SR-25) (USDA) |
| | | | | | 22513 | Alcohol, brandy, 80 proof (USDA SR-25) (USDA) |
| | | | | | 22657 | Alcohol, brandy, 86 proof (USDA SR-25) (USDA) |
| | | | | | 22665 | Alcohol, brandy, 90 proof (USDA SR-25) (USDA) |
| | | | | | 22648 | Alcohol, brandy, 94 proof (USDA SR-25) (USDA) |
| | | | | | 22543 | Alcohol, gin, 100 proof (USDA SR-25) (USDA) |
| | | | | | 22514 | Alcohol, gin, 80 proof (USDA SR-25) (USDA) |
| | | | | | 22516 | Alcohol, gin, 86 proof (USDA SR-25) (USDA) |
| | | | | | 22592 | Alcohol, gin, 90 proof (USDA SR-25) (USDA) |
| | | | | | 22542 | Alcohol, gin, 94 proof (USDA SR-25) (USDA) |
| | | | | | 22644 | Alcohol, rum, 100 proof (USDA SR-25) (USDA) |
| | | | | | 22593 | Alcohol, rum, 80 proof (USDA SR-25) (USDA) |
| | | | | | 22654 | Alcohol, rum, 86 proof (USDA SR-25) (USDA) |
| | | | | | 22661 | Alcohol, rum, 90 proof (USDA SR-25) (USDA) |
| | | | | | 22640 | Alcohol, rum, 94 proof (USDA SR-25) (USDA) |
| | | | | | 22652 | Alcohol, tequila, 100 proof (USDA SR-25) (USDA) |
| | | | | | 22515 | Alcohol, tequila, 80 proof (USDA SR-25) (USDA) |
| | | | | | 22658 | Alcohol, tequila, 86 proof (USDA SR-25) (USDA) |
| | | | | | 22666 | Alcohol, tequila, 90 proof (USDA SR-25) (USDA) |
| | | | | | 22649 | Alcohol, tequila, 94 proof (USDA SR-25) (USDA) |
| | | | | | 22645 | Alcohol, vodka, 100 proof (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 22594 | Alcohol, vodka, 80 proof (USDA SR-25) (USDA) |
| | | | | | 22655 | Alcohol, vodka, 86 proof (USDA SR-25) (USDA) |
| | | | | | 22662 | Alcohol, vodka, 90 proof (USDA SR-25) (USDA) |
| | | | | | 22641 | Alcohol, vodka, 94 proof (USDA SR-25) (USDA) |
| | | | | | 22646 | Alcohol, whiskey, 100 proof (USDA SR-25) (USDA) |
| | | | | | 22670 | Alcohol, whiskey, 80 proof (USDA SR-25) (USDA) |
| | | | | | 22595 | Alcohol, whiskey, 86 proof (USDA SR-25) (USDA) |
| | | | | | 22663 | Alcohol, whiskey, 90 proof (USDA SR-25) (USDA) |
| | | | | | 22642 | Alcohol, whiskey, 94 proof (USDA SR-25) (USDA) |
| | | | | | 22855 | Beer (Anheuser-Busch) (Red Wolf) |
| | | | | | 34051 | Beer (Coors Brewing Company) (Keystone) |
| | | | | | 34061 | Beer (Miller Brewing Company) (Hamm's) |
| | | | | | 22614 | Beer (Miller Brewing Company) (Meister Brau) |
| | | | | | 34071 | Beer (Miller Brewing Company) (Mickey's) |
| | | | | | 22626 | Beer (Miller Brewing Company) (Milwaukees Best) |
| | | | | | 34073 | Beer (Miller Brewing Company) (Olde English 800) |
| | | | | | 22831 | Beer, 12 fl oz (Anheuser-Busch) (Michelob) |
| | | | | | 34063 | Beer, 3.2 (Miller Brewing Company) (Hamm's) |
| | | | | | 34075 | Beer, 3.2 (Miller Brewing Company) (Olde English 800) |
| | | | | | 22632 | Beer, 5.0, 12 fl oz svg (Miller Brewing Company) (Icehouse) |
| | | | | | 22631 | Beer, 5.5, 12 fl oz svg (Miller Brewing Company) (Icehouse) |
| | | | | | 34076 | Beer, 7.5 (Miller Brewing Company) (Olde English 800) |
| | | | | | 34065 | Beer, ale (Miller Brewing Company) (Henry Weinhard's) |
| | | | | | 22503 | Beer, ale, Abbey (Coors Brewing Company) (Blue Moon) |
| | | | | | 34049 | Beer, ale, Belgian White (Coors Brewing Company) (Blue Moon) |
| | | | | | 34066 | Beer, amber ale (Miller Brewing Company) (Henry Weinhard's) |
| | | | | | 22843 | Beer, Amber Bock, 12 fl oz (Anheuser-Busch) (Michelob) |
| | | | | | 22828 | Beer, American lager, Bud Ice, premium, 12 fl oz (Anheuser-Busch) (Budweiser) |
| | | | | | 22829 | Beer, American lager, Bud Ice, premium, light, 12 fl oz (Anheuser-Busch) (Budweiser) |
| | | | | | 22853 | Beer, black & tan, 12 fl oz (Anheuser-Busch) (Michelob) |
| | | | | | 22823 | Beer, Bud Dry (Anheuser-Busch) (Budweiser) |
| | | | | | 22858 | Beer, Bud Light (USDA SR-25) (USDA: Anheuser-Busch) |
| | | | | | 22859 | Beer, Budweiser (USDA SR-25) (USDA: Anheuser-Busch) |
| | | | | | 22888 | Beer, Budweiser Select, light (USDA SR-25) (USDA: Anheuser-Busch) |
| | | | | | 22500 | Beer, can/btl (USDA SR-25) (USDA) |
| | | | | | 22841 | Beer, classic dark, 12 fl oz (Anheuser-Busch) (Michelob) |
| | | | | | 34067 | Beer, dark (Miller Brewing Company) (Henry Weinhard's) |
| | | | | | 22839 | Beer, dry, 12 fl oz (Anheuser-Busch) (Michelob) |
| | | | | | 22510 | Beer, Extra Gold (Coors Brewing Company) (Coors) |
| | | | | | 22616 | Beer, genuine draft (Miller Brewing Company) (Miller) |
| | | | | | 22617 | Beer, genuine draft, light (Miller Brewing Company) (Miller) |
| | | | | | 34062 | Beer, golden draft (Miller Brewing Company) (Hamm's) |
| | | | | | 22835 | Beer, golden draft, 12 fl oz (Anheuser-Busch) (Michelob) |
| | | | | | 22837 | Beer, golden draft, light, 12 fl oz (Anheuser-Busch) (Michelob) |

**30**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 34068 | Beer, hefeweizen (Miller Brewing Company) (Henry Weinhard's) |
| | | | | | 22845 | Beer, hefeweizen, 12 fl oz (Anheuser-Busch) (Michelob) |
| | | | | | 34074 | Beer, high gravity (Miller Brewing Company) (Olde English 800) |
| | | | | | 22618 | Beer, High Life (Miller Brewing Company) (Miller) |
| | | | | | 22619 | Beer, High Life, ice (Miller Brewing Company) (Miller) |
| | | | | | 22620 | Beer, High Life, light (Miller Brewing Company) (Miller) |
| | | | | | 22851 | Beer, honey lager, 12 fl oz (Anheuser-Busch) (Michelob) |
| | | | | | 34050 | Beer, ice (Coors Brewing Company) (Keystone) |
| | | | | | 34072 | Beer, Ice (Miller Brewing Company) (Mickey's) |
| | | | | | 22627 | Beer, ice (Miller Brewing Company) (Milwaukees Best) |
| | | | | | 34077 | Beer, ice (Miller Brewing Company) (Olde English 800) |
| | | | | | 22505 | Beer, Irish Red (Coors Brewing Company) (George Killian's) |
| | | | | | 34053 | Beer, Light (Coors Brewing Company) (Coors) |
| | | | | | 22506 | Beer, light (Coors Brewing Company) (Keystone) |
| | | | | | 34064 | Beer, light (Miller Brewing Company) (Hamm's) |
| | | | | | 22615 | Beer, light (Miller Brewing Company) (Meister Brau) |
| | | | | | 22621 | Beer, light (Miller Brewing Company) (Miller) |
| | | | | | 22628 | Beer, light (Miller Brewing Company) (Milwaukees Best) |
| | | | | | 22833 | Beer, light, 12 fl oz (Anheuser-Busch) (Michelob) |
| | | | | | 22512 | Beer, light, can/btl (USDA SR-25) (USDA) |
| | | | | | 22613 | Beer, Magnum (Miller Brewing Company) (Miller) |
| | | | | | 22580 | Beer, maize, INTL (African Food Composition Table) (African Food Composition) |
| | | | | | 22857 | Beer, Michelob Ultra, light (USDA SR-25) (USDA: Anheuser-Busch) |
| | | | | | 22825 | Beer, non alcoholic (Anheuser-Busch) (O'Douls) |
| | | | | | 22606 | Beer, non alcoholic (Coors Brewing Company) (Coors) |
| | | | | | 20276 | Beer, non alcoholic, Sharp's (Miller Brewing Company) (Miller) |
| | | | | | 22680 | Beer, original (Coors Brewing Company) (Coors) |
| | | | | | 22849 | Beer, pale ale (Anheuser-Busch) (Michelob) |
| | | | | | 22847 | Beer, porter, 12 fl oz (Anheuser-Busch) (Michelob) |
| | | | | | 34069 | Beer, Private Reserve (Miller Brewing Company) (Henry Weinhard's) |
| | | | | | 22630 | Beer, Red Dog (Miller Brewing Company) (Miller) |
| | | | | | 22583 | Beer, sorghum, honey, INTL (African Food Composition Table) (African Food Composition) |
| | | | | | 22581 | Beer, sorghum, Kaffir, strnd, INTL (African Food Composition Table) (African Food Composition) |
| | | | | | 22582 | Beer, sorghum, Kaffir, unclarified, INTL (African Food Composition Table) (African Food Composition) |
| | | | | | 34080 | Beer, Southpaw, light (Miller Brewing Company) (Miller) |
| | | | | | 41390 | Liqueur, cherry brandy, INTL (New Zealand Food Composition Tables) (New Zealand Food Composition) |
| | | | | | 22597 | Liqueur, cherry cordial, INTL (New Zealand Food Composition Tables) (New Zealand Food Composition) |
| | | | | | 22519 | Liqueur, coffee, 53 proof (USDA SR-25) (USDA) |
| | | | | | 22544 | Liqueur, coffee, 63 proof (USDA SR-25) (USDA) |
| | | | | | 22520 | Liqueur, coffee, w/cream, 34 proof (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 22521 | Liqueur, Creme De Menthe, 72 proof (USDA SR-25) (USDA) |
| | | | | | 34052 | Malt Beverage (Coors Brewing Company) (Zima) |
| | | | | | 22508 | Malt Beverage, citrix (Coors Brewing Company) (Zima) |
| | | | | | 34070 | Malt Beverage, hard cola, Jack Daniel's (Miller Brewing Company) (Miller) |
| | | | | | 34078 | Malt Beverage, Sauza Diablo (Miller Brewing Company) (Miller) |
| | | | | | 34079 | Malt Beverage, Skyy Blue (Miller Brewing Company) (Miller) |
| | | | | | 34081 | Malt Beverage, Stolichnaya Citrona (Miller Brewing Company) (Miller) |
| | | | | | 22563 | Mixed Drink, black Russian (USDA Survey Database) (Survey) |
| | | | | | 22688 | Mixed Drink, coffee royale, 1 fl oz (USDA Survey Database) (Survey) |
| | | | | | 22689 | Mixed Drink, coquito, coconut & rum, Puerto Rican (USDA Survey Database) (Survey) |
| | | | | | 22538 | Mixed Drink, daiquiri, 6.8 fl oz can (USDA SR-25) (USDA) |
| | | | | | 22524 | Mixed Drink, daiquiri, prep f/recipe, 2 fl oz (USDA SR-25) (USDA) |
| | | | | | 22572 | Mixed Drink, gin fizz (USDA Survey Database) (Survey) |
| | | | | | 22556 | Mixed Drink, high ball (USDA Survey Database) (Survey) |
| | | | | | 22684 | Mixed Drink, hot buttered rum (USDA Survey Database) (Survey) |
| | | | | | 22569 | Mixed Drink, Irish coffee, 1 fl oz (USDA Survey Database) (Survey) |
| | | | | | 22568 | Mixed Drink, Long Island iced tea (USDA Survey Database) (Survey) |
| | | | | | 22571 | Mixed Drink, Mexican eggnog (USDA Survey Database) (Survey) |
| | | | | | 22558 | Mixed Drink, mint julep (USDA Survey Database) (Survey) |
| | | | | | 22527 | Mixed Drink, pina colada, 6.8 fl oz can (USDA SR-25) (USDA) |
| | | | | | 22528 | Mixed Drink, pina colada, prep f/recipe, 4.5 fl oz (USDA SR-25) (USDA) |
| | | | | | 41227 | Mixed Drink, rompope (USDA Survey Database) (Survey) |
| | | | | | 22601 | Mixed Drink, Sangria (USDA Survey Database) (Survey) |
| | | | | | 22565 | Mixed Drink, singapore sling (USDA Survey Database) (Survey) |
| | | | | | 22562 | Mixed Drink, sloe gin fizz (USDA Survey Database) (Survey) |
| | | | | | 22560 | Mixed Drink, slo-screw cocktail (USDA Survey Database) (Survey) |
| | | | | | 22511 | Mixed Drink, sweet vermouth (USDA Survey Database) (Survey) |
| | | | | | 22539 | Mixed Drink, tequila sunrise, 6.8 fl oz can (USDA SR-25) (USDA) |
| | | | | | 22579 | Mixed Drink, whiskey sour (USDA SR-25) (USDA) |
| | | | | | 22535 | Mixed Drink, whiskey sour prep f/mix (USDA SR-25) (USDA) |
| | | | | | 22541 | Mixed Drink, whiskey sour, 6.8 fl oz can (USDA SR-25) (USDA) |
| | | | | | 22533 | Mixed Drink, whiskey sour, prep f/dry pkt w/water & whiskey (USDA SR-25) (USDA) |
| | | | | | 22564 | Mixed Drink, white russian (USDA Survey Database) (Survey) |
| | | | | | 35220 | Mixer, Angostura, blood orange (Mizkan Americas) (World Harbors) |
| | | | | | 35216 | Mixer, Angostura, bloody Mary (Mizkan Americas) (World Harbors) |
| | | | | | 35217 | Mixer, Angostura, blue curacao (Mizkan Americas) (World Harbors) |
| | | | | | 35222 | Mixer, Angostura, daiquiri (Mizkan Americas) (World Harbors) |
| | | | | | 35219 | Mixer, Angostura, green apple (Mizkan Americas) (World Harbors) |
| | | | | | 35214 | Mixer, Angostura, grenadine (Mizkan Americas) (World Harbors) |
| | | | | | 35213 | Mixer, Angostura, lime (Mizkan Americas) (World Harbors) |
| | | | | | 35224 | Mixer, Angostura, margarita (Mizkan Americas) (World Harbors) |
| | | | | | 35223 | Mixer, Angostura, mint (Mizkan Americas) (World Harbors) |
| | | | | | 35225 | Mixer, Angostura, mojito  (Mizkan Americas) (World Harbors) |
| | | | | | 35218 | Mixer, Angostura, pina colada (Mizkan Americas) (World Harbors) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 35226 | Mixer, Angostura, strawberry daiquita (Mizkan Americas) (World Harbors) |
| | | | | | 35221 | Mixer, Angostura, sweet & sour, non alcoholic (Mizkan Americas) (World Harbors) |
| | | | | | 35215 | Mixer, Angostura, triple sec, non alcoholic (Mizkan Americas) (World Harbors) |
| | | | | | 22545 | Mixer, daiquiri, fzn conc (USDA Survey Database) (Survey) |
| | | | | | 22546 | Mixer, daiquiri, prep f/fzn conc (USDA Survey Database) (Survey) |
| | | | | | 20122 | Mixer, pina colada, non alcoholic (USDA Survey Database) (Survey) |
| | | | | | 22534 | Mixer, whiskey sour, btl (USDA SR-25) (USDA) |
| | | | | | 22540 | Mixer, whiskey sour, dry pkt (USDA SR-25) (USDA) |
| | | | | | 22578 | Mixer, whiskey sour, w/add potassium & sod, btl (USDA SR-25) (USDA) |
| | | | | | 22577 | Wine, all table types (USDA SR-25) (USDA) |
| | | | | | 22586 | Wine, banana sorghum honey, INTL (African Food Composition Table) (African Food Composition) |
| | | | | | 22585 | Wine, banana sorghum, INTL (African Food Composition Table) (African Food Composition) |
| | | | | | 22584 | Wine, banana, INTL (African Food Composition Table) (African Food Composition) |
| | | | | | 22636 | Wine, burgundy, spray dried (ConAgra Foods) (ConAgra) |
| | | | | | 22637 | Wine, chablis, spray dried (ConAgra Foods) (ConAgra) |
| | | | | | 22599 | Wine, Chinese, 51 proof, INTL (Philippine Food Composition) (Philippine Food Composition) |
| | | | | | 34084 | Wine, cooking (USDA SR-25) (USDA) |
| | | | | | 22518 | Wine, dessert, dry (USDA SR-25) (USDA) |
| | | | | | 22507 | Wine, dessert, sweet (USDA SR-25) (USDA) |
| | | | | | 22675 | Wine, dessert, sweet, madeira (USDA SR-25) (USDA) |
| | | | | | 22673 | Wine, dessert, sweet, marsala (USDA SR-25) (USDA) |
| | | | | | 22674 | Wine, dessert, sweet, port (USDA SR-25) (USDA) |
| | | | | | 22587 | Wine, honey, INTL (African Food Composition Table) (African Food Composition) |
| | | | | | 34083 | Wine, light (USDA SR-25) (USDA) |
| | | | | | 22639 | Wine, madeira, spray dried (ConAgra Foods) (ConAgra) |
| | | | | | 22591 | Wine, mirin, INTL (East Asia Food Composition) (East Asia Food Composition) |
| | | | | | 20076 | Wine, non alcoholic (USDA SR-25) (USDA) |
| | | | | | 20077 | Wine, non alcoholic, light (USDA Survey Database) (Survey) |
| | | | | | 22588 | Wine, palm, INTL (African Food Composition Table) (African Food Composition) |
| | | | | | 22589 | Wine, plum, INTL (East Asia Food Composition) (East Asia Food Composition) |
| | | | | | 22501 | Wine, red (USDA SR-25) (USDA) |
| | | | | | 22887 | Wine, red, barbera, 5 fl oz svg (USDA SR-25) (USDA) |
| | | | | | 22886 | Wine, red, burgundy, 5 fl oz svg (USDA SR-25) (USDA) |
| | | | | | 22885 | Wine, red, cabernet franc, 5 fl oz svg (USDA SR-25) (USDA) |
| | | | | | 22884 | Wine, red, cabernet sauvignon, 5 fl oz svg (USDA SR-25) (USDA) |
| | | | | | 22883 | Wine, red, carignane, 5 fl oz svg (USDA SR-25) (USDA) |
| | | | | | 22882 | Wine, red, claret, 5 fl oz svg (USDA SR-25) (USDA) |
| | | | | | 22881 | Wine, red, gamay, 5 fl oz svg (USDA SR-25) (USDA) |
| | | | | | 22880 | Wine, red, lemberger, 5 fl oz svg (USDA SR-25) (USDA) |
| | | | | | 22879 | Wine, red, merlot, 5 fl oz svg (USDA SR-25) (USDA) |
| | | | | | 22878 | Wine, red, mourvedre, 5 fl oz svg (USDA SR-25) (USDA) |
| | | | | | 22877 | Wine, red, petite sirah, 5 fl oz svg (USDA SR-25) (USDA) |
| | | | | | 22876 | Wine, red, pinot noir, 5 fl oz svg (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 22875 | Wine, red, sangiovese, 5 fl oz svg (USDA SR-25) (USDA) |
| | | | | | 22874 | Wine, red, shiraz, 5 fl oz svg (USDA SR-25) (USDA) |
| | | | | | 22873 | Wine, red, syrah, 5 fl oz svg (USDA SR-25) (USDA) |
| | | | | | 22872 | Wine, red, zinfandel, 5 fl oz svg (USDA SR-25) (USDA) |
| | | | | | 22600 | Wine, rice, Japanese (USDA SR-25) (USDA) |
| | | | | | 22676 | Wine, sake, Japanese (USDA SR-25) (USDA) |
| | | | | | 22638 | Wine, sherry, spray dried (ConAgra Foods) (ConAgra) |
| | | | | | 22871 | Wine, white, chenin blanc, 5 fl oz svg (USDA SR-25) (USDA) |
| | | | | | 22870 | Wine, white, fume blanc, 5 fl oz svg (USDA SR-25) (USDA) |
| | | | | | 22869 | Wine, white, gewurztraminer, 5 fl oz svg (USDA SR-25) (USDA) |
| | | | | | 22868 | Wine, white, late harvest, 5 fl oz svg (USDA SR-25) (USDA) |
| | | | | | 22504 | Wine, white, med, 5 fl oz svg (USDA SR-25) (USDA) |
| | | | | | 22867 | Wine, white, muller thurgau, 5 fl oz svg (USDA SR-25) (USDA) |
| | | | | | 22866 | Wine, white, muscat, 5 fl oz svg (USDA SR-25) (USDA) |
| | | | | | 22865 | Wine, white, pinot blanc, 5 fl oz svg (USDA SR-25) (USDA) |
| | | | | | 22864 | Wine, white, pinot grigio, 5 fl oz svg (USDA SR-25) (USDA) |
| | | | | | 22863 | Wine, white, pinot gris, 5 fl oz svg (USDA SR-25) (USDA) |
| | | | | | 22862 | Wine, white, riesling, 5 fl oz svg (USDA SR-25) (USDA) |
| | | | | | 22861 | Wine, white, sauvignon blanc, 5 fl oz svg (USDA SR-25) (USDA) |
| | | | | | 22860 | Wine, white, semillon, 5 fl oz svg (USDA SR-25) (USDA) |
| | | | | | 38941 | Wine, white, table, chardonnay (USDA SR-25) (USDA) |
| | | | | | 38940 | Wine, white, table, late harvest, gewurztraminer (USDA SR-25) (USDA) |

**Carbonated Drinks**

| | | | | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 20055 | Soda (Dr Pepper Snapple Group) (7 Up) |
| | | | | | 4796 | Soda (Dr Pepper Snapple Group) (Dr. Pepper) |
| | | | | | 4815 | Soda (Dr Pepper Snapple Group) (Squirt) |
| | | | | | 4817 | Soda (Dr Pepper Snapple Group) (Sundrop) |
| | | | | | 4819 | Soda (Dr Pepper Snapple Group) (Tahitian Treat) |
| | | | | | 20691 | Soda (Dr Pepper Snapple Group) (Vernors) |
| | | | | | 4821 | Soda (Dr Pepper Snapple Group) (Wink) |
| | | | | | 39242 | Soda, apricot peach (Switch Beverage Co.) (The Switch) |
| | | | | | 20518 | Soda, Barq's, root beer (Coca-Cola Company) (Barq's) |
| | | | | | 20519 | Soda, Barq's, root beer, diet (Coca-Cola Company) (Barq's) |
| | | | | | 4810 | Soda, bitter lemon (Dr Pepper Snapple Group) (Schweppes) |
| | | | | | 270 | Soda, black cherry (Blue Sky Natural Beverage Company) (Blue Sky) |
| | | | | | 4809 | Soda, black cherry (Dr Pepper Snapple Group) (IBC) |
| | | | | | 20170 | Soda, black cherry (National Beverage Corp.) (Shasta) |
| | | | | | 39241 | Soda, black cherry (Switch Beverage Co.) (The Switch) |
| | | | | | 39239 | Soda, black cherry, 8.3 fl oz can (Switch Beverage Co.) (The Switch) |
| | | | | | 20462 | Soda, black cherry, diet, w/asp (National Beverage Corp.) (Shasta) |
| | | | | | 20185 | Soda, black cherry, diet, w/sacc & asp (National Beverage Corp.) (Shasta) |
| | | | | | 4798 | Soda, caffeine free (Dr Pepper Snapple Group) (Dr. Pepper) |
| | | | | | 4814 | Soda, cherry (Dr Pepper Snapple Group) (7 Up) |
| | | | | | 4818 | Soda, cherry (Dr Pepper Snapple Group) (Sundrop) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 14410 | Soda, cherry citrus, Code Red (PepsiCo) (Mountain Dew) |
| | | | | | 14409 | Soda, cherry citrus, Code Red, diet, w/asp (PepsiCo) (Mountain Dew) |
| | | | | | 20171 | Soda, cherry cola (National Beverage Corp.) (Shasta) |
| | | | | | 20481 | Soda, cherry cola, diet, w/asp (National Beverage Corp.) (Shasta) |
| | | | | | 20186 | Soda, cherry cola, diet, w/sacc & asp (National Beverage Corp.) (Shasta) |
| | | | | | 273 | Soda, cherry lemon lime (Blue Sky Natural Beverage Company) (Blue Sky) |
| | | | | | 264 | Soda, Cherry Vanilla Cream, cnd, Private Reserve (Blue Sky Natural Beverage Company) (Blue Sky) |
| | | | | | 20295 | Soda, cherry, diet (Dr Pepper Snapple Group) (7 Up) |
| | | | | | 20848 | Soda, chocolate flvr (USDA SR-25) (USDA) |
| | | | | | 20271 | Soda, citrus (PepsiCo) (Mountain Dew) |
| | | | | | 20407 | Soda, citrus, caffeine free (PepsiCo) (Mountain Dew) |
| | | | | | 20273 | Soda, citrus, diet, caffeine free, w/art swtnr (PepsiCo) (Mountain Dew) |
| | | | | | 20272 | Soda, citrus, diet, w/art swtnr (PepsiCo) (Mountain Dew) |
| | | | | | 4787 | Soda, club (Dr Pepper Snapple Group) (Canada Dry) |
| | | | | | 4811 | Soda, club (Dr Pepper Snapple Group) (Schweppes) |
| | | | | | 20480 | Soda, club (National Beverage Corp.) (Shasta) |
| | | | | | 20006 | Soda, club (USDA SR-25) (USDA) |
| | | | | | 20148 | Soda, Coca-Cola (Coca-Cola Company) (Coca-Cola) |
| | | | | | 37248 | Soda, Coca-Cola Zero (Coca-Cola Company) (Coca-Cola) |
| | | | | | 37249 | Soda, Coca-Cola Zero, cherry (Coca-Cola Company) (Coca-Cola) |
| | | | | | 37250 | Soda, Coca-Cola Zero, vanilla (Coca-Cola Company) (Coca-Cola) |
| | | | | | 20513 | Soda, Coca-Cola, caffeine free (Coca-Cola Company) (Coca-Cola) |
| | | | | | 20149 | Soda, Coca-Cola, cherry (Coca-Cola Company) (Coca-Cola) |
| | | | | | 20515 | Soda, Coca-Cola, cherry, diet (Coca-Cola Company) (Coca-Cola) |
| | | | | | 20150 | Soda, Coca-Cola, diet (Coca-Cola Company) (Coca-Cola) |
| | | | | | 20514 | Soda, Coca-Cola, diet, caffeine free (Coca-Cola Company) (Coca-Cola) |
| | | | | | 37251 | Soda, Coca-Cola, diet, w/Splenda (Coca-Cola Company) (Coca-Cola) |
| | | | | | 37252 | Soda, Coca-Cola, lime, diet (Coca-Cola Company) (Coca-Cola) |
| | | | | | 37247 | Soda, Coca-Cola, vanilla (Coca-Cola Company) (Coca-Cola) |
| | | | | | 39225 | Soda, Coke (Coca-Cola Company) (Coca-Cola) |
| | | | | | 39232 | Soda, Coke Zero (Coca-Cola Company) (Coca-Cola) |
| | | | | | 39233 | Soda, Coke Zero, cherry (Coca-Cola Company) (Coca-Cola) |
| | | | | | 39234 | Soda, Coke Zero, vanilla (Coca-Cola Company) (Coca-Cola) |
| | | | | | 39228 | Soda, Coke, caffeine free (Coca-Cola Company) (Coca-Cola) |
| | | | | | 39226 | Soda, Coke, cherry (Coca-Cola Company) (Coca-Cola) |
| | | | | | 39230 | Soda, Coke, cherry, diet (Coca-Cola Company) (Coca-Cola) |
| | | | | | 39227 | Soda, Coke, diet (Coca-Cola Company) (Coca-Cola) |
| | | | | | 39229 | Soda, Coke, diet, caffeine free (Coca-Cola Company) (Coca-Cola) |
| | | | | | 39235 | Soda, Coke, diet, w/Splenda (Coca-Cola Company) (Coca-Cola) |
| | | | | | 39236 | Soda, Coke, lime, diet (Coca-Cola Company) (Coca-Cola) |
| | | | | | 46817 | Soda, Coke, Mexican (Coca-Cola Company) (Coca-Cola) |
| | | | | | 39231 | Soda, Coke, vanilla (Coca-Cola Company) (Coca-Cola) |
| | | | | | 266 | Soda, cola (Blue Sky Natural Beverage Company) (Blue Sky) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 20172 | Soda, cola (National Beverage Corp.) (Shasta) |
| | | | | | 20166 | Soda, cola (PepsiCo) (Pepsi) |
| | | | | | 20843 | Soda, cola (USDA SR-25) (USDA) |
| | | | | | 90615 | Soda, cola (USDA SR-25) (USDA: Fast Food) |
| | | | | | 20054 | Soda, cola, caffeine free (National Beverage Corp.) (Shasta) |
| | | | | | 20268 | Soda, cola, caffeine free (PepsiCo) (Pepsi) |
| | | | | | 443 | Soda, cola, caffeine free (USDA SR-25) (USDA) |
| | | | | | 272 | Soda, cola, cherry (Blue Sky Natural Beverage Company) (Blue Sky) |
| | | | | | 20269 | Soda, cola, diet, caffeine free, w/asp (PepsiCo) (Pepsi) |
| | | | | | 20685 | Soda, cola, diet, caffeine free, w/asp (USDA SR-25) (USDA) |
| | | | | | 20167 | Soda, cola, diet, w/asp (PepsiCo) (Pepsi) |
| | | | | | 90617 | Soda, cola, diet, w/asp (USDA SR-25) (USDA) |
| | | | | | 14408 | Soda, cola, diet, w/asp, Max (PepsiCo) (Pepsi) |
| | | | | | 20187 | Soda, cola, diet, w/nutrasweet (National Beverage Corp.) (Shasta) |
| | | | | | 20056 | Soda, cola, diet, w/sacc & asp, caffeine free (National Beverage Corp.) (Shasta) |
| | | | | | 20007 | Soda, cola, diet, w/sacc (USDA SR-25) (USDA) |
| | | | | | 14406 | Soda, cola, lime (PepsiCo) (Pepsi) |
| | | | | | 14399 | Soda, cola, lime, diet, w/asp (PepsiCo) (Pepsi) |
| | | | | | 14407 | Soda, cola, one cal, w/art swtnr (PepsiCo) (Pepsi) |
| | | | | | 21110 | Soda, cola, reduced sugar, w/art sweetener (USDA SR-25) (USDA) |
| | | | | | 14400 | Soda, cola, van, diet, w/asp (PepsiCo) (Pepsi) |
| | | | | | 20270 | Soda, cola, wild cherry (PepsiCo) (Pepsi) |
| | | | | | 14401 | Soda, cola, wild cherry, diet, w/asp (PepsiCo) (Pepsi) |
| | | | | | 20410 | Soda, cream  (PepsiCo) (Mug) |
| | | | | | 4783 | Soda, cream (Dr Pepper Snapple Group) (A&W) |
| | | | | | 4803 | Soda, cream (Dr Pepper Snapple Group) (Hires) |
| | | | | | 4808 | Soda, cream (Dr Pepper Snapple Group) (IBC) |
| | | | | | 20175 | Soda, cream (National Beverage Corp.) (Shasta) |
| | | | | | 20028 | Soda, cream (USDA SR-25) (USDA) |
| | | | | | 4784 | Soda, cream, diet (Dr Pepper Snapple Group) (A&W) |
| | | | | | 4805 | Soda, cream, diet (Dr Pepper Snapple Group) (Hires) |
| | | | | | 20464 | Soda, cream, diet, w/asp (National Beverage Corp.) (Shasta) |
| | | | | | 20411 | Soda, cream, diet, w/asp (PepsiCo) (Mug) |
| | | | | | 20189 | Soda, cream, diet, w/sacc & asp (National Beverage Corp.) (Shasta) |
| | | | | | 263 | Soda, cream, private reserve (Blue Sky Natural Beverage Company) (Blue Sky) |
| | | | | | 20207 | Soda, diet (Dr Pepper Snapple Group) (7 Up) |
| | | | | | 4797 | Soda, diet (Dr Pepper Snapple Group) (Dr. Pepper) |
| | | | | | 20315 | Soda, diet (Dr Pepper Snapple Group) (Squirt) |
| | | | | | 20689 | Soda, diet (Dr Pepper Snapple Group) (Sundrop) |
| | | | | | 4820 | Soda, diet (Dr Pepper Snapple Group) (Vernors) |
| | | | | | 4799 | Soda, diet, caffeine free (Dr Pepper Snapple Group) (Dr. Pepper) |
| | | | | | 20479 | Soda, Doc Shasta (National Beverage Corp.) (Doc Shasta) |
| | | | | | 20463 | Soda, Doc Shasta, diet, w/asp (National Beverage Corp.) (Doc Shasta) |
| | | | | | 262 | Soda, Dr Becker (Blue Sky Natural Beverage Company) (Blue Sky) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 37255 | Soda, Fanta Zero, orange (Coca-Cola Company) (Fanta) |
| | | | | | 20152 | Soda, Fanta, grape (Coca-Cola Company) (Fanta) |
| | | | | | 20153 | Soda, Fanta, orange (Coca-Cola Company) (Fanta) |
| | | | | | 37254 | Soda, Fanta, pineapple (Coca-Cola Company) (Fanta) |
| | | | | | 37253 | Soda, Fanta, strawberry (Coca-Cola Company) (Fanta) |
| | | | | | 20523 | Soda, French vanilla creme (Coca-Cola Company) (Coca-Cola) |
| | | | | | 20524 | Soda, French vanilla creme, diet, w/asp (Coca-Cola Company) (Coca-Cola) |
| | | | | | 37256 | Soda, Fresca, black cherry citrus (Coca-Cola Company) (Fresca) |
| | | | | | 20536 | Soda, Fresca, original citrus (Coca-Cola Company) (Fresca) |
| | | | | | 37246 | Soda, Fresca, peach citrus (Coca-Cola Company) (Fresca) |
| | | | | | 39248 | Soda, fruit punch, 8.3 fl oz can (Switch Beverage Co.) (The Switch) |
| | | | | | 37259 | Soda, ginger ale (Coca-Cola Company) (Seagrams) |
| | | | | | 4790 | Soda, ginger ale (Dr Pepper Snapple Group) (Canada Dry) |
| | | | | | 4812 | Soda, ginger ale (Dr Pepper Snapple Group) (Schweppes) |
| | | | | | 20177 | Soda, ginger ale (National Beverage Corp.) (Shasta) |
| | | | | | 20008 | Soda, ginger ale (USDA SR-25) (USDA) |
| | | | | | 4788 | Soda, ginger ale, cranberry (Dr Pepper Snapple Group) (Canada Dry) |
| | | | | | 4789 | Soda, ginger ale, cranberry, diet (Dr Pepper Snapple Group) (Canada Dry) |
| | | | | | 37260 | Soda, ginger ale, diet (Coca-Cola Company) (Seagrams) |
| | | | | | 4813 | Soda, ginger ale, diet (Dr Pepper Snapple Group) (Schweppes) |
| | | | | | 20461 | Soda, ginger ale, diet, w/asp (National Beverage Corp.) (Shasta) |
| | | | | | 20190 | Soda, ginger ale, diet, w/sacc & asp (National Beverage Corp.) (Shasta) |
| | | | | | 269 | Soda, ginger ale, Jamaican, can (Blue Sky Natural Beverage Company) (Blue Sky) |
| | | | | | 277 | Soda, Ginseng Cola (Blue Sky Natural Beverage Company) (Blue Sky) |
| | | | | | 275 | Soda, Ginseng Creme Orange Ginger (Blue Sky Natural Beverage Company) (Blue Sky) |
| | | | | | 278 | Soda, Ginseng Ginger Ale (Blue Sky Natural Beverage Company) (Blue Sky) |
| | | | | | 282 | Soda, Ginseng Ginkgo Citrus Squeeze (Blue Sky Natural Beverage Company) (Blue Sky) |
| | | | | | 283 | Soda, Ginseng Ginkgo Cranberry Raspberry (Blue Sky Natural Beverage Company) (Blue Sky) |
| | | | | | 276 | Soda, Ginseng Ginkgo Orange Ginger (Blue Sky Natural Beverage Company) (Blue Sky) |
| | | | | | 280 | Soda, Ginseng Lemon Ginger (Blue Sky Natural Beverage Company) (Blue Sky) |
| | | | | | 281 | Soda, Ginseng Root Beer (Blue Sky Natural Beverage Company) (Blue Sky) |
| | | | | | 279 | Soda, Ginseng Very Berry Creme (Blue Sky Natural Beverage Company) (Blue Sky) |
| | | | | | 274 | Soda, grape (Blue Sky Natural Beverage Company) (Blue Sky) |
| | | | | | 20692 | Soda, grape (Dr Pepper Snapple Group) (Welch's) |
| | | | | | 20178 | Soda, grape (National Beverage Corp.) (Shasta) |
| | | | | | 20031 | Soda, grape (USDA SR-25) (USDA) |
| | | | | | 39247 | Soda, grape, 8.3 fl oz can (Switch Beverage Co.) (The Switch) |
| | | | | | 20460 | Soda, grape, diet, w/asp (National Beverage Corp.) (Shasta) |
| | | | | | 20191 | Soda, grape, diet, w/sacc & asp (National Beverage Corp.) (Shasta) |
| | | | | | 20459 | Soda, grapefruit, diet, w/asp (National Beverage Corp.) (Shasta) |
| | | | | | 20192 | Soda, grapefruit, diet, w/sacc & asp (National Beverage Corp.) (Shasta) |
| | | | | | 39240 | Soda, kiwi berry, 8.3 fl oz can (Switch Beverage Co.) (The Switch) |
| | | | | | 20478 | Soda, kiwi strawberry (National Beverage Corp.) (Shasta) |
| | | | | | 20458 | Soda, kiwi strawberry, diet, w/asp (National Beverage Corp.) (Shasta) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 14402 | Soda, lemon lime (PepsiCo) (Sierra Mist) |
| | | | | | 442 | Soda, lemon lime (USDA SR-25) (USDA) |
| | | | | | 20181 | Soda, lemon lime twist (National Beverage Corp.) (Shasta) |
| | | | | | 20193 | Soda, lemon lime twist, diet, w/sacc & asp (National Beverage Corp.) (Shasta) |
| | | | | | 39245 | Soda, lemon lime, 8.3 fl oz can (Switch Beverage Co.) (The Switch) |
| | | | | | 265 | Soda, lemon lime, can (Blue Sky Natural Beverage Company) (Blue Sky) |
| | | | | | 20457 | Soda, lemon lime, diet, w/asp (National Beverage Corp.) (Shasta) |
| | | | | | 14398 | Soda, lemon lime, diet, w/asp (PepsiCo) (Sierra Mist) |
| | | | | | 20412 | Soda, Mandarin orange (PepsiCo) (Sierra Mist) |
| | | | | | 20125 | Soda, Mandarin orange, diet (PepsiCo) (Sierra Mist) |
| | | | | | 20159 | Soda, Mello Yello (Coca-Cola Company) (Mello Yello) |
| | | | | | 20174 | Soda, Moon Mist (National Beverage Corp.) (Shasta) |
| | | | | | 41456 | Soda, not cola, diet, caffeine free (USDA SR-25) (USDA) |
| | | | | | 20129 | Soda, not cola/pepper, diet, caffeine free, w/sacc (USDA SR-25) (USDA) |
| | | | | | 20844 | Soda, not cola/pepper, diet, w/caff & asp (USDA SR-25) (USDA) |
| | | | | | 20609 | Soda, not pepper, diet, caffeine free (USDA SR-25) (USDA) |
| | | | | | 4795 | Soda, orange (Dr Pepper Snapple Group) (Crush) |
| | | | | | 20690 | Soda, orange (Dr Pepper Snapple Group) (Sunkist) |
| | | | | | 20182 | Soda, orange (National Beverage Corp.) (Shasta) |
| | | | | | 14411 | Soda, orange (PepsiCo) (Mirinda) |
| | | | | | 20029 | Soda, orange (USDA SR-25) (USDA) |
| | | | | | 271 | Soda, orange creme (Blue Sky Natural Beverage Company) (Blue Sky) |
| | | | | | 39238 | Soda, orange tangerine (Switch Beverage Co.) (The Switch) |
| | | | | | 39237 | Soda, orange tangerine, 8.3 fl oz can (Switch Beverage Co.) (The Switch) |
| | | | | | 20456 | Soda, orange, diet, w/asp (National Beverage Corp.) (Shasta) |
| | | | | | 20194 | Soda, orange, diet, w/sacc & asp (National Beverage Corp.) (Shasta) |
| | | | | | 20477 | Soda, peach (National Beverage Corp.) (Shasta) |
| | | | | | 21484 | Soda, pepper type, diet, w/asp (USDA SR-25) (USDA) |
| | | | | | 20442 | Soda, pepper type, diet, w/sacc (USDA SR-25) (USDA) |
| | | | | | 20027 | Soda, pepper type, w/caffeine (USDA SR-25) (USDA) |
| | | | | | 20161 | Soda, Pibb Xtra (Coca-Cola Company) (Mr Pibb) |
| | | | | | 20537 | Soda, Pibb Zero (Coca-Cola Company) (Mr Pibb) |
| | | | | | 20474 | Soda, pineapple (National Beverage Corp.) (Shasta) |
| | | | | | 20475 | Soda, pineapple orange (National Beverage Corp.) (Shasta) |
| | | | | | 20469 | Soda, pineapple orange, diet, w/sacc & asp (National Beverage Corp.) (Shasta) |
| | | | | | 14412 | Soda, pink grapefruit (PepsiCo) (Mirinda) |
| | | | | | 268 | Soda, raspberry (Blue Sky Natural Beverage Company) (Blue Sky) |
| | | | | | 1851 | Soda, raspberry cream (National Beverage Corp.) (Shasta) |
| | | | | | 20455 | Soda, raspberry creme, diet, w/asp (National Beverage Corp.) (Shasta) |
| | | | | | 20779 | Soda, red (National Beverage Corp.) (Shasta) |
| | | | | | 20521 | Soda, Red Creme (Coca-Cola Company) (Coca-Cola) |
| | | | | | 20522 | Soda, Red Creme, diet, w/asp (Coca-Cola Company) (Coca-Cola) |
| | | | | | 267 | Soda, root beer (Blue Sky Natural Beverage Company) (Blue Sky) |
| | | | | | 4785 | Soda, root beer (Dr Pepper Snapple Group) (A&W) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 4801 | Soda, root beer (Dr Pepper Snapple Group) (Hires) |
| | | | | | 4806 | Soda, root beer (Dr Pepper Snapple Group) (IBC) |
| | | | | | 20183 | Soda, root beer (National Beverage Corp.) (Shasta) |
| | | | | | 20409 | Soda, root beer (PepsiCo) (Mug) |
| | | | | | 20009 | Soda, root beer (USDA SR-25) (USDA) |
| | | | | | 4786 | Soda, root beer, diet (Dr Pepper Snapple Group) (A&W) |
| | | | | | 4802 | Soda, root beer, diet (Dr Pepper Snapple Group) (Hires) |
| | | | | | 4807 | Soda, root beer, diet (Dr Pepper Snapple Group) (IBC) |
| | | | | | 20275 | Soda, root beer, diet, w/asp (PepsiCo) (Mug) |
| | | | | | 20454 | Soda, root beer, diet, w/nutrasweet (National Beverage Corp.) (Shasta) |
| | | | | | 20195 | Soda, root beer, diet, w/sacc & asp (National Beverage Corp.) (Shasta) |
| | | | | | 4816 | Soda, ruby red (Dr Pepper Snapple Group) (Squirt) |
| | | | | | 20688 | Soda, ruby red, diet (Dr Pepper Snapple Group) (Squirt) |
| | | | | | 37257 | Soda, Sprite (Coca-Cola Company) (Sprite) |
| | | | | | 20032 | Soda, Sprite (USDA SR-25) (USDA: Coca Cola) |
| | | | | | 37258 | Soda, Sprite Green, naturally swtnd (Coca-Cola Company) (Sprite) |
| | | | | | 20164 | Soda, Sprite Zero, 7.5 fl oz can (Coca-Cola Company) (Sprite) |
| | | | | | 20184 | Soda, strawberry (National Beverage Corp.) (Shasta) |
| | | | | | 14413 | Soda, strawberry (PepsiCo) (Mirinda) |
| | | | | | 20780 | Soda, strawberry peach (National Beverage Corp.) (Shasta) |
| | | | | | 20471 | Soda, strawberry peach, diet, w/sacc & asp (National Beverage Corp.) (Shasta) |
| | | | | | 20196 | Soda, strawberry, diet, w/sacc & asp (National Beverage Corp.) (Shasta) |
| | | | | | 20165 | Soda, Tab, w/sacc & asp (Coca-Cola Company) (TAB) |
| | | | | | 261 | Soda, Truly Grapefruit (Blue Sky Natural Beverage Company) (Blue Sky) |
| | | | | | 260 | Soda, Truly Orange (Blue Sky Natural Beverage Company) (Blue Sky) |
| | | | | | 39243 | Soda, very berry (Switch Beverage Co.) (The Switch) |
| | | | | | 46939 | Soda, Vintage, cola, caffeine free (Trader Joe's) (Trader Joe's) |
| | | | | | 46940 | Soda, Vintage, orange cream (Trader Joe's) (Trader Joe's) |
| | | | | | 39246 | Soda, watermelon strawberry (Switch Beverage Co.) (The Switch) |
| | | | | | 39244 | Soda, watermelon strawberry, 8.3 fl oz can (Switch Beverage Co.) (The Switch) |
| | | | | | 4791 | Water, seltzer (Dr Pepper Snapple Group) (Canada Dry) |
| | | | | | 4792 | Water, tonic (Dr Pepper Snapple Group) (Canada Dry) |
| | | | | | 20010 | Water, tonic (USDA SR-25) (USDA) |
| | | | | | 4793 | Water, tonic, diet (Dr Pepper Snapple Group) (Canada Dry) |
| | | | | | 20476 | Water, tonic, w/quinine (National Beverage Corp.) (Shasta) |
| **Coffees & Coffee Substitutes** | | | | | | |
| | | | | | 20048 | Coffee Substitute, cereal grain, prep f/pwd w/water (USDA SR-25) (USDA) |
| | | | | | 20128 | Coffee Substitute, cereal grain, prep f/pwd w/whole milk (USDA SR-25) (USDA) |
| | | | | | 20097 | Coffee Substitute, cereal grain, pwd (USDA SR-25) (USDA) |
| | | | | | 20312 | Coffee Substitute, inst (Kraft) (Postum) |
| | | | | | 52520 | Coffee Substitute, Kaffree Roma, dry (Kellogg's) (Morningstar Farms) |
| | | | | | 20313 | Coffee Substitute, natural coffee flvr, inst (Kraft) (Postum) |
| | | | | | 20973 | Coffee, 50% less caff, inst pwd (USDA SR-25) (USDA) |
| | | | | | 16426 | Coffee, 50% less caff, inst pwd, pkt (USDA SR-25) (USDA) |

**39**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 20012 | Coffee, brewed w/tap water (USDA SR-25) (USDA) |
| | | | | | 21204 | Coffee, cafe Vienna, fat & sugar free, inst (Kraft) (General Foods International Coffees) |
| | | | | | 20217 | Coffee, Cafe Vienna, inst (Kraft) (General Foods International Coffees) |
| | | | | | 21203 | Coffee, cafe Vienna, sugar free, inst (Kraft) (General Foods International Coffees) |
| | | | | | 21220 | Coffee, cappuccino, cafe mocha, inst, pkt (Kraft) (General Foods International Coffees) |
| | | | | | 21087 | Coffee, cappuccino, cinnamon vanilla, pwd scoop (Procter & Gamble) (Folgers) |
| | | | | | 21085 | Coffee, cappuccino, English toffee, pwd scoop (Procter & Gamble) (Folgers) |
| | | | | | 21221 | Coffee, cappuccino, French vanilla, inst, pkt (Kraft) (General Foods International Coffees) |
| | | | | | 21086 | Coffee, cappuccino, French vanilla, pwd scoop (Procter & Gamble) (Folgers) |
| | | | | | 21088 | Coffee, cappuccino, mocha chocolate, pwd scoop (Procter & Gamble) (Folgers) |
| | | | | | 21217 | Coffee, chocolate, Cappuccino Coolers, inst, pkt (Kraft) (General Foods International Coffees) |
| | | | | | 21207 | Coffee, creme caramel, inst (Kraft) (General Foods International Coffees) |
| | | | | | 20686 | Coffee, decaf, brewed w/tap water (USDA SR-25) (USDA) |
| | | | | | 20090 | Coffee, decaf, inst pwd (USDA SR-25) (USDA) |
| | | | | | 20091 | Coffee, decaf, inst, prep w/water (USDA SR-25) (USDA) |
| | | | | | 14171 | Coffee, doubleshot (PepsiCo) (Starbucks on the Go) |
| | | | | | 14166 | Coffee, frappuccino, caramel (PepsiCo) (Starbucks on the Go) |
| | | | | | 14167 | Coffee, frappuccino, coffee (PepsiCo) (Starbucks on the Go) |
| | | | | | 14168 | Coffee, frappuccino, mocha (PepsiCo) (Starbucks on the Go) |
| | | | | | 14169 | Coffee, frappuccino, mocha, lite (PepsiCo) (Starbucks on the Go) |
| | | | | | 14170 | Coffee, frappuccino, vanilla (PepsiCo) (Starbucks on the Go) |
| | | | | | 21211 | Coffee, French vanilla cafe, decaf, fat & sugar free, inst (Kraft) (General Foods International Coffees) |
| | | | | | 21208 | Coffee, French vanilla cafe, decaf, inst (Kraft) (General Foods International Coffees) |
| | | | | | 21210 | Coffee, French vanilla cafe, sugar free, inst (Kraft) (General Foods International Coffees) |
| | | | | | 21212 | Coffee, French vanilla nut, inst (Kraft) (General Foods International Coffees) |
| | | | | | 21218 | Coffee, French Vanilla, inst, pkt, Cappuccino Coolers (Kraft) (General Foods International Coffees) |
| | | | | | 20942 | Coffee, French, w/sug, inst pwd (USDA SR-25) (USDA) |
| | | | | | 20229 | Coffee, hazelnut Belgian cafe, inst (Kraft) (General Foods International Coffees) |
| | | | | | 21219 | Coffee, hazelnut, inst, pkt, Cappuccino Coolers (Kraft) (General Foods International Coffees) |
| | | | | | 14165 | Coffee, iced (PepsiCo) (Starbucks on the Go) |
| | | | | | 20233 | Coffee, Kahlua cafe, inst pwd (Kraft) (General Foods International Coffees) |
| | | | | | 21081 | Coffee, latte, Caramel Groove, pwd scoop (Procter & Gamble) (Folgers) |
| | | | | | 21083 | Coffee, latte, Mocha Almond Jive, pwd scoop (Procter & Gamble) (Folgers) |
| | | | | | 21082 | Coffee, latte, Mocha Fusion, pwd scoop (Procter & Gamble) (Folgers) |
| | | | | | 21084 | Coffee, latte, Straight Up, pwd scoop (Procter & Gamble) (Folgers) |
| | | | | | 21080 | Coffee, latte, Vanilla Vibe, pwd scoop (Procter & Gamble) (Folgers) |
| | | | | | 20939 | Coffee, mocha, decaf, w/whitener & art swtnr, inst pwd (USDA SR-25) (USDA) |
| | | | | | 20941 | Coffee, mocha, w/sug, inst pwd (USDA SR-25) (USDA) |
| | | | | | 20968 | Coffee, mocha, w/whitener & low calorie sweetener, pwd (USDA SR-25) (USDA) |
| | | | | | 20221 | Coffee, orange cappuccino, inst (Kraft) (General Foods International Coffees) |
| | | | | | 20013 | Coffee, reg, inst pwd (USDA SR-25) (USDA) |
| | | | | | 20023 | Coffee, reg, inst, prep w/water (USDA SR-25) (USDA) |

**40**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 21215 | Coffee, Suisse mocha, decaf, fat & sugar free, inst (Kraft) (General Foods International Coffees) |
| | | | | | 20237 | Coffee, Suisse mocha, decaf, inst, svg (Kraft) (General Foods International Coffees) |
| | | | | | 21214 | Coffee, Suisse mocha, decaf, sugar free, inst (Kraft) (General Foods International Coffees) |
| | | | | | 21213 | Coffee, Suisse mocha, fat & sugar free, inst (Kraft) (General Foods International Coffees) |
| | | | | | 21216 | Coffee, Swiss white chocolate, inst (Kraft) (General Foods International Coffees) |
| | | | | | 34272 | Coffee, Tasters Choice, hazelnut, inst pwd (Nestle) (Nescafe) |
| | | | | | 34271 | Coffee, Tasters Choice, vanilla, inst pwd (Nestle) (Nescafe) |
| | | | | | 20239 | Coffee, Viennese chocolate cafe, inst (Kraft) (General Foods International Coffees) |
| | | | | | 20092 | Coffee, w/chicory, inst pwd (USDA SR-25) (USDA) |
| | | | | | 20093 | Coffee, w/chicory, inst, prep f/water (USDA SR-25) (USDA) |
| | | | | | 20964 | Coffee, w/whitener, rducd cal, pwd (USDA SR-25) (USDA) |
| | | | | | 20972 | Espresso, decaf, restaurant prep (USDA SR-25) (USDA) |
| | | | | | 20439 | Espresso, restaurant prep (USDA SR-25) (USDA) |

**Dairy Mixed Drinks & Mixes**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 43 | Drink, carob, dry mix (USDA SR-25) (USDA) |
| | | | | | 44 | Drink, carob, prep f/dry mix w/whole milk (USDA SR-25) (USDA) |
| | | | | | 63328 | Drink, chocolate flvrd, w/whey & milk (USDA SR-25) (USDA) |
| | | | | | 34274 | Drink, chocolate malt, dry mix (Nestle) (Ovaltine) |
| | | | | | 151 | Drink, chocolate, dairy, rducd cal, w/asp, prep f/dry w/wtr (USDA SR-25) (USDA) |
| | | | | | 74 | Drink, chocolate, dairy, rducd cal, w/swtnr, dry pkt, .75oz (USDA SR-25) (USDA) |
| | | | | | 14 | Drink, chocolate, dry mix (USDA SR-25) (USDA) |
| | | | | | 39 | Drink, chocolate, prep f/dry mix w/whole milk (USDA SR-25) (USDA) |
| | | | | | 63447 | Drink, chocolate, pwd mix, w/add nutrients (USDA SR-25) (USDA) |
| | | | | | 18200 | Drink, chocolate, w/add calc & vit A & D, pwd (Nestle) (Nesquik) |
| | | | | | 63446 | Drink, chocolate, w/add nutrient, prep f/pwd w/whl milk, svg (USDA SR-25) (USDA) |
| | | | | | 34273 | Drink, classic malt, dry mix (Nestle) (Ovaltine) |
| | | | | | 63330 | Drink, instant breakfast, chocolate, pkt (USDA SR-25) (USDA) |
| | | | | | 63329 | Drink, instant breakfast, chocolate, sugar free, pkt (USDA SR-25) (USDA) |
| | | | | | 62060 | Drink, Instant Breakfast, classic chocolate malt, dry mix (Nestle HealthCare Nutrition) (Carnation Breakfast) |
| | | | | | 62168 | Drink, Instant Breakfast, classic French van, no sug add,dry (Nestle HealthCare Nutrition) (Carnation Breakfast) |
| | | | | | 62057 | Drink, Instant Breakfast, classic French vanilla, dry mix (Nestle HealthCare Nutrition) (Carnation Breakfast) |
| | | | | | 62170 | Drink, Instant Breakfast, creamy milk choc, no sugar add,rtd (Nestle HealthCare Nutrition) (Carnation Breakfast) |
| | | | | | 14707 | Drink, Instant Breakfast, dark chocolate, dry mix (Nestle HealthCare Nutrition) (Carnation Breakfast) |
| | | | | | 14722 | Drink, Instant Breakfast, French vanilla, no sugar add, rtd (Nestle HealthCare Nutrition) (Carnation Breakfast) |
| | | | | | 62268 | Drink, Instant Breakfast, French vanilla, rtd (Nestle HealthCare Nutrition) (Carnation Breakfast) |
| | | | | | 62171 | Drink, Instant Breakfast, rich milk choc, no sugar add, dry (Nestle HealthCare Nutrition) (Carnation Breakfast) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 62059 | Drink, Instant Breakfast, rich milk chocolate, dry mix (Nestle HealthCare Nutrition) (Carnation Breakfast) |
| | | | | | 62169 | Drink, Instant Breakfast, straw sensation, no sugar add, dry (Nestle HealthCare Nutrition) (Carnation Breakfast) |
| | | | | | 62269 | Drink, Instant Breakfast, strawberry creme, rtd (Nestle HealthCare Nutrition) (Carnation Breakfast) |
| | | | | | 62058 | Drink, Instant Breakfast, strawberry sensation, dry mix (Nestle HealthCare Nutrition) (Carnation Breakfast) |
| | | | | | 62267 | Drink, Instant Breakfat, creamy milk chocolate, rtd, ctnr (Nestle HealthCare Nutrition) (Carnation Breakfast) |
| | | | | | 14164 | Drink, liz blizz (PepsiCo) (SoBe) |
| | | | | | 14162 | Drink, lizard fuel (PepsiCo) (SoBe) |
| | | | | | 14161 | Drink, lizard lava (PepsiCo) (SoBe) |
| | | | | | 14163 | Drink, lizard lightning (PepsiCo) (SoBe) |
| | | | | | 34275 | Drink, rich chocolate, dry mix (Nestle) (Ovaltine) |
| | | | | | 40 | Drink, strawberry, dry mix (USDA SR-25) (USDA) |
| | | | | | 41 | Drink, strawberry, prep f/dry mix w/whole milk (USDA SR-25) (USDA) |
| | | | | | 18202 | Drink, strawberry, w/add calc & vit A & D, pwd (Nestle) (Nesquik) |
| | | | | | 14159 | Drink, tsunami (PepsiCo) (SoBe) |
| | | | | | 224 | Eggnog (Darigold) (Darigold) |
| | | | | | 20925 | Eggnog Substitute, low fat (Dean Foods Company) (Silk) |
| | | | | | 225 | Eggnog, classic (Darigold) (Darigold) |
| | | | | | 213 | Eggnog, low fat, holiday, w/add vit A (Darigold) (Darigold) |
| | | | | | 45869 | Hot Cocoa, Breakfast Blends, great start, dry (ConAgra Foods) (Swiss Miss) |
| | | | | | 45870 | Hot Cocoa, Breakfast Blends, pick-me-up, dry (ConAgra Foods) (Swiss Miss) |
| | | | | | 46919 | Hot Cocoa, chac mool, spicy, inst (Trader Joe's) (Trader Jose's) |
| | | | | | 34288 | Hot Cocoa, chocolate caramel, dry (Nestle) (Carnation) |
| | | | | | 34289 | Hot Cocoa, chocolate mint, dry (Nestle) (Carnation) |
| | | | | | 45872 | Hot Cocoa, Classics, marshmallow lovers, dry (ConAgra Foods) (Swiss Miss) |
| | | | | | 45873 | Hot Cocoa, Classics, milk chocolate, dry (ConAgra Foods) (Swiss Miss) |
| | | | | | 45874 | Hot Cocoa, Classics, rich chocolate, dry (ConAgra Foods) (Swiss Miss) |
| | | | | | 45871 | Hot Cocoa, Classics, w/marshmallows, dry (ConAgra Foods) (Swiss Miss) |
| | | | | | 4288 | Hot Cocoa, dark chocolate, dry (Nestle) (Carnation) |
| | | | | | 23709 | Hot Cocoa, drinking chocolate, authentic, dry (Hershey Company) (Dagoba Organic Chocolate) |
| | | | | | 41527 | Hot Cocoa, drinking chocolate, chai, dry (Hershey Company) (Dagoba Organic Chocolate) |
| | | | | | 23710 | Hot Cocoa, drinking chocolate, Xocolatl, dry (Hershey Company) (Dagoba Organic Chocolate) |
| | | | | | 12 | Hot Cocoa, dry mix (USDA SR-25) (USDA) |
| | | | | | 34290 | Hot Cocoa, fat free, dry (Nestle) (Carnation) |
| | | | | | 45875 | Hot Cocoa, Indulgent, dark chocolate sensation, dry (ConAgra Foods) (Swiss Miss) |
| | | | | | 45876 | Hot Cocoa, Indulgent, french vanilla, dry (ConAgra Foods) (Swiss Miss) |
| | | | | | 45877 | Hot Cocoa, Indulgent, mocha cappuccino, dry (ConAgra Foods) (Swiss Miss) |
| | | | | | 75 | Hot Cocoa, low calorie, w/asp calc & phosphorus, dry (USDA SR-25) (USDA) |
| | | | | | 4287 | Hot Cocoa, milk chocolate, dry (Nestle) (Carnation) |
| | | | | | 48 | Hot Cocoa, prep f/dry mix w/water (USDA SR-25) (USDA) |

**42**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 21 | Hot Cocoa, prep f/recipe w/milk (USDA SR-25) (USDA) |
| | | | | | 172 | Hot Cocoa, rich chocolate, dry pkt (USDA SR-25) (USDA: Nestle) |
| | | | | | 34284 | Hot Cocoa, rich milk chocolate, dry (Nestle) (Carnation) |
| | | | | | 45878 | Hot Cocoa, Sensible Sweets, diet, dry (ConAgra Foods) (Swiss Miss) |
| | | | | | 45879 | Hot Cocoa, Sensible Sweets, fat free, dry (ConAgra Foods) (Swiss Miss) |
| | | | | | 45880 | Hot Cocoa, Sensible Sweets, marshmallow lovers, fat free,dry (ConAgra Foods) (Swiss Miss) |
| | | | | | 45881 | Hot Cocoa, Sensible Sweets, no sugar added, dry (ConAgra Foods) (Swiss Miss) |
| | | | | | 91 | Hot Cocoa, sug free, prep w/lowfat milk (USDA Survey Database) (Survey) |
| | | | | | 46 | Hot Cocoa, sugar free, prep f/dry w/water (USDA SR-25) (USDA: Swiss Miss) |
| | | | | | 229 | Hot Cocoa, w/dry skim milk, low cal, prep w/water (USDA Survey Database) (Survey) |
| | | | | | 166 | Hot Cocoa, w/marshmallows, dry pkt (USDA SR-25) (USDA: Nestle) |
| | | | | | 34287 | Hot Cocoa, w/mini marshmallows, dry (Nestle) (Carnation) |
| | | | | | 90 | Hot Cocoa, whey, low cal swtnr, prep w/lowfat milk (USDA Survey Database) (Survey) |
| | | | | | 36449 | Hot Cocoa, Winter Sippers, cioccolata, dry mix  (Spice Hunter) (Spice Hunter) |
| | | | | | 34286 | Hot Cocoa, Women's Wellness, dry (Nestle) (Carnation) |
| | | | | | 20127 | Malt Beverage (USDA SR-25) (USDA) |
| | | | | | 38 | Malted Milk, choc, w/add nutrients, prep f/pwd w/whole milk (USDA SR-25) (USDA) |
| | | | | | 34 | Malted Milk, chocolate, prep f/pwd w/whole milk (USDA SR-25) (USDA) |
| | | | | | 30 | Malted Milk, chocolate, pwd pkt (USDA SR-25) (USDA) |
| | | | | | 37 | Malted Milk, chocolate, w/add nutrients, pwd pkt (USDA SR-25) (USDA) |
| | | | | | 36 | Malted Milk, natural, w/add nutrients, prep f/pwd w/whl milk (USDA SR-25) (USDA) |
| | | | | | 35 | Malted Milk, natural, w/add nutrients, pwd pkt (USDA SR-25) (USDA) |
| | | | | | 29 | Malted Milk, natural, w/o add nutrients, prep f/pwd w/milk (USDA SR-25) (USDA) |
| | | | | | 28 | Malted Milk, natural, w/o add nutrients, pwd pkt (USDA SR-25) (USDA) |
| | | | | | 36911 | Shake, soy & dairy, Chocolate Protein, Protein Monster (Coca-Cola Company) (Odwalla) |
| | | | | | 36910 | Shake, soy & dairy, Vanilla Protein, Protein Monster (Coca-Cola Company) (Odwalla) |
| | | | | | 63314 | Smoothie, banana frost, dry mix (McCormick) (Produce Partners) |
| | | | | | 63316 | Smoothie, chocolate banana, dry mix (McCormick) (Produce Partners) |
| | | | | | 17835 | Smoothie, Go-Gurt, princess punch (General Mills) (Yoplait) |
| | | | | | 17836 | Smoothie, Go-Gurt, rooby berry (General Mills) (Yoplait) |
| | | | | | 17837 | Smoothie, Go-Gurt, strawberry swamp (General Mills) (Yoplait) |
| | | | | | 63315 | Smoothie, orange, dry mix (McCormick) (Produce Partners) |
| | | | | | 63317 | Smoothie, pineapple, dry mix (McCormick) (Produce Partners) |
| | | | | | 51678 | Smoothie, protein zone (PepsiCo) (Naked Juice) |
| | | | | | 51679 | Smoothie, protein zone, double berry (PepsiCo) (Naked Juice) |
| | | | | | 51680 | Smoothie, protein zone, mango (PepsiCo) (Naked Juice) |
| | | | | | 63313 | Smoothie, strawberry, dry mix (McCormick) (Produce Partners) |
| | | | | | 62935 | Smoothie, Veggie, ultra (Galaxy Nutritional Foods) (Galaxy Nutritional Foods) |
| **Fruit Flavored Drinks** | | | | | | |
| | | | | | 20961 | Cocktail Mix, non-alcoholic, fzn conc (USDA SR-25) (USDA) |
| | | | | | 39216 | Drink, acai, power scoop, dry mix (Sambazon) (Sambazon) |
| | | | | | 13841 | Drink, apple cider flvrd, spiced, original, dry mix, pkt (Continental Mills) (Alpine) |
| | | | | | 13842 | Drink, apple cider flvrd, spiced, sugar free, dry mix, pkt (Continental Mills) (Alpine) |
| | | | | | 14597 | Drink, Berry Blue, rtd, btl (Kraft) (Kool-Aid Bursts) |

**43**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 14586 | Drink, Berry Blue, unsweetened, dry mix (Kraft) (Kool-Aid) |
| | | | | | 14160 | Drink, black & blue berry brew (PepsiCo) (SoBe) |
| | | | | | 20358 | Drink, black cherry, unsweetened, dry mix, svg (Kraft) (Kool-Aid) |
| | | | | | 14591 | Drink, Blastin' Berry Cherry, sug free, dry mix, svg (Kraft) (Kool-Aid) |
| | | | | | 14587 | Drink, Blastin' Berry Cherry, unsweetened, dry mix (Kraft) (Kool-Aid) |
| | | | | | 41940 | Drink, blueberry lemonade, dry mix (Ocean Spray) (Ocean Spray) |
| | | | | | 41941 | Drink, blueberry pomegranate, dry mix (Ocean Spray) (Ocean Spray) |
| | | | | | 20943 | Drink, breakfast, orange, low cal, pwd svg (USDA SR-25) (USDA) |
| | | | | | 20004 | Drink, breakfast, orange, prep f/pwd (USDA SR-25) (USDA) |
| | | | | | 20107 | Drink, breakfast, orange, pwd (USDA SR-25) (USDA) |
| | | | | | 20976 | Drink, breakfast, orange, rtd, w/add nutrients (USDA SR-25) (USDA) |
| | | | | | 20110 | Drink, breakfast, orange, w/pulp, fzn conc, 12 fl oz can (USDA SR-25) (USDA) |
| | | | | | 20111 | Drink, breakfast, orange, w/pulp, prep f/fzn conc w/water (USDA SR-25) (USDA) |
| | | | | | 14583 | Drink, Changin' Cherry, unsweetened, dry mix, svg (Kraft) (Kool-Aid) |
| | | | | | 20288 | Drink, cherry, rtd, btl (Kraft) (Kool-Aid Bursts) |
| | | | | | 20359 | Drink, cherry, unsweetened, dry mix, svg (Kraft) (Kool-Aid) |
| | | | | | 14592 | Drink, cherry, w/art swtnr, Singles, dry mix, pkt (Kraft) (Kool-Aid) |
| | | | | | 21046 | Drink, chilchen, red berry beverage, Navajo (USDA SR-25) (USDA) |
| | | | | | 21181 | Drink, classic orange, sugar free, dry mix, Sunrise (Kraft) (Crystal Light) |
| | | | | | 21184 | Drink, classic orange, sugar free, rtd, Sunrise (Kraft) (Crystal Light) |
| | | | | | 7240 | Drink, coconut, Puerto Rican (USDA Survey Database) (Survey) |
| | | | | | 40921 | Drink, coconut, water, lima citron (ZICO) (ZICO) |
| | | | | | 51686 | Drink, coconut, water, lychee (PepsiCo) (Naked Juice) |
| | | | | | 51687 | Drink, coconut, water, mango peach (PepsiCo) (Naked Juice) |
| | | | | | 40922 | Drink, coconut, water, mango, bottle (ZICO) (ZICO) |
| | | | | | 40925 | Drink, coconut, water, mango, carton (ZICO) (ZICO) |
| | | | | | 40926 | Drink, coconut, water, passion fruit (ZICO) (ZICO) |
| | | | | | 51688 | Drink, coconut, water, pineapple (PepsiCo) (Naked Juice) |
| | | | | | 40923 | Drink, coconut, water, pineapple (ZICO) (ZICO) |
| | | | | | 40924 | Drink, coconut, water, pomberry (ZICO) (ZICO) |
| | | | | | 13806 | Drink, cranberry apple cider flvrd, spiced, dry mix, pkt (Continental Mills) (Alpine) |
| | | | | | 41944 | Drink, cranberry grape, dry mix (Ocean Spray) (Ocean Spray) |
| | | | | | 41942 | Drink, cranberry lemonade, dry mix (Ocean Spray) (Ocean Spray) |
| | | | | | 41943 | Drink, cranberry pomegranate, dry mix (Ocean Spray) (Ocean Spray) |
| | | | | | 20683 | Drink, diet, cranberry raspberry (Dr Pepper Snapple Group) (Snapple) |
| | | | | | 20728 | Drink, diet, kiwi strawberry (Dr Pepper Snapple Group) (Snapple) |
| | | | | | 20731 | Drink, diet, orange carrot, w/vit C, 8 fl oz can (Dr Pepper Snapple Group) (Snapple) |
| | | | | | 20730 | Drink, diet, ruby red (Dr Pepper Snapple Group) (Snapple) |
| | | | | | 20729 | Drink, diet, white grape (Dr Pepper Snapple Group) (Snapple) |
| | | | | | 14195 | Drink, flavored water, berry burst, sparkling (PepsiCo) (Aquafina) |
| | | | | | 806 | Drink, flavored water, Blackberry Rush (National Beverage Corp.) (Clear Fruit) |
| | | | | | 805 | Drink, flavored water, Cherry Blast (National Beverage Corp.) (Clear Fruit) |
| | | | | | 14191 | Drink, flavored water, citrus blend, FlavorSplash (PepsiCo) (Aquafina) |
| | | | | | 14196 | Drink, flavored water, citrus twist, sparkling (PepsiCo) (Aquafina) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 37266 | Drink, flavored water, connect (Coca-Cola Company) (Vitaminwater) |
| | | | | | 37265 | Drink, flavored water, defense (Coca-Cola Company) (Vitaminwater) |
| | | | | | 37264 | Drink, flavored water, dwnld (Coca-Cola Company) (Vitaminwater) |
| | | | | | 37263 | Drink, flavored water, energy (Coca-Cola Company) (Vitaminwater) |
| | | | | | 37262 | Drink, flavored water, essential (Coca-Cola Company) (Vitaminwater) |
| | | | | | 37261 | Drink, flavored water, focus (Coca-Cola Company) (Vitaminwater) |
| | | | | | 37279 | Drink, flavored water, formula 50 (Coca-Cola Company) (Vitaminwater) |
| | | | | | 24045 | Drink, flavored water, fruit, diet, pouch (USDA SR-25) (USDA) |
| | | | | | 14192 | Drink, flavored water, grape, FlavorSplash (PepsiCo) (Aquafina) |
| | | | | | 36270 | Drink, flavored water, grape, w/art swtnr (Coca-Cola Company) (Dasani) |
| | | | | | 36269 | Drink, flavored water, lemon, w/art swtnr (Coca-Cola Company) (Dasani) |
| | | | | | 37278 | Drink, flavored water, multi-v (Coca-Cola Company) (Vitaminwater) |
| | | | | | 1861 | Drink, flavored water, Peach Fling (National Beverage Corp.) (Clear Fruit) |
| | | | | | 37277 | Drink, flavored water, power-c (Coca-Cola Company) (Vitaminwater) |
| | | | | | 46947 | Drink, flavored water, Radiant, tropical (Trader Joe's) (Trader Joe's) |
| | | | | | 14193 | Drink, flavored water, raspberry, FlavorSplash (PepsiCo) (Aquafina) |
| | | | | | 36268 | Drink, flavored water, raspberry, w/art swtnr (Coca-Cola Company) (Dasani) |
| | | | | | 37276 | Drink, flavored water, revive (Coca-Cola Company) (Vitaminwater) |
| | | | | | 37282 | Drink, flavored water, spark (Coca-Cola Company) (Vitaminwater) |
| | | | | | 807 | Drink, flavored water, strawberry watermelon (National Beverage Corp.) (Clear Fruit) |
| | | | | | 36267 | Drink, flavored water, strawberry, w/art swtnr (Coca-Cola Company) (Dasani) |
| | | | | | 37281 | Drink, flavored water, stur-D (Coca-Cola Company) (Vitaminwater) |
| | | | | | 15385 | Drink, flavored water, w/added vit & minerals, swtnd (USDA SR-25) (USDA) |
| | | | | | 14194 | Drink, flavored water, wild berry, FlavorSplash (PepsiCo) (Aquafina) |
| | | | | | 37280 | Drink, flavored water, xxx (Coca-Cola Company) (Vitaminwater) |
| | | | | | 37274 | Drink, flavored water, Zero, go-go (Coca-Cola Company) (Vitaminwater) |
| | | | | | 37273 | Drink, flavored water, Zero, mega-c (Coca-Cola Company) (Vitaminwater) |
| | | | | | 37272 | Drink, flavored water, Zero, recoup (Coca-Cola Company) (Vitaminwater) |
| | | | | | 37271 | Drink, flavored water, Zero, revitalize (Coca-Cola Company) (Vitaminwater) |
| | | | | | 37270 | Drink, flavored water, Zero, rhythm (Coca-Cola Company) (Vitaminwater) |
| | | | | | 37269 | Drink, flavored water, Zero, rise (Coca-Cola Company) (Vitaminwater) |
| | | | | | 37268 | Drink, flavored water, Zero, squeezed (Coca-Cola Company) (Vitaminwater) |
| | | | | | 37267 | Drink, flavored water, Zero, xxx (Coca-Cola Company) (Vitaminwater) |
| | | | | | 38891 | Drink, fruit flavored, less than 3% juice (USDA SR-25) (USDA) |
| | | | | | 38892 | Drink, fruit flavored, less than 3% juice, w/add vit C (USDA SR-25) (USDA) |
| | | | | | 38897 | Drink, fruit flavored, low calorie, w/add vit C, dry mix (USDA SR-25) (USDA) |
| | | | | | 4800 | Drink, fruit juicy red (Dr Pepper Snapple Group) (Hawaiian Punch) |
| | | | | | 20737 | Drink, fruit punch (Dr Pepper Snapple Group) (Snapple) |
| | | | | | 20034 | Drink, fruit punch, fzn conc, 12 fl oz can (USDA SR-25) (USDA) |
| | | | | | 20176 | Drink, fruit punch, non carbonated (National Beverage Corp.) (Shasta) |
| | | | | | 20035 | Drink, fruit punch, prep f/fzn conc w/water (USDA SR-25) (USDA) |
| | | | | | 20131 | Drink, fruit punch, prep f/pwd w/water (USDA SR-25) (USDA) |
| | | | | | 20024 | Drink, fruit punch, w/add nutrients, cnd (USDA SR-25) (USDA) |
| | | | | | 20974 | Drink, fruit punch, w/o add nutrients, cnd (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 20705 | Drink, fruit punch, w/vit C, can (Dr Pepper Snapple Group) (Snapple) |
| | | | | | 20060 | Drink, fruit, low cal, w/asp, pwd (USDA SR-25) (USDA) |
| | | | | | 20967 | Drink, fruit, low cal, w/high vitamin C, pwd (USDA SR-25) (USDA) |
| | | | | | 14589 | Drink, Grape Illusion, unsweetened, dry mix (Kraft) (Kool-Aid) |
| | | | | | 20101 | Drink, grape, cnd (USDA SR-25) (USDA) |
| | | | | | 21120 | Drink, grape, dry mix, svg (Kraft) (Tang) |
| | | | | | 20289 | Drink, grape, rtd, btl (Kraft) (Kool-Aid Bursts) |
| | | | | | 20331 | Drink, grape, sugar free, dry mix, svg (Kraft) (Kool-Aid) |
| | | | | | 20360 | Drink, grape, unsweetened, dry mix, svg (Kraft) (Kool-Aid) |
| | | | | | 14593 | Drink, grape, w/art swtnr, Singles, dry mix, pkt (Kraft) (Kool-Aid) |
| | | | | | 14582 | Drink, Ice Blue Raspberry Lemonade, sweetened, dry mix (Kraft) (Kool-Aid) |
| | | | | | 14588 | Drink, Ice Blue Raspberry Lemonade, unsweetened, dry mix (Kraft) (Kool-Aid) |
| | | | | | 20761 | Drink, Island Punch (Dr Pepper Snapple Group) (Snapple) |
| | | | | | 20611 | Drink, kiwi strawberry, sugar free, rtd (Kraft) (Crystal Light) |
| | | | | | 20363 | Drink, lemon lime, unsweetened, dry mix, svg (Kraft) (Kool-Aid) |
| | | | | | 4794 | Drink, lemonade (Dr Pepper Snapple Group) (Country Time Lemonade) |
| | | | | | 20745 | Drink, lemonade (Dr Pepper Snapple Group) (Snapple) |
| | | | | | 20047 | Drink, lemonade, low cal, prep f/pwd w/water (USDA SR-25) (USDA) |
| | | | | | 20103 | Drink, lemonade, low cal, pwd (USDA SR-25) (USDA) |
| | | | | | 20368 | Drink, lemonade, pink, sugar free, rtd (Kraft) (Crystal Light) |
| | | | | | 20045 | Drink, lemonade, prep f/pwd (USDA SR-25) (USDA) |
| | | | | | 20046 | Drink, lemonade, prep f/pwd w/water (USDA SR-25) (USDA) |
| | | | | | 20104 | Drink, lemonade, pwd, scoop (USDA SR-25) (USDA) |
| | | | | | 21201 | Drink, lemonade, raspberry, dry mix, svg (Kraft) (Country Time) |
| | | | | | 21200 | Drink, lemonade, strawberry, dry mix, svg (Kraft) (Country Time) |
| | | | | | 21202 | Drink, lemonade, strawberry, sugar free, dry svg (Kraft) (Country Time) |
| | | | | | 20327 | Drink, lemonade, sugar free, rtd (Kraft) (Crystal Light) |
| | | | | | 20346 | Drink, lemonade, sugar free, w/vit C, dry mix, svg (Kraft) (Country Time) |
| | | | | | 90111 | Drink, lemonade, sweetened, dry mix (Kraft) (Kool-Aid) |
| | | | | | 20364 | Drink, lemonade, unsweetened, dry mix, svg (Kraft) (Kool-Aid) |
| | | | | | 22596 | Drink, lime cordial, non alcoholic, INTL (New Zealand Food Composition Tables) (New Zealand Food Composition) |
| | | | | | 14585 | Drink, lime, rtd, btl (Kraft) (Kool-Aid Bursts) |
| | | | | | 21121 | Drink, orange kiwi, dry mix, svg (Kraft) (Tang) |
| | | | | | 21122 | Drink, orange pineapple, dry mix, svg (Kraft) (Tang) |
| | | | | | 21123 | Drink, orange strawberry, dry mix, svg (Kraft) (Tang) |
| | | | | | 20322 | Drink, orange, sweetened, dry mix, svg (Kraft) (Kool-Aid) |
| | | | | | 20365 | Drink, orange, unsweetened, dry mix, svg (Kraft) (Kool-Aid) |
| | | | | | 20070 | Drink, orange, w/add Vit C, cnd (USDA SR-25) (USDA) |
| | | | | | 21175 | Drink, pineapple orange, sugar free, dry mix (Kraft) (Crystal Light) |
| | | | | | 20746 | Drink, pink lemonade (Dr Pepper Snapple Group) (Snapple) |
| | | | | | 20735 | Drink, pink lemonade, diet (Dr Pepper Snapple Group) (Snapple) |
| | | | | | 21180 | Drink, pink lemonade, sugar free, dry mix (Kraft) (Crystal Light) |
| | | | | | 20367 | Drink, pink lemonade, unsweetened, dry mix, svg (Kraft) (Kool-Aid) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 20711 | Drink, pink lemonade, w/vit C, can (Dr Pepper Snapple Group) (Snapple) |
| | | | | | 20345 | Drink, pink lemonade, w/vit c, dry mix, svg (Kraft) (Country Time) |
| | | | | | 20352 | Drink, Raspberry Ice, sugar free, dry mix (Kraft) (Crystal Light) |
| | | | | | 20320 | Drink, Raspberry Ice, sugar free, rtd (Kraft) (Crystal Light) |
| | | | | | 20760 | Drink, raspberry lemonade (Dr Pepper Snapple Group) (Snapple) |
| | | | | | 21174 | Drink, raspberry lemonade, sugar free, dry mix (Kraft) (Crystal Light) |
| | | | | | 21176 | Drink, raspberry peach, sugar free, dry mix (Kraft) (Crystal Light) |
| | | | | | 14595 | Drink, Raspberry Reaction, unsweetened, dry mix (Kraft) (Kool-Aid) |
| | | | | | 14590 | Drink, Slammin' Strawberry Kiwi, unsweetened, dry mix (Kraft) (Kool-Aid) |
| | | | | | 45449 | Drink, sparkling, black raspberry, zero calorie, 10.5 fl oz (Knudsen) (Spritzer) |
| | | | | | 45450 | Drink, sparkling, blood orange, zero calorie, 10.5 fl oz can (Knudsen) (Spritzer) |
| | | | | | 45451 | Drink, sparkling, cherry lemonade, zero calorie, 10.5 fl oz (Knudsen) (Spritzer) |
| | | | | | 45452 | Drink, sparkling, mango pineapple, zero calorie, 10.5 fl oz (Knudsen) (Spritzer) |
| | | | | | 21177 | Drink, strawberry kiwi, sugar free, dry mix (Kraft) (Crystal Light) |
| | | | | | 21178 | Drink, strawberry orange banana, sugar free, dry mix (Kraft) (Crystal Light) |
| | | | | | 20375 | Drink, strawberry, unsweetened, dry mix, svg (Kraft) (Kool-Aid) |
| | | | | | 3910 | Drink, tamarind, Puerto Rican (USDA Survey Database) (Survey) |
| | | | | | 21179 | Drink, tangerine strawberry, sugar free, dry mix (Kraft) (Crystal Light) |
| | | | | | 21124 | Drink, tropical passionfruit, dry mix, svg (Kraft) (Tang) |
| | | | | | 20338 | Drink, tropical punch, sugar free, dry mix, svg (Kraft) (Kool-Aid) |
| | | | | | 14594 | Drink, tropical punch, w/art swtnr, Singles, dry mix, pkt (Kraft) (Kool-Aid) |
| | | | | | 14584 | Drink, watermelon cherry, unsweetened, dry mix, svg (Kraft) (Kool-Aid) |
| | | | | | 41945 | Drink, white cranberry peach, dry mix (Ocean Spray) (Ocean Spray) |
| | | | | | 14596 | Drink, Wild Watermelon Kiwi, unsweetened, dry mix (Kraft) (Kool-Aid) |
| | | | | | 39220 | Juice Drink, acai, antioxidant trinity (Sambazon) (Sambazon) |
| | | | | | 39221 | Juice Drink, acai, original blend (Sambazon) (Sambazon) |
| | | | | | 39218 | Juice Drink, acai, pomegranate synergy (Sambazon) (Sambazon) |
| | | | | | 39217 | Juice Drink, acai, rainforest immunity (Sambazon) (Sambazon) |
| | | | | | 39219 | Juice Drink, acai, Rio energy (Sambazon) (Sambazon) |
| | | | | | 14428 | Juice Drink, apple berry burst, Twister (PepsiCo) (Tropicana) |
| | | | | | 36899 | Juice Drink, apple raspberry, Serious Focus (Coca-Cola Company) (Odwalla) |
| | | | | | 39830 | Juice Drink, apple, box (Knudsen) (Sensible Sippers) |
| | | | | | 36238 | Juice Drink, apple, light (Lakewood Juices) (Lakewood Juices) |
| | | | | | 39831 | Juice Drink, banana, box (Knudsen) (Sensible Sippers) |
| | | | | | 14188 | Juice Drink, berry pomegranate, Alive (PepsiCo) (Aquafina) |
| | | | | | 3962 | Juice Drink, berry punch (PepsiCo) (Tropicana) |
| | | | | | 36868 | Juice Drink, berry punch, Coolers (Coca-Cola Company) (Minute Maid) |
| | | | | | 36870 | Juice Drink, berry, Fruit Falls (Coca-Cola Company) (Minute Maid) |
| | | | | | 20581 | Juice Drink, Blue Cooler, 10% juice, #2 btl, Blast (Coca-Cola Company) (Minute Maid) |
| | | | | | 14431 | Juice Drink, blue rasp rush, Twister (PepsiCo) (Tropicana) |
| | | | | | 45395 | Juice Drink, blueberry blend, Light! (Knudsen) (Knudsen) |
| | | | | | 41921 | Juice Drink, blueberry cocktail (Ocean Spray) (Ocean Spray) |
| | | | | | 41916 | Juice Drink, blueberry pomegranate (Ocean Spray) (Ocean Spray) |
| | | | | | 41934 | Juice Drink, blueberry pomegranate, diet (Ocean Spray) (Ocean Spray) |

**47**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 41935 | Juice Drink, blueberry, diet (Ocean Spray) (Ocean Spray) |
| | | | | | 39826 | Juice Drink, blueberry, sparkling, 10.5 fl oz can (Knudsen) (Sparkling Essence) |
| | | | | | 20576 | Juice Drink, Boppin Berry, 10% juice, #2 btl, Blast (Coca-Cola Company) (Minute Maid) |
| | | | | | 20112 | Juice Drink, breakfast, orange, w/pulp, fzn conc 12fl oz can (USDA SR-25) (USDA) |
| | | | | | 20113 | Juice Drink, breakfast, orange, w/pulp, prep f/conc w/water (USDA SR-25) (USDA) |
| | | | | | 14427 | Juice Drink, cherry berry rev, Twister (PepsiCo) (Tropicana) |
| | | | | | 36893 | Juice Drink, cherry orange passion, Antioxidance (Coca-Cola Company) (Odwalla) |
| | | | | | 4002 | Juice Drink, cherry, mountain, fzn conc (Dole Food Company) (Dole) |
| | | | | | 20052 | Juice Drink, citrus fruit, prep f/fzn conc w/water (USDA SR-25) (USDA) |
| | | | | | 36835 | Juice Drink, citrus punch, premium (Coca-Cola Company) (Minute Maid) |
| | | | | | 20098 | Juice Drink, citrus, fzn conc, 12 fl oz can (USDA SR-25) (USDA) |
| | | | | | 14155 | Juice Drink, citrus, lean (PepsiCo) (SoBe) |
| | | | | | 36863 | Juice Drink, clear cherry, Coolers (Coca-Cola Company) (Minute Maid) |
| | | | | | 45403 | Juice Drink, coconut nectar (Knudsen) (Knudsen) |
| | | | | | 14142 | Juice Drink, courage (PepsiCo) (SoBe) |
| | | | | | 3276 | Juice Drink, cran cocktail, low cal, w/calc sacc & swtnr btl (USDA SR-25) (USDA) |
| | | | | | 36896 | Juice Drink, cran lime raspberry, B Berrier (Coca-Cola Company) (Odwalla) |
| | | | | | 41911 | Juice Drink, Cran-Apple cocktail (Ocean Spray) (Ocean Spray) |
| | | | | | 41930 | Juice Drink, cranberry & concord grape, light (Ocean Spray) (Ocean Spray) |
| | | | | | 41929 | Juice Drink, cranberry & pomegranate, light (Ocean Spray) (Ocean Spray) |
| | | | | | 41928 | Juice Drink, cranberry & raspberry, light (Ocean Spray) (Ocean Spray) |
| | | | | | 3223 | Juice Drink, cranberry apple (USDA SR-25) (USDA) |
| | | | | | 36845 | Juice Drink, cranberry apple cocktail, 11.5 fl oz can (Coca-Cola Company) (Minute Maid) |
| | | | | | 20566 | Juice Drink, cranberry apple raspberry (Coca-Cola Company) (Minute Maid) |
| | | | | | 804 | Juice Drink, cranberry apple, 10% juice (National Beverage Corp.) (Everfresh) |
| | | | | | 20963 | Juice Drink, cranberry apple, low cal, w/add vit C (USDA SR-25) (USDA) |
| | | | | | 3274 | Juice Drink, cranberry apricot, btl (USDA SR-25) (USDA) |
| | | | | | 45396 | Juice Drink, cranberry blend, Light! (Knudsen) (Knudsen) |
| | | | | | 41917 | Juice Drink, cranberry cocktail (Ocean Spray) (Ocean Spray) |
| | | | | | 46789 | Juice Drink, cranberry cocktail (Tree Top) (Tree Top) |
| | | | | | 1855 | Juice Drink, cranberry cocktail, 10% juice (National Beverage Corp.) (Everfresh) |
| | | | | | 3042 | Juice Drink, cranberry cocktail, btl (USDA SR-25) (USDA) |
| | | | | | 20114 | Juice Drink, cranberry cocktail, fzn conc, 12 fl oz can (USDA SR-25) (USDA) |
| | | | | | 20115 | Juice Drink, cranberry cocktail, prep f/fzn conc w/water (USDA SR-25) (USDA) |
| | | | | | 41909 | Juice Drink, cranberry cocktail, w/calcium (Ocean Spray) (Ocean Spray) |
| | | | | | 36843 | Juice Drink, cranberry grape (Coca-Cola Company) (Minute Maid) |
| | | | | | 3275 | Juice Drink, cranberry grape, btl (USDA SR-25) (USDA) |
| | | | | | 41937 | Juice Drink, cranberry grape, diet (Ocean Spray) (Ocean Spray) |
| | | | | | 20762 | Juice Drink, cranberry grapefruit (Dr Pepper Snapple Group) (Snapple) |
| | | | | | 14154 | Juice Drink, cranberry grapefruit, lean (PepsiCo) (SoBe) |
| | | | | | 46915 | Juice Drink, cranberry harvest, 50% juice (Trader Joe's) (Trader Joe's) |
| | | | | | 36203 | Juice Drink, cranberry lemonade (Lakewood Juices) (Lakewood Juices) |
| | | | | | 41922 | Juice Drink, cranberry lime cocktail (Ocean Spray) (Ocean Spray) |
| | | | | | 41936 | Juice Drink, cranberry pomegranate, diet (Ocean Spray) (Ocean Spray) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 20740 | Juice Drink, cranberry raspberry (Dr Pepper Snapple Group) (Snapple) |
| | | | | | | 20709 | Juice Drink, cranberry raspberry, w/vit C, can (Dr Pepper Snapple Group) (Snapple) |
| | | | | | | 41933 | Juice Drink, cranberry, diet (Ocean Spray) (Ocean Spray) |
| | | | | | | 17675 | Juice Drink, cranberry, fzn conc (General Mills) (Cascadian Farm) |
| | | | | | | 36239 | Juice Drink, cranberry, light (Lakewood Juices) (Lakewood Juices) |
| | | | | | | 41932 | Juice Drink, cranberry, light (Ocean Spray) (Ocean Spray) |
| | | | | | | 41923 | Juice Drink, Cran-Cherry (Ocean Spray) (Ocean Spray) |
| | | | | | | 41913 | Juice Drink, Cran-Grape cocktail (Ocean Spray) (Ocean Spray) |
| | | | | | | 41914 | Juice Drink, Cran-Pomegranate (Ocean Spray) (Ocean Spray) |
| | | | | | | 41912 | Juice Drink, Cran-Raspberry cocktail (Ocean Spray) (Ocean Spray) |
| | | | | | | 41910 | Juice Drink, Cran-Strawberry cocktail (Ocean Spray) (Ocean Spray) |
| | | | | | | 41915 | Juice Drink, Cran-Tangerine (Ocean Spray) (Ocean Spray) |
| | | | | | | 39827 | Juice Drink, cucumber, sparkling, 10.5 fl oz can (Knudsen) (Sparkling Essence) |
| | | | | | | 14136 | Juice Drink, dragon (PepsiCo) (SoBe) |
| | | | | | | 14141 | Juice Drink, energy (PepsiCo) (SoBe) |
| | | | | | | 41927 | Juice Drink, energy, Cran-Energy, cranberry (Ocean Spray) (Ocean Spray) |
| | | | | | | 41926 | Juice Drink, energy, Cran-Energy, cranberry pomegranate (Ocean Spray) (Ocean Spray) |
| | | | | | | 41925 | Juice Drink, energy, Cran-Energy, cranberry raspberry (Ocean Spray) (Ocean Spray) |
| | | | | | | 20158 | Juice Drink, flashin' fruit punch, box (Coca-Cola Company) (Hi-C) |
| | | | | | | 38893 | Juice Drink, fruit flavored, reduced sugar, w/vit C & calc (USDA SR-25) (USDA) |
| | | | | | | 38894 | Juice Drink, fruit flavored, w/add vit C & vit B1 (USDA SR-25) (USDA) |
| | | | | | | 38896 | Juice Drink, fruit flavored, w/add vit C (USDA SR-25) (USDA) |
| | | | | | | 3985 | Juice Drink, fruit punch (Dole Food Company) (Dole) |
| | | | | | | 20579 | Juice Drink, fruit punch, 10% juice, #2 btl, Blast (Coca-Cola Company) (Minute Maid) |
| | | | | | | 39832 | Juice Drink, fruit punch, box (Knudsen) (Sensible Sippers) |
| | | | | | | 36866 | Juice Drink, fruit punch, Coolers (Coca-Cola Company) (Minute Maid) |
| | | | | | | 20105 | Juice Drink, fruit punch, fzn conc, 12 fl oz can (USDA SR-25) (USDA) |
| | | | | | | 36869 | Juice Drink, fruit punch, Just 10 (Coca-Cola Company) (Minute Maid) |
| | | | | | | 20106 | Juice Drink, fruit punch, prep f/fzn conc w/water (USDA SR-25) (USDA) |
| | | | | | | 3964 | Juice Drink, fruit punch, rtd (PepsiCo) (Tropicana) |
| | | | | | | 14143 | Juice Drink, fuerte (PepsiCo) (SoBe) |
| | | | | | | 36834 | Juice Drink, grape punch, premium (Coca-Cola Company) (Minute Maid) |
| | | | | | | 1856 | Juice Drink, grape strawberry, 10% juice (National Beverage Corp.) (Everfresh) |
| | | | | | | 14430 | Juice Drink, grape wild straw slam, Twister (PepsiCo) (Tropicana) |
| | | | | | | 20026 | Juice Drink, grape, cnd (USDA SR-25) (USDA) |
| | | | | | | 20278 | Juice Drink, grape, pouch (Kraft) (Capri Sun) |
| | | | | | | 3965 | Juice Drink, grape, rtd (PepsiCo) (Tropicana) |
| | | | | | | 20743 | Juice Drink, Grapeade (Dr Pepper Snapple Group) (Snapple) |
| | | | | | | 20704 | Juice Drink, Grapeade, w/vit C, cnd (Dr Pepper Snapple Group) (Snapple) |
| | | | | | | 36844 | Juice Drink, grapefruit, ruby red (Coca-Cola Company) (Minute Maid) |
| | | | | | | 800 | Juice Drink, grapefruit, ruby red cocktail, 20% juice (National Beverage Corp.) (Everfresh) |
| | | | | | | 3165 | Juice Drink, grapefruit, sweetened, cnd (USDA SR-25) (USDA) |
| | | | | | | 15397 | Juice Drink, guava passionfruit (USDA SR-25) (USDA) |
| | | | | | | 45409 | Juice Drink, Hibiscus Cooler (Knudsen) (Knudsen) |

**49**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 797 | Juice Drink, kiwi strawberry, 10% juice (National Beverage Corp.) (Everfresh) |
| | | | | | 20707 | Juice Drink, kiwi strawberry, w/vit C, can (Dr Pepper Snapple Group) (Snapple) |
| | | | | | 39820 | Juice Drink, lemon ginger echinacea (Knudsen) (Simply Nutritious) |
| | | | | | 39828 | Juice Drink, lemon, sparkling, 10.5 fl oz can (Knudsen) (Sparkling Essence) |
| | | | | | 36892 | Juice Drink, lemonade (Coca-Cola Company) (Odwalla) |
| | | | | | 4947 | Juice Drink, lemonade (Hain Celestial Group) (Walnut Acres) |
| | | | | | 3966 | Juice Drink, lemonade (PepsiCo) (Tropicana) |
| | | | | | 36838 | Juice Drink, lemonade iced tea, premium (Coca-Cola Company) (Minute Maid) |
| | | | | | 1857 | Juice Drink, lemonade, 10% juice (National Beverage Corp.) (Everfresh) |
| | | | | | 17676 | Juice Drink, lemonade, fzn conc (General Mills) (Cascadian Farm) |
| | | | | | 14462 | Juice Drink, lemonade, homestyle (PepsiCo) (Tropicana) |
| | | | | | 36240 | Juice Drink, lemonade, light (Lakewood Juices) (Lakewood Juices) |
| | | | | | 36854 | Juice Drink, lemonade, light, 12 fl oz can (Coca-Cola Company) (Minute Maid) |
| | | | | | 36913 | Juice Drink, lemonade, light, w/stevia (Coca-Cola Company) (Odwalla) |
| | | | | | 46916 | Juice Drink, lemonade, mango, 10% juice (Trader Joe's) (Trader Joe's) |
| | | | | | 36217 | Juice Drink, lemonade, original (Lakewood Juices) (Lakewood Juices) |
| | | | | | 4953 | Juice Drink, lemonade, pink (Hain Celestial Group) (Walnut Acres) |
| | | | | | 20116 | Juice Drink, lemonade, pink, fzn conc (USDA SR-25) (USDA) |
| | | | | | 20117 | Juice Drink, lemonade, pink, prep f/fzn conc w/water (USDA SR-25) (USDA) |
| | | | | | 21186 | Juice Drink, lemonade, pouch (Kraft) (Capri Sun) |
| | | | | | 36836 | Juice Drink, lemonade, premium (Coca-Cola Company) (Minute Maid) |
| | | | | | 21049 | Juice Drink, lemonade, pwd (USDA SR-25) (USDA) |
| | | | | | 36841 | Juice Drink, lemonade, raspberry, premium (Coca-Cola Company) (Minute Maid) |
| | | | | | 798 | Juice Drink, lemonade, ruby red, 6% juice (National Beverage Corp.) (Everfresh) |
| | | | | | 20001 | Juice Drink, lemonade, white, fzn conc (USDA SR-25) (USDA) |
| | | | | | 20000 | Juice Drink, lemonade, white, prep f/fzn conc w/water (USDA SR-25) (USDA) |
| | | | | | 36216 | Juice Drink, lemon-ginger echinacea (Lakewood Juices) (Lakewood Juices) |
| | | | | | 41931 | Juice Drink, Light Ruby (Ocean Spray) (Ocean Spray) |
| | | | | | 4948 | Juice Drink, limeade (Hain Celestial Group) (Walnut Acres) |
| | | | | | 36853 | Juice Drink, limeade, cherry, light, 12 fl oz can (Coca-Cola Company) (Minute Maid) |
| | | | | | 36833 | Juice Drink, limeade, cherry, premium (Coca-Cola Company) (Minute Maid) |
| | | | | | 36857 | Juice Drink, limeade, light (Coca-Cola Company) (Minute Maid) |
| | | | | | 36912 | Juice Drink, limeade, light, w/stevia (Coca-Cola Company) (Odwalla) |
| | | | | | 46917 | Juice Drink, limeade, pomegranate, 15% juice (Trader Joe's) (Trader Joe's) |
| | | | | | 36839 | Juice Drink, limeade, premium (Coca-Cola Company) (Minute Maid) |
| | | | | | 20002 | Juice Drink, limeade, prep f/fzn conc w/water (USDA SR-25) (USDA) |
| | | | | | 36891 | Juice Drink, limeade, Summertime Lime (Coca-Cola Company) (Odwalla) |
| | | | | | 1858 | Juice Drink, mandarin orange mango, 10% juice (National Beverage Corp.) (Everfresh) |
| | | | | | 20739 | Juice Drink, Mango Madness (Dr Pepper Snapple Group) (Snapple) |
| | | | | | 20706 | Juice Drink, Mango Madness, w/vit C, can (Dr Pepper Snapple Group) (Snapple) |
| | | | | | 14156 | Juice Drink, mango melon, lean (PepsiCo) (SoBe) |
| | | | | | 46792 | Juice Drink, mango peach (Tree Top) (Tree Top) |
| | | | | | 36850 | Juice Drink, mango tropical, enhanced,  (Coca-Cola Company) (Minute Maid) |
| | | | | | 39829 | Juice Drink, mint, sparkling, 10.5 fl oz can (Knudsen) (Sparkling Essence) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 39833 | Juice Drink, mixed berry, box (Knudsen) (Sensible Sippers) |
| | | | | | | 36915 | Juice Drink, Mojito Mambo, w/stevia (Coca-Cola Company) (Odwalla) |
| | | | | | | 20279 | Juice Drink, Mountain Cooler, pouch (Kraft) (Capri Sun) |
| | | | | | | 14138 | Juice Drink, nirvana (PepsiCo) (SoBe) |
| | | | | | | 20970 | Juice Drink, orange (USDA SR-25) (USDA) |
| | | | | | | 20058 | Juice Drink, orange apricot, cnd (USDA SR-25) (USDA) |
| | | | | | | 799 | Juice Drink, orange banana strawberry, 20% juice (National Beverage Corp.) (Everfresh) |
| | | | | | | 14426 | Juice Drink, orange citrus charge, Twister (PepsiCo) (Tropicana) |
| | | | | | | 3574 | Juice Drink, orange cran clash, Twister (PepsiCo) (Tropicana) |
| | | | | | | 14189 | Juice Drink, orange lime, Alive (PepsiCo) (Aquafina) |
| | | | | | | 3670 | Juice Drink, orange straw banana burst, Twister (PepsiCo) (Tropicana) |
| | | | | | | 36864 | Juice Drink, orange strawberry, Coolers (Coca-Cola Company) (Minute Maid) |
| | | | | | | 36859 | Juice Drink, orange tangerine, light (Coca-Cola Company) (Minute Maid) |
| | | | | | | 20741 | Juice Drink, orange tropic (Dr Pepper Snapple Group) (Snapple) |
| | | | | | | 20578 | Juice Drink, orange, 10% juice, #2 btl, Blast (Coca-Cola Company) (Minute Maid) |
| | | | | | | 20280 | Juice Drink, orange, pouch (Kraft) (Capri Sun) |
| | | | | | | 36858 | Juice Drink, orange, premium, light (Coca-Cola Company) (Minute Maid) |
| | | | | | | 1860 | Juice Drink, orange, ruby red, 10% juice (National Beverage Corp.) (Everfresh) |
| | | | | | | 20738 | Juice Drink, Orangeade (Dr Pepper Snapple Group) (Snapple) |
| | | | | | | 14463 | Juice Drink, orangeade (PepsiCo) (Tropicana) |
| | | | | | | 36855 | Juice Drink, orangeade, light, 12 fl oz can (Coca-Cola Company) (Minute Maid) |
| | | | | | | 36840 | Juice Drink, orangeade, premium (Coca-Cola Company) (Minute Maid) |
| | | | | | | 20281 | Juice Drink, Pacific Cooler, pouch (Kraft) (Capri Sun) |
| | | | | | | 1859 | Juice Drink, papaya, premium, 20% juice (National Beverage Corp.) (Everfresh) |
| | | | | | | 14190 | Juice Drink, peach mango, Alive (PepsiCo) (Aquafina) |
| | | | | | | 14465 | Juice Drink, peach orchard punch (PepsiCo) (Tropicana) |
| | | | | | | 20059 | Juice Drink, pineapple grapefruit, cnd (USDA SR-25) (USDA) |
| | | | | | | 20025 | Juice Drink, pineapple orange, cnd (USDA SR-25) (USDA) |
| | | | | | | 36865 | Juice Drink, pink lemonade, Coolers (Coca-Cola Company) (Minute Maid) |
| | | | | | | 36837 | Juice Drink, pink lemonade, premium (Coca-Cola Company) (Minute Maid) |
| | | | | | | 36851 | Juice Drink, pomegranate berry, enhanced  (Coca-Cola Company) (Minute Maid) |
| | | | | | | 46794 | Juice Drink, pomegranate blackberry (Tree Top) (Tree Top) |
| | | | | | | 45397 | Juice Drink, pomegranate blend, Light! (Knudsen) (Knudsen) |
| | | | | | | 36848 | Juice Drink, pomegranate flvrd tea, enhanced (Coca-Cola Company) (Minute Maid) |
| | | | | | | 36228 | Juice Drink, pomegranate lemonade (Lakewood Juices) (Lakewood Juices) |
| | | | | | | 36849 | Juice Drink, pomegranate lemonade, enhanced (Coca-Cola Company) (Minute Maid) |
| | | | | | | 36241 | Juice Drink, pomegranate lemonade, light (Lakewood Juices) (Lakewood Juices) |
| | | | | | | 36895 | Juice Drink, pomegranate lemonade, Pomagrand (Coca-Cola Company) (Odwalla) |
| | | | | | | 36894 | Juice Drink, pomegranate limeade, Pomagrand (Coca-Cola Company) (Odwalla) |
| | | | | | | 36914 | Juice Drink, pomegranate strawberry, w/stevia (Coca-Cola Company) (Odwalla) |
| | | | | | | 36242 | Juice Drink, pomegranate, light (Lakewood Juices) (Lakewood Juices) |
| | | | | | | 31698 | Juice Drink, poppin' lemonade, box (Coca-Cola Company) (Hi-C) |
| | | | | | | 14144 | Juice Drink, power (PepsiCo) (SoBe) |
| | | | | | | 36832 | Juice Drink, premium, berry punch (Coca-Cola Company) (Minute Maid) |

**51**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 20565 | Juice Drink, premium, fruit punch (Coca-Cola Company) (Minute Maid) |
| | | | | | 36856 | Juice Drink, raspberry passion, light, 12 fl oz can (Coca-Cola Company) (Minute Maid) |
| | | | | | 20744 | Juice Drink, raspberry peach (Dr Pepper Snapple Group) (Snapple) |
| | | | | | 20710 | Juice Drink, raspberry peach, w/vit C, can (Dr Pepper Snapple Group) (Snapple) |
| | | | | | 20282 | Juice Drink, Red Berry, pouch (Kraft) (Capri Sun) |
| | | | | | 24046 | Juice Drink, reduced sugar, w/add vit E (USDA SR-25) (USDA) |
| | | | | | 41907 | Juice Drink, ruby red grapefruit cocktail (Ocean Spray) (Ocean Spray) |
| | | | | | 41924 | Juice Drink, Ruby-Cherry (Ocean Spray) (Ocean Spray) |
| | | | | | 41908 | Juice Drink, Ruby-Pomegranate cocktail (Ocean Spray) (Ocean Spray) |
| | | | | | 14131 | Juice Drink, sparkling, apple (PepsiCo) (IZZE) |
| | | | | | 45435 | Juice Drink, sparkling, black cherry, 10.5 fl oz can (Knudsen) (Spritzer) |
| | | | | | 14133 | Juice Drink, sparkling, black raspberry, IZZE Esque, low cal (PepsiCo) (IZZE) |
| | | | | | 14130 | Juice Drink, sparkling, blackberry (PepsiCo) (IZZE) |
| | | | | | 14129 | Juice Drink, sparkling, blueberry (PepsiCo) (IZZE) |
| | | | | | 45436 | Juice Drink, sparkling, boysenberry, 10.5 fl oz can (Knudsen) (Spritzer) |
| | | | | | 14125 | Juice Drink, sparkling, clementine (PepsiCo) (IZZE) |
| | | | | | 46918 | Juice Drink, sparkling, clementine, 84% juice (Trader Joe's) (Trader Joe's) |
| | | | | | 41906 | Juice Drink, sparkling, cranberry (Ocean Spray) (Ocean Spray) |
| | | | | | 45437 | Juice Drink, sparkling, cranberry, 10.5 fl oz can (Knudsen) (Spritzer) |
| | | | | | 41939 | Juice Drink, sparkling, cranberry, diet (Ocean Spray) (Ocean Spray) |
| | | | | | 45438 | Juice Drink, sparkling, ginger ale, 10.5 fl oz can (Knudsen) (Spritzer) |
| | | | | | 45439 | Juice Drink, sparkling, grape, 10.5 fl oz can (Knudsen) (Spritzer) |
| | | | | | 14126 | Juice Drink, sparkling, grapefruit (PepsiCo) (IZZE) |
| | | | | | 45440 | Juice Drink, sparkling, jamaican lemonade, 10.5 fl oz can (Knudsen) (Spritzer) |
| | | | | | 14127 | Juice Drink, sparkling, lemon (PepsiCo) (IZZE) |
| | | | | | 45441 | Juice Drink, sparkling, lemon lime, 10.5 fl oz can (Knudsen) (Spritzer) |
| | | | | | 14132 | Juice Drink, sparkling, limon, IZZE Esque, low cal (PepsiCo) (IZZE) |
| | | | | | 45442 | Juice Drink, sparkling, madarin lime, 10.5 fl oz can (Knudsen) (Spritzer) |
| | | | | | 14134 | Juice Drink, sparkling, mandarin, IZZE Esque, low cal (PepsiCo) (IZZE) |
| | | | | | 45443 | Juice Drink, sparkling, mango fandango, 10.5 fl oz can (Knudsen) (Spritzer) |
| | | | | | 45444 | Juice Drink, sparkling, orange passionfruit, 10.5 fl oz can (Knudsen) (Spritzer) |
| | | | | | 45445 | Juice Drink, sparkling, peach, 10.5 fl oz can (Knudsen) (Spritzer) |
| | | | | | 14128 | Juice Drink, sparkling, pear (PepsiCo) (IZZE) |
| | | | | | 14124 | Juice Drink, sparkling, pomegranate (PepsiCo) (IZZE) |
| | | | | | 41905 | Juice Drink, sparkling, pomegranate blueberry (Ocean Spray) (Ocean Spray) |
| | | | | | 41938 | Juice Drink, sparkling, pomegranate blueberry, diet (Ocean Spray) (Ocean Spray) |
| | | | | | 45446 | Juice Drink, sparkling, red raspberry, 10.5 fl oz can (Knudsen) (Spritzer) |
| | | | | | 45447 | Juice Drink, sparkling, strawberry, 10.5 fl oz can (Knudsen) (Spritzer) |
| | | | | | 45448 | Juice Drink, sparkling, tangerine, 10.5 fl oz can (Knudsen) (Spritzer) |
| | | | | | 21187 | Juice Drink, Splash Cooler, pouch (Kraft) (Capri Sun) |
| | | | | | 3821 | Juice Drink, straw kiwi kick, Twister (PepsiCo) (Tropicana) |
| | | | | | 14469 | Juice Drink, straw lemon rage, Twister (PepsiCo) (Tropicana) |
| | | | | | 21188 | Juice Drink, strawberry banana, pouch (Kraft) (Capri Sun) |
| | | | | | 46793 | Juice Drink, strawberry kiwi (Tree Top) (Tree Top) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 36852 | Juice Drink, strawberry kiwi, enhanced (Coca-Cola Company) (Minute Maid) |
| | | | | | 20400 | Juice Drink, strawberry kiwi, pouch (Kraft) (Capri Sun) |
| | | | | | 36897 | Juice Drink, strawberry lemonade (Coca-Cola Company) (Odwalla) |
| | | | | | 20284 | Juice Drink, strawberry, pouch (Kraft) (Capri Sun) |
| | | | | | 20736 | Juice Drink, Summer Peach (Dr Pepper Snapple Group) (Snapple) |
| | | | | | 20285 | Juice Drink, Surf Cooler, pouch (Kraft) (Capri Sun) |
| | | | | | 3140 | Juice Drink, tangerine, sweetened, cnd (USDA SR-25) (USDA) |
| | | | | | 3421 | Juice Drink, tangerine, sweetened, fzn conc, 6 fl oz can (USDA SR-25) (USDA) |
| | | | | | 3141 | Juice Drink, tangerine, sweetened, prep f/fzn conc w/water (USDA SR-25) (USDA) |
| | | | | | 36898 | Juice Drink, tropical energy, Serious Energy (Coca-Cola Company) (Odwalla) |
| | | | | | 3822 | Juice Drink, tropical fruit boost, Twister (PepsiCo) (Tropicana) |
| | | | | | 796 | Juice Drink, tropical fruit punch, 5% juice (National Beverage Corp.) (Everfresh) |
| | | | | | 14464 | Juice Drink, tropical punch (PepsiCo) (Tropicana) |
| | | | | | 36867 | Juice Drink, tropical punch, Coolers (Coca-Cola Company) (Minute Maid) |
| | | | | | 21185 | Juice Drink, tropical punch, pouch (Kraft) (Capri Sun) |
| | | | | | 36842 | Juice Drink, tropical punch, premium (Coca-Cola Company) (Minute Maid) |
| | | | | | 36871 | Juice Drink, tropical, Fruit Falls (Coca-Cola Company) (Minute Maid) |
| | | | | | 37730 | Juice Drink, vegetable & fruit, Splash, berry blend (Campbell's Soup Company) (V8) |
| | | | | | 21050 | Juice Drink, vegetable & fruit, Splash, berry blend (USDA SR-25) (USDA: V8) |
| | | | | | 14906 | Juice Drink, vegetable & fruit, Splash, berry blend, diet (USDA SR-25) (USDA: V8) |
| | | | | | 3903 | Juice Drink, vegetable & fruit, Splash, citrus blend (Campbell's Soup Company) (V8) |
| | | | | | 37731 | Juice Drink, vegetable & fruit, Splash, fruit medley (Campbell's Soup Company) (V8) |
| | | | | | 21051 | Juice Drink, vegetable & fruit, Splash, fruit medley (USDA SR-25) (USDA: V8) |
| | | | | | 14907 | Juice Drink, vegetable & fruit, Splash, fruit medley, diet (USDA SR-25) (USDA: V8) |
| | | | | | 92562 | Juice Drink, vegetable & fruit, Splash, guava passion fruit (USDA SR-25) (USDA: V8) |
| | | | | | 16821 | Juice Drink, vegetable & fruit, Splash, mango peach (USDA SR-25) (USDA: V8) |
| | | | | | 37732 | Juice Drink, vegetable & fruit, Splash, orange pineapple (Campbell's Soup Company) (V8) |
| | | | | | 21052 | Juice Drink, vegetable & fruit, Splash, orange pineapple (USDA SR-25) (USDA: V8) |
| | | | | | 14915 | Juice Drink, vegetable & fruit, Splash, orchard blend (USDA SR-25) (USDA: V8) |
| | | | | | 92564 | Juice Drink, vegetable & fruit, Splash, peach lemonade (Campbell's Soup Company) (V8) |
| | | | | | 92565 | Juice Drink, vegetable & fruit, Splash, raspberry lemonade (Campbell's Soup Company) (V8) |
| | | | | | 14910 | Juice Drink, vegetable & fruit, Splash, straw kiwi, diet (USDA SR-25) (USDA: V8) |
| | | | | | 37733 | Juice Drink, vegetable & fruit, Splash, strawberry banana (Campbell's Soup Company) (V8) |
| | | | | | 21053 | Juice Drink, vegetable & fruit, Splash, strawberry banana (USDA SR-25) (USDA: V8) |
| | | | | | 3904 | Juice Drink, vegetable & fruit, Splash, strawberry kiwi (USDA SR-25) (USDA: V8) |
| | | | | | 3905 | Juice Drink, vegetable & fruit, Splash, tropical blend (USDA SR-25) (USDA: V8) |
| | | | | | 14912 | Juice Drink, vegetable & fruit, Splash, tropical blend, diet (USDA SR-25) (USDA: V8) |
| | | | | | 24048 | Juice Drink, vegetable fruit, diet, w/add vit C (USDA SR-25) (USDA) |
| | | | | | 20849 | Juice Drink, vegetable fruit, mixed, w/add nutrients (USDA SR-25) (USDA) |
| | | | | | 14429 | Juice Drink, watermelon straw surge, Twister (PepsiCo) (Tropicana) |
| | | | | | 41918 | Juice Drink, white cranberry & peach (Ocean Spray) (Ocean Spray) |
| | | | | | 41919 | Juice Drink, white cranberry & strawberry (Ocean Spray) (Ocean Spray) |
| | | | | | 41920 | Juice Drink, white cranberry (Ocean Spray) (Ocean Spray) |
| | | | | | 14433 | Juice Drink, white grape kiwi twist, Twister (PepsiCo) (Tropicana) |

**53**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 14432 | Juice Drink, wild berry fusion, Twister (PepsiCo) (Tropicana) |
| | | | | | 795 | Juice Drink, wild blackberry lime, 10% juice (National Beverage Corp.) (Everfresh) |
| | | | | | 20286 | Juice Drink, wild cherry, pouch (Kraft) (Capri Sun) |
| | | | | | 36193 | Juice, acai Amazon berry (Lakewood Juices) (Lakewood Juices) |
| | | | | | 36247 | Juice, black cherry, pure (Lakewood Juices) (Lakewood Juices) |
| | | | | | 36244 | Juice, black cherry, w/add vit C, prep f/conc (Lakewood Juices) (Lakewood Juices) |
| | | | | | 36206 | Juice, Blue Dragon (Lakewood Juices) (Lakewood Juices) |
| | | | | | 36248 | Juice, carrot-orange (Lakewood Juices) (Lakewood Juices) |
| | | | | | 36249 | Juice, cranberry (Lakewood Juices) (Lakewood Juices) |
| | | | | | 36256 | Juice, cranberry, pure, prep f/conc (Lakewood Juices) (Lakewood Juices) |
| | | | | | 36208 | Juice, Fruit Garden, Blue Balance (Lakewood Juices) (Lakewood Juices) |
| | | | | | 36209 | Juice, Fruit Garden, Green & Red Fusion (Lakewood Juices) (Lakewood Juices) |
| | | | | | 36213 | Juice, goji berry (Lakewood Juices) (Lakewood Juices) |
| | | | | | 36227 | Juice, Heart Healthy, pomegranate blend (Lakewood Juices) (Lakewood Juices) |
| | | | | | 36229 | Juice, Heart Healthy, pomegranate, w/acai (Lakewood Juices) (Lakewood Juices) |
| | | | | | 36232 | Juice, Heart Healthy, pomegranate, w/goji (Lakewood Juices) (Lakewood Juices) |
| | | | | | 36237 | Juice, Heart Healthy, tart cherry (Lakewood Juices) (Lakewood Juices) |
| | | | | | 36215 | Juice, Lean Green (Lakewood Juices) (Lakewood Juices) |
| | | | | | 36251 | Juice, mango (Lakewood Juices) (Lakewood Juices) |
| | | | | | 36219 | Juice, mangosteen (Lakewood Juices) (Lakewood Juices) |
| | | | | | 14461 | Juice, orchard berry (PepsiCo) (Tropicana) |
| | | | | | 36254 | Juice, prune, pure, w/calcium & fiber (Lakewood Juices) (Lakewood Juices) |
| | | | | | 36207 | Juice, Red Dragon (Lakewood Juices) (Lakewood Juices) |
| | | | | | 36259 | Juice, supplement, goji berry (Lakewood Juices) (Lakewood Juices) |
| | | | | | 36260 | Juice, supplement, mangosteen (Lakewood Juices) (Lakewood Juices) |
| | | | | | 36255 | Juice, yellow papaya (Lakewood Juices) (Lakewood Juices) |
| | | | | | 39208 | Smoothie, acai, mango uprising (Sambazon) (Sambazon) |
| | | | | | 39214 | Smoothie, acai, pure fuzion, w/acerola, fzn mix (Sambazon) (Sambazon) |
| | | | | | 39213 | Smoothie, acai, Rio blend, w/guarana, fzn mix (Sambazon) (Sambazon) |
| | | | | | 39210 | Smoothie, acai, strawberry samba (Sambazon) (Sambazon) |
| | | | | | 39209 | Smoothie, acai, supergreens revolution (Sambazon) (Sambazon) |
| | | | | | 39211 | Smoothie, Amazon cherry, fzn mix (Sambazon) (Sambazon) |
| | | | | | 36904 | Smoothie, Berries GoMega, Superfood (Coca-Cola Company) (Odwalla) |
| | | | | | 36903 | Smoothie, Citrus C, C Monster (Coca-Cola Company) (Odwalla) |
| | | | | | 92999 | Smoothie, mixed berry, snack cup (Kraft) (Jell-O) |
| | | | | | 36901 | Smoothie, Mo' Beta (Coca-Cola Company) (Odwalla) |
| | | | | | 36888 | Smoothie, Original Superfood (Coca-Cola Company) (Odwalla) |
| | | | | | 93000 | Smoothie, peach mango, snack cup (Kraft) (Jell-O) |
| | | | | | 36927 | Smoothie, Pink Poetry, Superfood (Coca-Cola Company) (Odwalla) |
| | | | | | 51684 | Smoothie, probiotic, tropical mango (PepsiCo) (Naked Juice) |
| | | | | | 36916 | Smoothie, Red Rhapsody, Superfood (Coca-Cola Company) (Odwalla) |
| | | | | | 16822 | Smoothie, Splash, tropical colada (USDA SR-25) (USDA: V8) |
| | | | | | 81362 | Smoothie, strawberry banana (Bolthouse Farms) (Bolthouse Farms) |
| | | | | | 92998 | Smoothie, strawberry banana, snack cup (Kraft) (Jell-O) |

**54**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 36905 | Smoothie, Strawberry C, C Monster (Coca-Cola Company) (Odwalla) |
| | | | | | 36902 | Smoothie, Super Protein (Coca-Cola Company) (Odwalla) |
| | | | | | 36928 | Smoothie, Tropical Medley, Wholly Grain! (Coca-Cola Company) (Odwalla) |

**Juices - 100% Fruit, Vegetable, or Blended**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 45382 | Juice Box, apple (Knudsen) (Knudsen) |
| | | | | | 46796 | Juice Box, apple (Tree Top) (Tree Top) |
| | | | | | 46770 | Juice Box, apple pear (Tree Top) (Tree Top) |
| | | | | | 36860 | Juice Box, apple strawberry (Coca-Cola Company) (Minute Maid) |
| | | | | | 3899 | Juice Box, apple white grape (Coca-Cola Company) (Minute Maid) |
| | | | | | 71080 | Juice Box, apple, unsweetened (USDA SR-25) (USDA) |
| | | | | | 72342 | Juice Box, berry (Nestle) (Juicy Juice) |
| | | | | | 46771 | Juice Box, berry (Tree Top) (Tree Top) |
| | | | | | 36862 | Juice Box, berry blend (Coca-Cola Company) (Minute Maid) |
| | | | | | 46772 | Juice Box, fruit punch (Tree Top) (Tree Top) |
| | | | | | 45380 | Juice Box, grape (Knudsen) (Knudsen) |
| | | | | | 46774 | Juice Box, grape (Tree Top) (Tree Top) |
| | | | | | 36861 | Juice Box, grape blend (Coca-Cola Company) (Minute Maid) |
| | | | | | 45381 | Juice Box, lemonade (Knudsen) (Knudsen) |
| | | | | | 71108 | Juice Box, orange, unsweetened (USDA SR-25) (USDA) |
| | | | | | 45383 | Juice Box, pear (Knudsen) (Knudsen) |
| | | | | | 46928 | Juice Box, pomegranate & lime (Trader Joe's) (Trader Joe's) |
| | | | | | 72345 | Juice Box, punch (Nestle) (Juicy Juice) |
| | | | | | 45384 | Juice Box, Razzleberry (Knudsen) (Knudsen) |
| | | | | | 45385 | Juice Box, tropical punch (Knudsen) (Knudsen) |
| | | | | | 3948 | Juice Drink, apricot nectar, rtd, 6 fl oz can (Del Monte Foods Company) (S&W) |
| | | | | | 3218 | Juice Drink, apricot nectar, w/add vit C, cnd (USDA SR-25) (USDA) |
| | | | | | 3015 | Juice Drink, apricot nectar, w/o add vit C, cnd (USDA SR-25) (USDA) |
| | | | | | 3325 | Juice Drink, banana nectar (USDA Survey Database) (Survey) |
| | | | | | 3326 | Juice Drink, cantaloupe nectar (USDA Survey Database) (Survey) |
| | | | | | 3300 | Juice Drink, currant nectar, black, INTL (German Nutrition Tables) (German Nutrition Tables) |
| | | | | | 21114 | Juice Drink, guanabana nectar, cnd (USDA SR-25) (USDA) |
| | | | | | 3304 | Juice Drink, guava nectar (USDA Survey Database) (Survey) |
| | | | | | 21115 | Juice Drink, guava nectar, cnd (USDA SR-25) (USDA) |
| | | | | | 31695 | Juice Drink, lemonade (Coca-Cola Company) (Simply Orange) |
| | | | | | 31697 | Juice Drink, lemonade, w/raspberry (Coca-Cola Company) (Simply Orange) |
| | | | | | 31696 | Juice Drink, limeade (Coca-Cola Company) (Simply Orange) |
| | | | | | 21132 | Juice Drink, mango nectar, cnd (USDA SR-25) (USDA) |
| | | | | | 3095 | Juice Drink, papaya nectar, cnd (USDA SR-25) (USDA) |
| | | | | | 3358 | Juice Drink, peach nectar, w/add vit C, cnd (USDA SR-25) (USDA) |
| | | | | | 3101 | Juice Drink, peach nectar, w/o add vit C, cnd (USDA SR-25) (USDA) |
| | | | | | 3359 | Juice Drink, pear nectar, w/add vit C, cnd (USDA SR-25) (USDA) |
| | | | | | 3110 | Juice Drink, pear nectar, w/o add vit C, cnd (USDA SR-25) (USDA) |
| | | | | | 21133 | Juice Drink, tamarind nectar, cnd (USDA SR-25) (USDA) |
| | | | | | 28361 | Juice Drink, V8, V-Lite (USDA SR-25) (USDA: V8) |

**55**

© 2002-14 ESHA Research, Inc.

# Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 46781 | Juice, 3 apple blend (Tree Top) (Tree Top) |
| | | | | | 45420 | Juice, acai berry (Knudsen) (Knudsen) |
| | | | | | 3238 | Juice, acerola (USDA SR-25) (USDA) |
| | | | | | 3900 | Juice, apple (Coca-Cola Company) (Minute Maid) |
| | | | | | 36885 | Juice, apple (Coca-Cola Company) (Odwalla) |
| | | | | | 45398 | Juice, apple (Knudsen) (Knudsen) |
| | | | | | 793 | Juice, apple (National Beverage Corp.) (Everfresh) |
| | | | | | 49537 | Juice, apple (Tree Top) (Tree Top) |
| | | | | | 46766 | Juice, apple berry (Tree Top) (Tree Top) |
| | | | | | 3981 | Juice, apple berry burst (Dole Food Company) (Dole) |
| | | | | | 4085 | Juice, apple cider (Cherry Central) (Indian Summer) |
| | | | | | 49536 | Juice, apple cider (Tree Top) (Tree Top) |
| | | | | | 46782 | Juice, apple cider, Grower's Best (Tree Top) (Tree Top) |
| | | | | | 46783 | Juice, apple cider, Grower's Best, organic (Tree Top) (Tree Top) |
| | | | | | 46920 | Juice, apple cranberry (Trader Joe's) (Trader Joe's) |
| | | | | | 46767 | Juice, apple cranberry (Tree Top) (Tree Top) |
| | | | | | 46768 | Juice, apple fruit punch (Tree Top) (Tree Top) |
| | | | | | 16968 | Juice, apple grape & pear blend, w/add vit C & calc (USDA SR-25) (USDA) |
| | | | | | 46921 | Juice, apple grape (Trader Joe's) (Trader Joe's) |
| | | | | | 16967 | Juice, apple grape blend, w/add vit C (USDA SR-25) (USDA) |
| | | | | | 46769 | Juice, apple grape, 11.5 fl oz can (Tree Top) (Tree Top) |
| | | | | | 34279 | Juice, apple raspberry (Nestle) (Juicy Juice) |
| | | | | | 46791 | Juice, apple, fiber rich (Tree Top) (Tree Top) |
| | | | | | 45460 | Juice, apple, filtered (Knudsen) (Knudsen) |
| | | | | | 17674 | Juice, apple, fzn conc (General Mills) (Cascadian Farm) |
| | | | | | 46765 | Juice, apple, fzn conc (Tree Top) (Tree Top) |
| | | | | | 46922 | Juice, apple, mcintosh (Trader Joe's) (Trader Joe's) |
| | | | | | 45421 | Juice, apple, organic (Knudsen) (Knudsen) |
| | | | | | 46795 | Juice, apple, organic (Tree Top) (Tree Top) |
| | | | | | 36194 | Juice, apple, pure (Lakewood Juices) (Lakewood Juices) |
| | | | | | 31693 | Juice, apple, pure pressed (Coca-Cola Company) (Simply Orange) |
| | | | | | 3945 | Juice, apple, rtd, 6 fl oz can (Del Monte Foods Company) (S&W) |
| | | | | | 3008 | Juice, apple, unsweetened, bottle (USDA SR-25) (USDA) |
| | | | | | 3150 | Juice, apple, unsweetened, fzn conc, 6 fl oz can (USDA SR-25) (USDA) |
| | | | | | 3010 | Juice, apple, unsweetened, prep f/fzn conc w/water (USDA SR-25) (USDA) |
| | | | | | 3328 | Juice, apple, unsweetened, w/vit C, cnd/btl (USDA SR-25) (USDA) |
| | | | | | 3329 | Juice, apple, unsweetened, w/vit C, fzn conc, 6 fl oz can (USDA SR-25) (USDA) |
| | | | | | 3327 | Juice, apple, unsweetened, w/vit C, prep f/fzn conc w/water (USDA SR-25) (USDA) |
| | | | | | 46790 | Juice, apricot apple, fiber rich (Tree Top) (Tree Top) |
| | | | | | 45399 | Juice, apricot nectar (Knudsen) (Knudsen) |
| | | | | | 36195 | Juice, banana strawberry (Lakewood Juices) (Lakewood Juices) |
| | | | | | 5507 | Juice, beetroot, INTL (German Nutrition Tables) (German Nutrition Tables) |
| | | | | | 45377 | Juice, black cherry, conc (Knudsen) (Knudsen) |
| | | | | | 36243 | Juice, black cherry, prep f/conc (Lakewood Juices) (Lakewood Juices) |

**56**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 36196 | Juice, black cherry, pure, organic (Lakewood Juices) (Lakewood Juices) |
| | | | | | 45422 | Juice, black currant nectar (Knudsen) (Knudsen) |
| | | | | | 36205 | Juice, Black Dragon (Lakewood Juices) (Lakewood Juices) |
| | | | | | 72092 | Juice, blackberry, cnd (USDA SR-25) (USDA) |
| | | | | | 36197 | Juice, blueberry blend (Lakewood Juices) (Lakewood Juices) |
| | | | | | 46923 | Juice, Blueberry Estate (Trader Joe's) (Trader Joe's) |
| | | | | | 45423 | Juice, blueberry nectar (Knudsen) (Knudsen) |
| | | | | | 45424 | Juice, blueberry pomegranate nectar (Knudsen) (Knudsen) |
| | | | | | 36198 | Juice, blueberry, pure (Lakewood Juices) (Lakewood Juices) |
| | | | | | 45400 | Juice, boysenberry nectar (Knudsen) (Knudsen) |
| | | | | | 72346 | Juice, carrot (Bolthouse Farms) (Bolthouse Farms) |
| | | | | | 36880 | Juice, carrot (Coca-Cola Company) (Odwalla) |
| | | | | | 46924 | Juice, carrot (Trader Joe's) (Trader Joe's) |
| | | | | | 4937 | Juice, carrot, can, 12 fl oz can (Hain Celestial Group) (Hollywood) |
| | | | | | 5226 | Juice, carrot, cnd (USDA SR-25) (USDA) |
| | | | | | 36881 | Juice, carrot, organic (Coca-Cola Company) (Odwalla) |
| | | | | | 36199 | Juice, carrot, pure (Lakewood Juices) (Lakewood Juices) |
| | | | | | 4957 | Juice, carrot, w/lutein, rtd (Hain Celestial Group) (Hain Pure Foods) |
| | | | | | 45401 | Juice, cherry cider (Knudsen) (Knudsen) |
| | | | | | 3986 | Juice, cherry, mountain (Dole Food Company) (Dole) |
| | | | | | 45402 | Juice, cider & spice (Knudsen) (Knudsen) |
| | | | | | 46925 | Juice, cider, spiced (Trader Joe's) (Trader Joe's) |
| | | | | | 45404 | Juice, concord grape (Knudsen) (Knudsen) |
| | | | | | 46785 | Juice, concord grape (Tree Top) (Tree Top) |
| | | | | | 45456 | Juice, concord grape, organic (Knudsen) (Knudsen) |
| | | | | | 3983 | Juice, cranberry apple (Dole Food Company) (Dole) |
| | | | | | 4001 | Juice, cranberry apple, fzn conc (Dole Food Company) (Dole) |
| | | | | | 45457 | Juice, cranberry blend (Knudsen) (Knudsen) |
| | | | | | 36202 | Juice, cranberry blend (Lakewood Juices) (Lakewood Juices) |
| | | | | | 41901 | Juice, cranberry blend (Ocean Spray) (Ocean Spray) |
| | | | | | 41902 | Juice, cranberry blueberry blackberry blend (Ocean Spray) (Ocean Spray) |
| | | | | | 45458 | Juice, cranberry blueberry blend (Knudsen) (Knudsen) |
| | | | | | 41900 | Juice, cranberry blueberry blend (Ocean Spray) (Ocean Spray) |
| | | | | | 41899 | Juice, cranberry concord grape blend (Ocean Spray) (Ocean Spray) |
| | | | | | 45405 | Juice, cranberry nectar (Knudsen) (Knudsen) |
| | | | | | 45459 | Juice, cranberry pomegranate blend (Knudsen) (Knudsen) |
| | | | | | 41904 | Juice, cranberry pomegranate blend (Ocean Spray) (Ocean Spray) |
| | | | | | 41898 | Juice, cranberry pomegranate cherry blend (Ocean Spray) (Ocean Spray) |
| | | | | | 41903 | Juice, cranberry raspberry blend (Ocean Spray) (Ocean Spray) |
| | | | | | 45406 | Juice, cranberry raspberry flvrd blend (Knudsen) (Knudsen) |
| | | | | | 45378 | Juice, cranberry, conc (Knudsen) (Knudsen) |
| | | | | | 36245 | Juice, cranberry, prep f/conc (Lakewood Juices) (Lakewood Juices) |
| | | | | | 36250 | Juice, cranberry, pure (Lakewood Juices) (Lakewood Juices) |
| | | | | | 36204 | Juice, cranberry, pure, organic (Lakewood Juices) (Lakewood Juices) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 72084 | Juice, cranberry, unsweetened (USDA SR-25) (USDA) |
| | | | | | 46926 | Juice, Dynamo, plus calcium (Trader Joe's) (Trader Joe's) |
| | | | | | 46927 | Juice, fruit & vegetable juice twist, straw banana (Trader Joe's) (Trader Joe's) |
| | | | | | 3984 | Juice, fruit fiesta (Dole Food Company) (Dole) |
| | | | | | 36210 | Juice, Fruit Garden, Purple Harmony (Lakewood Juices) (Lakewood Juices) |
| | | | | | 36211 | Juice, Fruit Garden, Red Pomegranate (Lakewood Juices) (Lakewood Juices) |
| | | | | | 36212 | Juice, Fruit Garden, Summer Gold (Lakewood Juices) (Lakewood Juices) |
| | | | | | 14466 | Juice, fruit punch (PepsiCo) (Tropicana) |
| | | | | | 46773 | Juice, fruit punch, 11.5 fl oz can (Tree Top) (Tree Top) |
| | | | | | 45461 | Juice, goji berry blend (Knudsen) (Knudsen) |
| | | | | | 36214 | Juice, Good Morning (Lakewood Juices) (Lakewood Juices) |
| | | | | | 3301 | Juice, granadilla, fresh, INTL (German Nutrition Tables) (German Nutrition Tables) |
| | | | | | 45407 | Juice, grape (Knudsen) (Knudsen) |
| | | | | | 1853 | Juice, grape (National Beverage Corp.) (Everfresh) |
| | | | | | 72344 | Juice, grape (Nestle) (Juicy Juice) |
| | | | | | 36201 | Juice, grape, concord, pure (Lakewood Juices) (Lakewood Juices) |
| | | | | | 41498 | Juice, grape, unsweetened, bottle (USDA SR-25) (USDA) |
| | | | | | 16952 | Juice, grape, unsweetened, w/add vit C, btld (USDA SR-25) (USDA) |
| | | | | | 36884 | Juice, grapefruit (Coca-Cola Company) (Odwalla) |
| | | | | | 45408 | Juice, grapefruit (Knudsen) (Knudsen) |
| | | | | | 794 | Juice, grapefruit (National Beverage Corp.) (Everfresh) |
| | | | | | 46786 | Juice, grapefruit (Tree Top) (Tree Top) |
| | | | | | 45462 | Juice, grapefruit, organic (Knudsen) (Knudsen) |
| | | | | | 3455 | Juice, grapefruit, pink, fresh (USDA SR-25) (USDA) |
| | | | | | 71125 | Juice, grapefruit, pink, fresh, yield per fruit (USDA SR-25) (USDA) |
| | | | | | 36831 | Juice, grapefruit, premium, fzn conc (Coca-Cola Company) (Minute Maid) |
| | | | | | 31694 | Juice, grapefruit, pulp free (Coca-Cola Company) (Simply Orange) |
| | | | | | 3946 | Juice, grapefruit, rtd, 6 fl oz can (Del Monte Foods Company) (S&W) |
| | | | | | 14445 | Juice, grapefruit, sweet, w/pineapple  (PepsiCo) (Tropicana) |
| | | | | | 3052 | Juice, grapefruit, unsweetened, cnd (USDA SR-25) (USDA) |
| | | | | | 3219 | Juice, grapefruit, unsweetened, fzn conc, 6 fl oz can (USDA SR-25) (USDA) |
| | | | | | 3053 | Juice, grapefruit, unsweetened, prep f/fzn conc w/water (USDA SR-25) (USDA) |
| | | | | | 3051 | Juice, grapefruit, white, fresh (USDA SR-25) (USDA) |
| | | | | | 71088 | Juice, grapefruit, white, fresh, yield per fruit (USDA SR-25) (USDA) |
| | | | | | 72350 | Juice, Green Goodness (Bolthouse Farms) (Bolthouse Farms) |
| | | | | | 36230 | Juice, Heart Healthy, pomegranate, w/blueberry (Lakewood Juices) (Lakewood Juices) |
| | | | | | 36231 | Juice, Heart Healthy, pomegranate, w/cranberry (Lakewood Juices) (Lakewood Juices) |
| | | | | | 45386 | Juice, Just Black Cherry (Knudsen) (Knudsen) |
| | | | | | 45387 | Juice, Just Black Currant (Knudsen) (Knudsen) |
| | | | | | 45388 | Juice, Just Blueberry (Knudsen) (Knudsen) |
| | | | | | 45391 | Juice, Just Concord Grape (Knudsen) (Knudsen) |
| | | | | | 45389 | Juice, Just Cranberry (Knudsen) (Knudsen) |
| | | | | | 45390 | Juice, Just Pomegranate (Knudsen) (Knudsen) |
| | | | | | 46776 | Juice, kiwi strawberry (Tree Top) (Tree Top) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 45410 | Juice, kiwi strawberry flvrd blend (Knudsen) (Knudsen) |
| | | | | | 3069 | Juice, lemon, btl (USDA SR-25) (USDA) |
| | | | | | 3068 | Juice, lemon, fresh (USDA SR-25) (USDA) |
| | | | | | 71092 | Juice, lemon, fresh, yield per fruit (USDA SR-25) (USDA) |
| | | | | | 71093 | Juice, lemon, fresh, yield per wedge (USDA SR-25) (USDA) |
| | | | | | 36263 | Juice, lemon, pure (Lakewood Juices) (Lakewood Juices) |
| | | | | | 3070 | Juice, lemon, unsweetened, single strength, fzn (USDA SR-25) (USDA) |
| | | | | | 3072 | Juice, lime, fresh (USDA SR-25) (USDA) |
| | | | | | 71095 | Juice, lime, fresh, yield per fruit (USDA SR-25) (USDA) |
| | | | | | 36264 | Juice, lime, pure (Lakewood Juices) (Lakewood Juices) |
| | | | | | 3073 | Juice, lime, unsweetened, bottle (USDA SR-25) (USDA) |
| | | | | | 46788 | Juice, mango (Tree Top) (Tree Top) |
| | | | | | 45425 | Juice, mango nectar (Knudsen) (Knudsen) |
| | | | | | 46777 | Juice, mango peach (Tree Top) (Tree Top) |
| | | | | | 45411 | Juice, mango peach flvrd blend (Knudsen) (Knudsen) |
| | | | | | 36218 | Juice, mango, organic (Lakewood Juices) (Lakewood Juices) |
| | | | | | 46784 | Juice, marionberry blend (Tree Top) (Tree Top) |
| | | | | | 39821 | Juice, Mega Antioxidant (Knudsen) (Simply Nutritious) |
| | | | | | 39822 | Juice, Mega C (Knudsen) (Simply Nutritious) |
| | | | | | 39823 | Juice, Mega Green (Knudsen) (Simply Nutritious) |
| | | | | | 39824 | Juice, Morning Blend (Knudsen) (Simply Nutritious) |
| | | | | | 36261 | Juice, noni, pure (Lakewood Juices) (Lakewood Juices) |
| | | | | | 46778 | Juice, ochango (Tree Top) (Tree Top) |
| | | | | | 72347 | Juice, orange (Bolthouse Farms) (Bolthouse Farms) |
| | | | | | 36882 | Juice, orange (Coca-Cola Company) (Odwalla) |
| | | | | | 45412 | Juice, orange (Knudsen) (Knudsen) |
| | | | | | 1854 | Juice, orange (National Beverage Corp.) (Everfresh) |
| | | | | | 46787 | Juice, orange (Tree Top) (Tree Top) |
| | | | | | 45427 | Juice, orange carrot (Knudsen) (Knudsen) |
| | | | | | 36220 | Juice, orange carrot (Lakewood Juices) (Lakewood Juices) |
| | | | | | 3170 | Juice, orange grapefruit, unsweetened, cnd (USDA SR-25) (USDA) |
| | | | | | 36221 | Juice, orange mango (Lakewood Juices) (Lakewood Juices) |
| | | | | | 45413 | Juice, orange mango flvrd blend (Knudsen) (Knudsen) |
| | | | | | 46779 | Juice, orange passionfruit (Tree Top) (Tree Top) |
| | | | | | 3987 | Juice, orange peach mango (Dole Food Company) (Dole) |
| | | | | | 4003 | Juice, orange peach mango, fzn conc (Dole Food Company) (Dole) |
| | | | | | 38875 | Juice, orange pineapple blend (USDA SR-25) (USDA) |
| | | | | | 14455 | Juice, orange pineapple, no pulp, w/calcium & vit D (PepsiCo) (Tropicana) |
| | | | | | 14456 | Juice, orange pineapple, no pulp, w/calcium & vit D, 16 oz (PepsiCo) (Tropicana) |
| | | | | | 14459 | Juice, orange straw banana, no pulp, w/calcium & vit D (PepsiCo) (Tropicana) |
| | | | | | 3988 | Juice, orange strawberry banana (Dole Food Company) (Dole) |
| | | | | | 4004 | Juice, orange strawberry banana, fzn conc (Dole Food Company) (Dole) |
| | | | | | 14460 | Juice, orange tangerine, no pulp (PepsiCo) (Tropicana) |
| | | | | | 14457 | Juice, orange tangerine, no pulp, w/calcium & vit D (PepsiCo) (Tropicana) |

© 2002-14 ESHA Research, Inc.

# Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 14458 | Juice, orange tangerine, no pulp, w/calcium & vit D, 16 oz (PepsiCo) (Tropicana) |
| | | | | | | 14451 | Juice, orange, Antioxidant Advantage, w/vit A C & sel, cntr (PepsiCo) (Tropicana) |
| | | | | | | 14452 | Juice, orange, Antioxidant Advantage, w/vit A C & selenium (PepsiCo) (Tropicana) |
| | | | | | | 3092 | Juice, orange, chilled (USDA SR-25) (USDA) |
| | | | | | | 21113 | Juice, orange, chilled, w/add Calc & Vit D (USDA SR-25) (USDA) |
| | | | | | | 18849 | Juice, orange, chilled, w/calc (USDA SR-25) (USDA) |
| | | | | | | 24116 | Juice, orange, chilled, w/calc, prep f/conc (USDA SR-25) (USDA) |
| | | | | | | 31687 | Juice, orange, Country Stand, medium pulp, w/calcium & vit D (Coca-Cola Company) (Simply Orange) |
| | | | | | | 36822 | Juice, orange, country style, premium (Coca-Cola Company) (Minute Maid) |
| | | | | | | 3090 | Juice, orange, fresh (USDA SR-25) (USDA) |
| | | | | | | 71107 | Juice, orange, fresh, yield per fruit (USDA SR-25) (USDA) |
| | | | | | | 17677 | Juice, orange, fzn conc (General Mills) (Cascadian Farm) |
| | | | | | | 31690 | Juice, orange, Grove Made, high pulp, original (Coca-Cola Company) (Simply Orange) |
| | | | | | | 36827 | Juice, orange, Kids+, premium (Coca-Cola Company) (Minute Maid) |
| | | | | | | 14443 | Juice, orange, no pulp (PepsiCo) (Tropicana) |
| | | | | | | 46929 | Juice, orange, no pulp (Trader Joe's) (Trader Joe's) |
| | | | | | | 14449 | Juice, orange, no pulp, Healthy Heart (PepsiCo) (Tropicana) |
| | | | | | | 14450 | Juice, orange, no pulp, Healthy Kids (PepsiCo) (Tropicana) |
| | | | | | | 14447 | Juice, orange, no pulp, low acid (PepsiCo) (Tropicana) |
| | | | | | | 14448 | Juice, orange, no pulp, low acid, 16 oz ctn (PepsiCo) (Tropicana) |
| | | | | | | 51672 | Juice, orange, o-j (PepsiCo) (Naked Juice) |
| | | | | | | 36883 | Juice, orange, organic (Coca-Cola Company) (Odwalla) |
| | | | | | | 45426 | Juice, orange, organic (Knudsen) (Knudsen) |
| | | | | | | 3897 | Juice, orange, original, premium (Coca-Cola Company) (Minute Maid) |
| | | | | | | 36825 | Juice, orange, original, premium, w/calcium & vit D (Coca-Cola Company) (Minute Maid) |
| | | | | | | 36824 | Juice, orange, premium, home squeezed style, w/calc & vit D (Coca-Cola Company) (Minute Maid) |
| | | | | | | 36828 | Juice, orange, premium, low acid (Coca-Cola Company) (Minute Maid) |
| | | | | | | 36823 | Juice, orange, premium, pulp free (Coca-Cola Company) (Minute Maid) |
| | | | | | | 36829 | Juice, orange, premium, w/calcium, fzn conc (Coca-Cola Company) (Minute Maid) |
| | | | | | | 36826 | Juice, orange, premium, w/Heart Wise (Coca-Cola Company) (Minute Maid) |
| | | | | | | 31689 | Juice, orange, pulp free, original (Coca-Cola Company) (Simply Orange) |
| | | | | | | 31688 | Juice, orange, pulp free, w/calcium & vit D (Coca-Cola Company) (Simply Orange) |
| | | | | | | 36222 | Juice, orange, pure (Lakewood Juices) (Lakewood Juices) |
| | | | | | | 3944 | Juice, orange, rtd, 6 fl oz can (Del Monte Foods Company) (S&W) |
| | | | | | | 3093 | Juice, orange, unsweetened, cnd (USDA SR-25) (USDA) |
| | | | | | | 3094 | Juice, orange, unsweetened, fzn conc, 6 fl oz can (USDA SR-25) (USDA) |
| | | | | | | 3091 | Juice, orange, unsweetened, prep f/fzn conc w/water (USDA SR-25) (USDA) |
| | | | | | | 14446 | Juice, orange, w/fiber (PepsiCo) (Tropicana) |
| | | | | | | 36846 | Juice, orange, w/Heart Wise, enhanced (Coca-Cola Company) (Minute Maid) |
| | | | | | | 31691 | Juice, orange, w/mango, pulp free (Coca-Cola Company) (Simply Orange) |
| | | | | | | 31692 | Juice, orange, w/pineapple, pulp free (Coca-Cola Company) (Simply Orange) |
| | | | | | | 14444 | Juice, Orchard Medley (PepsiCo) (Tropicana) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 45392 | Juice, Organic Just Cranberry (Knudsen) (Knudsen) |
| | | | | | 45393 | Juice, Organic Just Pomegranate (Knudsen) (Knudsen) |
| | | | | | 45394 | Juice, Organic Just Tart Cherry (Knudsen) (Knudsen) |
| | | | | | 36223 | Juice, papaya (Lakewood Juices) (Lakewood Juices) |
| | | | | | 45414 | Juice, papaya nectar (Knudsen) (Knudsen) |
| | | | | | 72348 | Juice, passion fruit apple carrot (Bolthouse Farms) (Bolthouse Farms) |
| | | | | | 3200 | Juice, passion fruit, purple, fresh (USDA SR-25) (USDA) |
| | | | | | 3201 | Juice, passion fruit, yellow, fresh (USDA SR-25) (USDA) |
| | | | | | 45415 | Juice, peach nectar (Knudsen) (Knudsen) |
| | | | | | 3989 | Juice, peach, orchard (Dole Food Company) (Dole) |
| | | | | | 45428 | Juice, pear (Knudsen) (Knudsen) |
| | | | | | 46780 | Juice, pinapple orange (Tree Top) (Tree Top) |
| | | | | | 3990 | Juice, pineapple (Dole Food Company) (Dole) |
| | | | | | 45429 | Juice, pineapple (Knudsen) (Knudsen) |
| | | | | | 45416 | Juice, pineapple coconut flvrd blend (Knudsen) (Knudsen) |
| | | | | | 45417 | Juice, pineapple nectar (Knudsen) (Knudsen) |
| | | | | | 36830 | Juice, pineapple orange (Coca-Cola Company) (Minute Maid) |
| | | | | | 3991 | Juice, pineapple orange (Dole Food Company) (Dole) |
| | | | | | 14468 | Juice, pineapple orange (PepsiCo) (Tropicana) |
| | | | | | 3992 | Juice, pineapple orange banana (Dole Food Company) (Dole) |
| | | | | | 4007 | Juice, pineapple orange banana, fzn conc (Dole Food Company) (Dole) |
| | | | | | 3993 | Juice, pineapple orange strawberry (Dole Food Company) (Dole) |
| | | | | | 4008 | Juice, pineapple orange strawberry, fzn conc (Dole Food Company) (Dole) |
| | | | | | 4006 | Juice, pineapple orange, fzn conc (Dole Food Company) (Dole) |
| | | | | | 4005 | Juice, pineapple, fzn conc (Dole Food Company) (Dole) |
| | | | | | 3119 | Juice, pineapple, prep f/fzn conc w/water (USDA SR-25) (USDA) |
| | | | | | 36252 | Juice, pineapple, pure (Lakewood Juices) (Lakewood Juices) |
| | | | | | 36225 | Juice, pineapple, pure, organic (Lakewood Juices) (Lakewood Juices) |
| | | | | | 3189 | Juice, pineapple, unsweetened, fzn conc, 6 fl oz can (USDA SR-25) (USDA) |
| | | | | | 3360 | Juice, pineapple, unsweetened, w/add vit C, cnd (USDA SR-25) (USDA) |
| | | | | | 3120 | Juice, pineapple, unsweetened, w/o add vit C, cnd (USDA SR-25) (USDA) |
| | | | | | 41896 | Juice, pink grapefruit blend (Ocean Spray) (Ocean Spray) |
| | | | | | 36226 | Juice, pink grapefruit, pure (Lakewood Juices) (Lakewood Juices) |
| | | | | | 4928 | Juice, pomegranate (POM Wonderful) (POM Wonderful) |
| | | | | | 51675 | Juice, pomegranate acai (PepsiCo) (Naked Juice) |
| | | | | | 45430 | Juice, pomegranate blend (Knudsen) (Knudsen) |
| | | | | | 51676 | Juice, pomegranate blueberry (PepsiCo) (Naked Juice) |
| | | | | | 4931 | Juice, pomegranate blueberry (POM Wonderful) (POM Wonderful) |
| | | | | | 36847 | Juice, pomegranate blueberry, enhanced (Coca-Cola Company) (Minute Maid) |
| | | | | | 4932 | Juice, pomegranate cherry (POM Wonderful) (POM Wonderful) |
| | | | | | 4930 | Juice, pomegranate mango (POM Wonderful) (POM Wonderful) |
| | | | | | 45431 | Juice, pomegranate nectar (Knudsen) (Knudsen) |
| | | | | | 4929 | Juice, pomegranate tangerine (POM Wonderful) (POM Wonderful) |
| | | | | | 17359 | Juice, pomegranate, btld (USDA SR-25) (USDA) |

**61**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 4327 | Juice, pomegranate, conc (House of David) (Logia) |
| | | | | | 45379 | Juice, pomegranate, conc (Knudsen) (Knudsen) |
| | | | | | 72394 | Juice, pomegranate, conc, Cortas (Cortas) (Turkish Taste) |
| | | | | | 36879 | Juice, pomegranate, Pomagrand (Coca-Cola Company) (Odwalla) |
| | | | | | 36246 | Juice, pomegranate, prep f/conc (Lakewood Juices) (Lakewood Juices) |
| | | | | | 36253 | Juice, pomegranate, pure (Lakewood Juices) (Lakewood Juices) |
| | | | | | 36233 | Juice, pomegranate, pure, organic (Lakewood Juices) (Lakewood Juices) |
| | | | | | 45432 | Juice, prune (Knudsen) (Knudsen) |
| | | | | | 3896 | Juice, prune (Sunsweet Growers) (Sunsweet) |
| | | | | | 3128 | Juice, prune, cnd (USDA SR-25) (USDA) |
| | | | | | 36234 | Juice, prune, pure (Lakewood Juices) (Lakewood Juices) |
| | | | | | 3947 | Juice, prune, rtd, 6 fl oz can (Del Monte Foods Company) (S&W) |
| | | | | | 3895 | Juice, prune, w/pulp (Sunsweet Growers) (Sunsweet) |
| | | | | | 36235 | Juice, purple carrot, pure (Lakewood Juices) (Lakewood Juices) |
| | | | | | 3994 | Juice, raspberry lemon, splash (Dole Food Company) (Dole) |
| | | | | | 3982 | Juice, raspberry, country (Dole Food Company) (Dole) |
| | | | | | 4000 | Juice, raspberry, country, fzn conc (Dole Food Company) (Dole) |
| | | | | | 3297 | Juice, raspberry, fresh, INTL (German Nutrition Tables) (German Nutrition Tables) |
| | | | | | 45418 | Juice, Razzleberry blend (Knudsen) (Knudsen) |
| | | | | | 45419 | Juice, rio red grapefruit blend (Knudsen) (Knudsen) |
| | | | | | 41897 | Juice, ruby red grapefruit blend (Ocean Spray) (Ocean Spray) |
| | | | | | 45373 | Juice, sparkling, apple (Knudsen) (Knudsen) |
| | | | | | 45372 | Juice, sparkling, apple, crisp cider (Knudsen) (Knudsen) |
| | | | | | 45369 | Juice, sparkling, blueberry (Knudsen) (Knudsen) |
| | | | | | 46930 | Juice, sparkling, blueberry (Trader Joe's) (Trader Joe's) |
| | | | | | 45370 | Juice, sparkling, cherry (Knudsen) (Knudsen) |
| | | | | | 45371 | Juice, sparkling, cranberry (Knudsen) (Knudsen) |
| | | | | | 45374 | Juice, sparkling, grape (Knudsen) (Knudsen) |
| | | | | | 45375 | Juice, sparkling, pear (Knudsen) (Knudsen) |
| | | | | | 45376 | Juice, sparkling, strawberry (Knudsen) (Knudsen) |
| | | | | | 5510 | Juice, spinach, INTL (German Nutrition Tables) (German Nutrition Tables) |
| | | | | | 14467 | Juice, straw orange (PepsiCo) (Tropicana) |
| | | | | | 3324 | Juice, strawberry (USDA Survey Database) (Survey) |
| | | | | | 46931 | Juice, tangerine (Trader Joe's) (Trader Joe's) |
| | | | | | 3347 | Juice, tangerine, fresh (USDA SR-25) (USDA) |
| | | | | | 3996 | Juice, tomato (Dole Food Company) (Dole) |
| | | | | | 45433 | Juice, tomato (Knudsen) (Knudsen) |
| | | | | | 14977 | Juice, tomato (USDA SR-25) (USDA: Campbell's) |
| | | | | | 72349 | Juice, tomato carrot celery, Vedge (Bolthouse Farms) (Bolthouse Farms) |
| | | | | | 72085 | Juice, tomato vegetable, low sod (USDA SR-25) (USDA) |
| | | | | | 3949 | Juice, tomato, 6 fl oz can (Del Monte Foods Company) (S&W) |
| | | | | | 7463 | Juice, tomato, cnd (Campbell's Soup Company) (Campbell's) |
| | | | | | 7466 | Juice, tomato, cnd (USDA SR-25) (USDA: Healthy Request) |
| | | | | | 92777 | Juice, tomato, cnd, organic (USDA SR-25) (USDA: Campbell's) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 14978 | Juice, tomato, low sod (USDA SR-25) (USDA: Campbell's) |
| | | | | | 92776 | Juice, tomato, low sodium, cnd (Campbell's Soup Company) (Campbell's) |
| | | | | | 5397 | Juice, tomato, unsalted, cnd (USDA SR-25) (USDA) |
| | | | | | 5188 | Juice, tomato, w/salt, cnd (USDA SR-25) (USDA) |
| | | | | | 3997 | Juice, tropical breeze (Dole Food Company) (Dole) |
| | | | | | 46932 | Juice, tropical carrot blend (Trader Joe's) (Trader Joe's) |
| | | | | | 3998 | Juice, tropical fruit (Dole Food Company) (Dole) |
| | | | | | 3824 | Juice, tropical fruit, fzn conc (Dole Food Company) (Dole) |
| | | | | | 46933 | Juice, tropical papaya nectar (Trader Joe's) (Trader Joe's) |
| | | | | | 24047 | Juice, vegetable & fruit blend, w/add vit A C E (USDA SR-25) (USDA) |
| | | | | | 16823 | Juice, vegetable & fruit, V-Fusion, acai berry (USDA SR-25) (USDA: V8) |
| | | | | | 16824 | Juice, vegetable & fruit, V-Fusion, peach mango (USDA SR-25) (USDA: V8) |
| | | | | | 16825 | Juice, vegetable & fruit, V-Fusion, strawberry banana (USDA SR-25) (USDA: V8) |
| | | | | | 16826 | Juice, vegetable & fruit, V-Fusion, tropical (USDA SR-25) (USDA: V8) |
| | | | | | 39844 | Juice, vegetable (Knudsen) (Very Veggie) |
| | | | | | 14980 | Juice, vegetable (USDA SR-25) (USDA: V8) |
| | | | | | 3999 | Juice, vegetable blend (Dole Food Company) (Dole) |
| | | | | | 4958 | Juice, vegetable blend, rtd (Hain Celestial Group) (Hain Pure Foods) |
| | | | | | 3995 | Juice, vegetable blend, spicy (Dole Food Company) (Dole) |
| | | | | | 20080 | Juice, vegetable cocktail, cnd (USDA SR-25) (USDA) |
| | | | | | 92558 | Juice, vegetable, calcium enrich, cnd (USDA SR-25) (USDA: V8) |
| | | | | | 6507 | Juice, vegetable, cnd (Campbell's Soup Company) (V8) |
| | | | | | 7465 | Juice, vegetable, essential antioxidants, cnd (USDA SR-25) (USDA: V8) |
| | | | | | 6500 | Juice, vegetable, lightly tangy, cnd (Campbell's Soup Company) (V8) |
| | | | | | 39818 | Juice, vegetable, low sodium (Knudsen) (Very Veggie) |
| | | | | | 6502 | Juice, vegetable, low sodium, cnd (USDA SR-25) (USDA: V8) |
| | | | | | 39819 | Juice, vegetable, low sodium, organic (Knudsen) (Very Veggie) |
| | | | | | 14979 | Juice, vegetable, organic (USDA SR-25) (USDA: V8) |
| | | | | | 39817 | Juice, vegetable, original (Knudsen) (Very Veggie) |
| | | | | | 39845 | Juice, vegetable, spicy (Knudsen) (Very Veggie) |
| | | | | | 6506 | Juice, vegetable, spicy hot, cnd (USDA SR-25) (USDA: V8) |
| | | | | | 28362 | Juice, vegetable, V8, hi fiber (USDA SR-25) (USDA: V8) |
| | | | | | 28363 | Juice, vegetable, V8, spicy hot, low sod (USDA SR-25) (USDA: V8) |
| | | | | | 46775 | Juice, vineyard grape (Tree Top) (Tree Top) |
| | | | | | 39825 | Juice, Vita Juice (Knudsen) (Simply Nutritious) |
| | | | | | 41955 | Juice, white grapefruit blend (Ocean Spray) (Ocean Spray) |
| | | | | | 45434 | Juice, yumberry (Knudsen) (Knudsen) |
| | | | | | 51665 | Smoothie, acai machine (PepsiCo) (Naked Juice) |
| | | | | | 39212 | Smoothie, acai, unsweetened, fzn mix (Sambazon) (Sambazon) |
| | | | | | 51666 | Smoothie, berry blast (PepsiCo) (Naked Juice) |
| | | | | | 51667 | Smoothie, berry veggie (PepsiCo) (Naked Juice) |
| | | | | | 36890 | Smoothie, blackberry fruit shake (Coca-Cola Company) (Odwalla) |
| | | | | | 51668 | Smoothie, blue machine (PepsiCo) (Naked Juice) |
| | | | | | 36889 | Smoothie, Blueberry B, B Monster (Coca-Cola Company) (Odwalla) |

**63**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 51669 | Smoothie, green machine (PepsiCo) (Naked Juice) |
| | | | | | 46936 | Smoothie, green protein (Trader Joe's) (Trader Joe's) |
| | | | | | 51670 | Smoothie, mango veggie (PepsiCo) (Naked Juice) |
| | | | | | 51671 | Smoothie, mighty mango (PepsiCo) (Naked Juice) |
| | | | | | 51673 | Smoothie, orange carrot (PepsiCo) (Naked Juice) |
| | | | | | 51674 | Smoothie, peach guava, reduced calorie (PepsiCo) (Naked Juice) |
| | | | | | 36887 | Smoothie, pomegranate berry, Pomagrand (Coca-Cola Company) (Odwalla) |
| | | | | | 51677 | Smoothie, power-c machine (PepsiCo) (Naked Juice) |
| | | | | | 51681 | Smoothie, red machine (PepsiCo) (Naked Juice) |
| | | | | | 46937 | Smoothie, strawberry (Trader Joe's) (Trader Joe's) |
| | | | | | 36886 | Smoothie, strawberry banana (Coca-Cola Company) (Odwalla) |
| | | | | | 51682 | Smoothie, strawberry banana (PepsiCo) (Naked Juice) |
| | | | | | 51683 | Smoothie, tropical, reduced calorie (PepsiCo) (Naked Juice) |
| | | | | | 46938 | Smoothie, very berry (Trader Joe's) (Trader Joe's) |

**Other Beverages**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 46913 | Drink, almond, smooth, w/add calcium vit A & D (Trader Joe's) (Trader Joe's) |
| | | | | | 52493 | Drink, aloe vera, w/pulp (Imported Foods) (OKF) |
| | | | | | 20983 | Drink, bean (USDA SR-25) (USDA) |
| | | | | | 40927 | Drink, coconut, water, chocolate (ZICO) (ZICO) |
| | | | | | 40919 | Drink, coconut, water, natural (ZICO) (ZICO) |
| | | | | | 62739 | Drink, energy, zesty flax, dry mix (Natural Ovens Bakery) (Natural Ovens) |
| | | | | | 24044 | Drink, horchata, restaurant style (USDA SR-25) (USDA) |
| | | | | | 24100 | Drink, horchata, w/morro seeds, dry mix (USDA SR-25) (USDA) |
| | | | | | 36909 | Drink, soy milk, chai, Soy Smart (Coca-Cola Company) (Odwalla) |
| | | | | | 36907 | Drink, soy milk, Pumpkin Protein, Super Protein (Coca-Cola Company) (Odwalla) |
| | | | | | 36906 | Drink, soy milk, Vanilla Al'Mondo Protein, Super Protein (Coca-Cola Company) (Odwalla) |
| | | | | | 39205 | Drink, soy nog (Smart Balance) (Earth Balance) |
| | | | | | 62933 | Drink, soy, Chocolate Daydream, fructose sweetened, dry pkt (Physicians Laboratories) (Revival Soy) |
| | | | | | 62932 | Drink, soy, Chocolate Daydream, unsweetened, dry pkt (Physicians Laboratories) (Revival Soy) |
| | | | | | 62931 | Drink, soy, Chocolate Daydream, w/aspartame, dry pkt (Physicians Laboratories) (Revival Soy) |
| | | | | | 12747 | Drink, soy, green tea (Vitasoy ) (Vitasoy) |
| | | | | | 12748 | Drink, soy, Holly Nog (Vitasoy ) (Vitasoy) |
| | | | | | 12749 | Drink, soy, peppermint chocolate (Vitasoy ) (Vitasoy) |
| | | | | | 62927 | Drink, soy, Plain Soy, dry pkt (Physicians Laboratories) (Revival Soy) |
| | | | | | 62930 | Drink, soy, Vanilla Pleasure, fructose sweetened, dry pkt (Physicians Laboratories) (Revival Soy) |
| | | | | | 62929 | Drink, soy, Vanilla Pleasure, unsweetened, dry pkt (Physicians Laboratories) (Revival Soy) |
| | | | | | 62928 | Drink, soy, Vanilla Pleasure, w/aspartame, dry pkt (Physicians Laboratories) (Revival Soy) |
| | | | | | 20589 | Drink, sugar cane, Puerto Rican (USDA Survey Database) (Survey) |
| | | | | | 36257 | Gel, aloe, pure (Lakewood Juices) (Lakewood Juices) |
| | | | | | 20042 | Juice Drink, clam & tomato, 5.5oz can (USDA SR-25) (USDA) |
| | | | | | 36224 | Juice Drink, pina colada (Lakewood Juices) (Lakewood Juices) |
| | | | | | 36258 | Juice, aloe, pure (Lakewood Juices) (Lakewood Juices) |

© 2002-14 ESHA Research, Inc.

# Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 36262 | Juice, aloe, whole leaf, pure (Lakewood Juices) (Lakewood Juices) |
| | | | | | 36200 | Juice, coconut (Lakewood Juices) (Lakewood Juices) |
| | | | | | 36236 | Juice, Super Veggie (Lakewood Juices) (Lakewood Juices) |
| | | | | | 62697 | Shake, soy, chocolate, pwd, scoop (Downright Healthy Foods) (GeniSoy) |
| | | | | | 62812 | Shake, soy, straw banana, pwd, scoop (Downright Healthy Foods) (GeniSoy) |
| | | | | | 62695 | Shake, soy, vanilla, pwd, scoop (Downright Healthy Foods) (GeniSoy) |
| | | | | | 36900 | Smoothie, Mango Tango (Coca-Cola Company) (Odwalla) |
| | | | | | 14896 | Smoothie, Splash, peach mango (USDA SR-25) (USDA: V8) |
| | | | | | 14897 | Smoothie, Splash, strawberry banana (USDA SR-25) (USDA: V8) |

**Sports/Energy Drinks**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 63036 | Drink, carbohydrate, Carbo Max, pwd (Max Muscle) (Max Muscle) |
| | | | | | 63032 | Drink, creatine, Alpha One, grape, pwd, scoop (Max Muscle) (Max Muscle) |
| | | | | | 24012 | Drink, energy (USDA SR-25) (USDA: Rockstar) |
| | | | | | 52523 | Drink, energy, 8.4 fl oz can (Red Bull) (Red Bull) |
| | | | | | 39224 | Drink, energy, acai berry (Sambazon) (Sambazon) |
| | | | | | 23932 | Drink, energy, acai berry (USDA SR-25) (USDA: Full Throttle) |
| | | | | | 39222 | Drink, energy, acai, jungle love (Sambazon) (Sambazon) |
| | | | | | 23933 | Drink, energy, agave lime tangerine (USDA SR-25) (USDA: Full Throttle) |
| | | | | | 23944 | Drink, energy, Amp (USDA SR-25) (USDA: Pepsi) |
| | | | | | 23951 | Drink, energy, Amp, sugar free (USDA SR-25) (USDA: Pepsi) |
| | | | | | 36292 | Drink, energy, blue agave, 16 fl oz can (Coca-Cola Company) (Full Throttle) |
| | | | | | 23934 | Drink, energy, cherry sour (USDA SR-25) (USDA: Full Throttle) |
| | | | | | 92579 | Drink, energy, choc milkshake flvr, pwd, pkt (PR Nutrition) (PR Nutrition) |
| | | | | | 92578 | Drink, energy, choc milkshake flvr, pwd, scoop (PR Nutrition) (PR Nutrition) |
| | | | | | 36284 | Drink, energy, citrus (Coca-Cola Company) (Vault) |
| | | | | | 23935 | Drink, energy, citrus blend (USDA SR-25) (USDA: Full Throttle) |
| | | | | | 36291 | Drink, energy, citrus, 16 fl oz can (Coca-Cola Company) (Full Throttle) |
| | | | | | 36288 | Drink, energy, coffee caramel, 15 fl oz can (Coca-Cola Company) (Full Throttle) |
| | | | | | 36289 | Drink, energy, coffee mocha, 15 fl oz can (Coca-Cola Company) (Full Throttle) |
| | | | | | 39223 | Drink, energy, diet, acai berry (Sambazon) (Sambazon) |
| | | | | | 23936 | Drink, energy, lemon tropical (USDA SR-25) (USDA: Full Throttle) |
| | | | | | 63038 | Drink, energy, Max Deluxe, chocolate, dry pkt (Max Muscle) (Max Muscle) |
| | | | | | 63039 | Drink, energy, Max Deluxe, vanilla, dry pkt (Max Muscle) (Max Muscle) |
| | | | | | 24011 | Drink, energy, Monster (USDA SR-25) (USDA: Monster) |
| | | | | | 36287 | Drink, energy, NOS, 16 fl oz can (Coca-Cola Company) (NOS) |
| | | | | | 23937 | Drink, energy, orange passionfruit (USDA SR-25) (USDA: Full Throttle) |
| | | | | | 36290 | Drink, energy, red berry, 16 fl oz can (Coca-Cola Company) (Full Throttle) |
| | | | | | 36286 | Drink, energy, Red Blitz, 12 fl oz can (Coca-Cola Company) (Vault) |
| | | | | | 24013 | Drink, energy, sugar free (USDA SR-25) (USDA: Rockstar) |
| | | | | | 52524 | Drink, energy, sugar free, 8.4 fl oz can (Red Bull) (Red Bull) |
| | | | | | 63628 | Drink, energy, sugar free, can, 8.3 fl oz can (USDA SR-25) (USDA: Red Bull) |
| | | | | | 52522 | Drink, energy, total zero, 8.4 fl oz can (Red Bull) (Red Bull) |
| | | | | | 92580 | Drink, energy, vanilla creme flvr, pwd (PR Nutrition) (PR Nutrition) |
| | | | | | 92560 | Drink, energy, vegetable, energy boost, Invigor8 (Campbell's Soup Company) (V8) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 92561 | Drink, energy, vegetable, nutrition boost, Invigor8 (Campbell's Soup Company) (V8) |
| | | | | | 63337 | Drink, energy, w/caff & vit B complex, 8.4 fl oz can (USDA SR-25) (USDA) |
| | | | | | 36285 | Drink, energy, Zero, citrus, 12 fl oz can (Coca-Cola Company) (Vault) |
| | | | | | 63030 | Drink, protein, Max Pro, whey, all flvrs, pwd (Max Muscle) (Max Muscle) |
| | | | | | 63031 | Drink, protein, Max Whey, all flvrs, pwd, scoop (Max Muscle) (Max Muscle) |
| | | | | | 63616 | Drink, sports, berry (USDA SR-25) (USDA: Propel) |
| | | | | | 25904 | Drink, sports, Body Quencher, blue raz ice, rtd (All Sport ) (All Sport) |
| | | | | | 20421 | Drink, sports, Body Quencher, fruit punch, rtd (All Sport ) (All Sport) |
| | | | | | 25905 | Drink, sports, Body Quencher, grape, rtd (All Sport ) (All Sport) |
| | | | | | 20422 | Drink, sports, Body Quencher, lemon lime, rtd (All Sport ) (All Sport) |
| | | | | | 20423 | Drink, sports, Body Quencher, orange, rtd (All Sport ) (All Sport) |
| | | | | | 55493 | Drink, sports, electrolyte, berry, pwd (Ultimate SuperFoods) (Ojio) |
| | | | | | 55494 | Drink, sports, electrolyte, citrus, pwd (Ultimate SuperFoods) (Ojio) |
| | | | | | 34128 | Drink, sports, Endurance, fruit punch, pwd (Nestle) (Power Bar) |
| | | | | | 34129 | Drink, sports, Endurance, lemon lime, pwd (Nestle) (Power Bar) |
| | | | | | 20557 | Drink, sports, fruit punch (Coca-Cola Company) (Powerade) |
| | | | | | 20650 | Drink, sports, G02 Perform, berry (USDA SR-25) (USDA: Gatorade) |
| | | | | | 52540 | Drink, sports, G02 Perform, citrus cooler (USDA SR-25) (USDA: Gatorade) |
| | | | | | 20652 | Drink, sports, G02 Perform, Cool Blue (USDA SR-25) (USDA: Gatorade) |
| | | | | | 20642 | Drink, sports, G02 Perform, fruit punch (USDA SR-25) (USDA: Gatorade) |
| | | | | | 52544 | Drink, sports, G02 Perform, fruit punch + berry (USDA SR-25) (USDA: Gatorade) |
| | | | | | 26862 | Drink, sports, G02 Perform, Glacier Freeze (USDA SR-25) (USDA: Gatorade) |
| | | | | | 52542 | Drink, sports, G02 Perform, grape (USDA SR-25) (USDA: Gatorade) |
| | | | | | 20646 | Drink, sports, G02 Perform, lemon lime (USDA SR-25) (USDA: Gatorade) |
| | | | | | 13984 | Drink, sports, G02 Perform, lemonade (USDA SR-25) (USDA: Gatorade) |
| | | | | | 52545 | Drink, sports, G02 Perform, lime (USDA SR-25) (USDA: Gatorade) |
| | | | | | 52543 | Drink, sports, G02 Perform, melon (USDA SR-25) (USDA: Gatorade) |
| | | | | | 20645 | Drink, sports, G02 Perform, orange (USDA SR-25) (USDA: Gatorade) |
| | | | | | 52541 | Drink, sports, G02 Perform, orange strawberry (USDA SR-25) (USDA: Gatorade) |
| | | | | | 26863 | Drink, sports, G02 Perform, Riptide Rush (USDA SR-25) (USDA: Gatorade) |
| | | | | | 26865 | Drink, sports, G02 Perform, strawberry (USDA SR-25) (USDA: Gatorade) |
| | | | | | 54439 | Drink, sports, G02 Perform, strawberry kiwi (USDA SR-25) (USDA: Gatorade) |
| | | | | | 26864 | Drink, sports, G02 Perform, tropical mango (USDA SR-25) (USDA: Gatorade) |
| | | | | | 38889 | Drink, sports, G2, blueberry pomegranate (USDA SR-25) (USDA: Gatorade) |
| | | | | | 38888 | Drink, sports, G2, fruit punch (USDA SR-25) (USDA: Gatorade) |
| | | | | | 38890 | Drink, sports, G2, lemon lime (USDA SR-25) (USDA: Gatorade) |
| | | | | | 63629 | Drink, sports, Gatorade, orange, dry scoop (USDA SR-25) (USDA: Quaker) |
| | | | | | 20558 | Drink, sports, grape (Coca-Cola Company) (Powerade) |
| | | | | | 39834 | Drink, sports, grape (Knudsen) (Recharge) |
| | | | | | 63614 | Drink, sports, grape (USDA SR-25) (USDA: Propel) |
| | | | | | 39838 | Drink, sports, grape, prep f/dry (Knudsen) (Recharge) |
| | | | | | 39841 | Drink, sports, green apple (Knudsen) (Recharge) |
| | | | | | 63619 | Drink, sports, kiwi strawberry (USDA SR-25) (USDA: Propel) |
| | | | | | 39837 | Drink, sports, lemon (Knudsen) (Recharge) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 63615 | Drink, sports, lemon (USDA SR-25) (USDA: Propel) |
| | | | | | 36276 | Drink, sports, lemon lime (Coca-Cola Company) (Powerade) |
| | | | | | 39843 | Drink, sports, lemon, organic (Knudsen) (Recharge) |
| | | | | | 39839 | Drink, sports, lemon, prep f/dry (Knudsen) (Recharge) |
| | | | | | 14185 | Drink, sports, mandarin orange, w/calcium (PepsiCo) (Propel) |
| | | | | | 14186 | Drink, sports, mango, w/calcium (PepsiCo) (Propel) |
| | | | | | 39836 | Drink, sports, mixed berry (Knudsen) (Recharge) |
| | | | | | 14187 | Drink, sports, mixed berry, w/calcium (PepsiCo) (Propel) |
| | | | | | 20560 | Drink, sports, mountain berry blast (Coca-Cola Company) (Powerade) |
| | | | | | 25903 | Drink, sports, Naturally Zero, dragonfruit, rtd (All Sport ) (All Sport) |
| | | | | | 25902 | Drink, sports, Naturally Zero, mandarin orange, rtd (All Sport ) (All Sport) |
| | | | | | 25901 | Drink, sports, Naturally Zero, strawberry star fruit, rtd (All Sport ) (All Sport) |
| | | | | | 20561 | Drink, sports, orange (Coca-Cola Company) (Powerade) |
| | | | | | 39842 | Drink, sports, orange (Knudsen) (Recharge) |
| | | | | | 39840 | Drink, sports, orange, prep f/dry (Knudsen) (Recharge) |
| | | | | | 20559 | Drink, sports, Powerade, lemon lime (USDA SR-25) (USDA: Coca Cola) |
| | | | | | 34118 | Drink, sports, Recovery, orange, inst pwd (Nestle) (Power Bar) |
| | | | | | 36277 | Drink, sports, sour melon (Coca-Cola Company) (Powerade) |
| | | | | | 36278 | Drink, sports, strawberry lemonade (Coca-Cola Company) (Powerade) |
| | | | | | 39835 | Drink, sports, tropical (Knudsen) (Recharge) |
| | | | | | 36275 | Drink, sports, white cherry (Coca-Cola Company) (Powerade) |
| | | | | | 37968 | Drink, sports, Zero Ion4, calorie free, fruit punch (USDA SR-25) (USDA: Powerade) |
| | | | | | 37969 | Drink, sports, Zero Ion4, calorie free, grape (USDA SR-25) (USDA: Powerade) |
| | | | | | 37970 | Drink, sports, Zero Ion4, calorie free, lemon lime (USDA SR-25) (USDA: Powerade) |
| | | | | | 37971 | Drink, sports, Zero Ion4, calorie free, mountain berry blast (USDA SR-25) (USDA: Powerade) |
| | | | | | 37972 | Drink, sports, Zero Ion4, calorie free, orange (USDA SR-25) (USDA: Powerade) |
| | | | | | 37975 | Drink, sports, Zero Ion4, calorie free, sour melon (USDA SR-25) (USDA: Powerade) |
| | | | | | 37974 | Drink, sports, Zero Ion4, calorie free, strawberry lemonade (USDA SR-25) (USDA: Powerade) |
| | | | | | 37973 | Drink, sports, Zero Ion4, calorie free, white cherry (USDA SR-25) (USDA: Powerade) |
| | | | | | 36280 | Drink, sports, Zero, grape (Coca-Cola Company) (Powerade) |
| | | | | | 36281 | Drink, sports, Zero, lemon lime (Coca-Cola Company) (Powerade) |
| | | | | | 36279 | Drink, sports, Zero, mixed berry (Coca-Cola Company) (Powerade) |
| | | | | | 36282 | Drink, sports, Zero, orange (Coca-Cola Company) (Powerade) |
| | | | | | 36283 | Drink, sports, Zero, strawberry (Coca-Cola Company) (Powerade) |
| | | | | | 63040 | Drink, weight gain, Big Max, all flvrs, pwd (Max Muscle) (Max Muscle) |
| | | | | | 23940 | Soda, energy, Vault, citrus (USDA SR-25) (USDA: Coca Cola) |
| | | | | | 23943 | Soda, energy, Vault, Zero, citrus, sugar free (USDA SR-25) (USDA: Coca Cola) |

**Teas**

| | | | | | 20888 | Tea, black, brewed (Hain Celestial Group) (Celestial Seasonings) |
|---|---|---|---|---|---|---|
| | | | | | 20132 | Tea, black, brewed w/distilled water (USDA SR-25) (USDA) |
| | | | | | 20014 | Tea, black, brewed w/tap water (USDA SR-25) (USDA) |
| | | | | | 444 | Tea, black, decaf, brewed w/tap water (USDA SR-25) (USDA) |
| | | | | | 20867 | Tea, black, Earl Grey, brewed (Hain Celestial Group) (Celestial Seasonings) |
| | | | | | 20868 | Tea, black, English breakfast, brewed (Hain Celestial Group) (Celestial Seasonings) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 20881 | Tea, black, Nutcracker Sweet, brewed (Hain Celestial Group) (Celestial Seasonings) |
| | | | | | 20993 | Tea, blackberry, bags (Unilever ) (Lipton Tea) |
| | | | | | 20079 | Tea, brewed, black, decaf, w/asp (USDA Survey Database) (Survey) |
| | | | | | 21205 | Tea, chai latte, inst (Kraft) (General Foods International Coffees) |
| | | | | | 21206 | Tea, chai latte, sugar free, inst (Kraft) (General Foods International Coffees) |
| | | | | | 45364 | Tea, chai, latte, original, dry mix (Oregon Chai) (Oregon Chai) |
| | | | | | 45366 | Tea, chai, latte, original, slightly sweet, dry mix (Oregon Chai) (Oregon Chai) |
| | | | | | 45365 | Tea, chai, latte, original, sugar free, w/sucralose, dry mix (Oregon Chai) (Oregon Chai) |
| | | | | | 45367 | Tea, chai, latte, vanilla, dry mix (Oregon Chai) (Oregon Chai) |
| | | | | | 45362 | Tea, chai, matcha green, conc (Oregon Chai) (Oregon Chai) |
| | | | | | 20883 | Tea, chai, original, brewed w/water only (Hain Celestial Group) (Celestial Seasonings) |
| | | | | | 45368 | Tea, chai, original, caffeine free, conc (Oregon Chai) (Oregon Chai) |
| | | | | | 45357 | Tea, chai, original, conc (Oregon Chai) (Oregon Chai) |
| | | | | | 20873 | Tea, chai, original, decaf, brewed (Hain Celestial Group) (Celestial Seasonings) |
| | | | | | 45360 | Tea, chai, original, slightly sweet, conc (Oregon Chai) (Oregon Chai) |
| | | | | | 45361 | Tea, chai, original, sugar free, w/sucralose, conc (Oregon Chai) (Oregon Chai) |
| | | | | | 45359 | Tea, chai, original, vegan, conc (Oregon Chai) (Oregon Chai) |
| | | | | | 45358 | Tea, chai, peppermint original, conc (Oregon Chai) (Oregon Chai) |
| | | | | | 20924 | Tea, chai, soy milk, rtd (Dean Foods Company) (Silk) |
| | | | | | 21075 | Tea, chai, soy milk, rtd (Hain Celestial Group) (WestSoy) |
| | | | | | 45363 | Tea, chai, vanilla, conc (Oregon Chai) (Oregon Chai) |
| | | | | | 21026 | Tea, ChaiLatta, chocolate, inst pwd (Unilever ) (Lipton Tea) |
| | | | | | 21024 | Tea, ChaiLatta, hazelnut, inst pwd (Unilever ) (Lipton Tea) |
| | | | | | 21025 | Tea, ChaiLatta, original, inst pwd (Unilever ) (Lipton Tea) |
| | | | | | 21023 | Tea, ChaiLatta, vanilla, inst pwd (Unilever ) (Lipton Tea) |
| | | | | | 20986 | Tea, cold brew, bags (Unilever ) (Lipton Tea) |
| | | | | | 20988 | Tea, cold brew, decaf, bags (Unilever ) (Lipton Tea) |
| | | | | | 20723 | Tea, decaf (Dr Pepper Snapple Group) (Snapple) |
| | | | | | 20496 | Tea, decaf, bags (Unilever ) (Lipton Tea) |
| | | | | | 20845 | Tea, decaf, unsweetened, inst pwd (USDA SR-25) (USDA) |
| | | | | | 20495 | Tea, dry (Unilever ) (Lipton Tea) |
| | | | | | 20994 | Tea, French vanilla, bags (Unilever ) (Lipton Tea) |
| | | | | | 21044 | Tea, fruit, can (Unilever ) (Lipton Brisk) |
| | | | | | 20722 | Tea, Ginseng (Dr Pepper Snapple Group) (Snapple) |
| | | | | | 20681 | Tea, green (Dr Pepper Snapple Group) (Snapple) |
| | | | | | 20876 | Tea, green, antioxidant, brewed (Hain Celestial Group) (Celestial Seasonings) |
| | | | | | 20877 | Tea, green, authentic, brewed (Hain Celestial Group) (Celestial Seasonings) |
| | | | | | 20443 | Tea, green, bags (Unilever ) (Lipton Tea) |
| | | | | | 20887 | Tea, green, brewed (Hain Celestial Group) (Celestial Seasonings) |
| | | | | | 20482 | Tea, green, Chinese diuretic, dried leaves, INTL (British Food Composition: Immigrant Foods) (British Food Composition: Immigrant Foods) |
| | | | | | 18860 | Tea, green, cranberry pomegranate, bags (Unilever ) (Lipton Tea) |
| | | | | | 20998 | Tea, green, decaf, bags (Unilever ) (Lipton Tea) |
| | | | | | 20875 | Tea, green, decaf, brewed (Hain Celestial Group) (Celestial Seasonings) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 20878 | Tea, green, honey lemon ginseng, brewed (Hain Celestial Group) (Celestial Seasonings) |
| | | | | | 18859 | Tea, green, honey lemon, decaf, bags (Unilever ) (Lipton Tea) |
| | | | | | 20996 | Tea, green, honey, bags (Unilever ) (Lipton Tea) |
| | | | | | 20997 | Tea, green, lemon ginseng, bags (Unilever ) (Lipton Tea) |
| | | | | | 20871 | Tea, green, Mandarin Orchard, decaf, brewed (Hain Celestial Group) (Celestial Seasonings) |
| | | | | | 20999 | Tea, green, mint, bags (Unilever ) (Lipton Tea) |
| | | | | | 20874 | Tea, green, mint, decaf, brewed (Hain Celestial Group) (Celestial Seasonings) |
| | | | | | 20879 | Tea, green, Misty Jasmine, brewed (Hain Celestial Group) (Celestial Seasonings) |
| | | | | | 21000 | Tea, green, mixed berry, bags (Unilever ) (Lipton Tea) |
| | | | | | 20995 | Tea, green, orange passionfruit & jasmine, bags (Unilever ) (Lipton Tea) |
| | | | | | 20913 | Tea, herbal, Bengal Spice, brewed (Hain Celestial Group) (Celestial Seasonings) |
| | | | | | 20909 | Tea, herbal, caffeine free, brewed (Hain Celestial Group) (Celestial Seasonings) |
| | | | | | 21002 | Tea, herbal, chamomile, bags (Unilever ) (Lipton Tea) |
| | | | | | 20901 | Tea, herbal, chamomile, brewed (Hain Celestial Group) (Celestial Seasonings) |
| | | | | | 20118 | Tea, herbal, chamomile, brewed (USDA SR-25) (USDA) |
| | | | | | 21008 | Tea, herbal, chamomile, quietly, bags (Unilever ) (Lipton Tea) |
| | | | | | 20905 | Tea, herbal, Cinnamon Apple Spice, brewed (Hain Celestial Group) (Celestial Seasonings) |
| | | | | | 21007 | Tea, herbal, cinnamon apple, bags (Unilever ) (Lipton Tea) |
| | | | | | 20893 | Tea, herbal, Country Peach Passion, brewed (Hain Celestial Group) (Celestial Seasonings) |
| | | | | | 20862 | Tea, herbal, Detox A.M., brewed (Hain Celestial Group) (Celestial Seasonings) |
| | | | | | 20853 | Tea, herbal, Echinacea Complete Care, brewed (Hain Celestial Group) (Celestial Seasonings) |
| | | | | | 21001 | Tea, herbal, ginger twist, bags (Unilever ) (Lipton Tea) |
| | | | | | 20857 | Tea, herbal, Ginseng Energy, brewed (Hain Celestial Group) (Celestial Seasonings) |
| | | | | | 28463 | Tea, herbal, hohoysi, brewed, Hopi (USDA SR-25) (USDA) |
| | | | | | 21005 | Tea, herbal, honey lemon, bags (Unilever ) (Lipton Tea) |
| | | | | | 20895 | Tea, herbal, honey vanilla chamomile, brewed (Hain Celestial Group) (Celestial Seasonings) |
| | | | | | 20858 | Tea, herbal, LaxaTea, brewed (Hain Celestial Group) (Celestial Seasonings) |
| | | | | | 20896 | Tea, herbal, Lemon Zinger, brewed (Hain Celestial Group) (Celestial Seasonings) |
| | | | | | 21004 | Tea, herbal, lemon, bags (Unilever ) (Lipton Tea) |
| | | | | | 20890 | Tea, herbal, Mandarin Orange Spice, brewed (Hain Celestial Group) (Celestial Seasonings) |
| | | | | | 21009 | Tea, herbal, mango, bags (Unilever ) (Lipton Tea) |
| | | | | | 20892 | Tea, herbal, Mint Magic, brewed (Hain Celestial Group) (Celestial Seasonings) |
| | | | | | 20036 | Tea, herbal, not chamomile, brewed (USDA SR-25) (USDA) |
| | | | | | 21006 | Tea, herbal, orange, bags (Unilever ) (Lipton Tea) |
| | | | | | 21010 | Tea, herbal, peach, bags (Unilever ) (Lipton Tea) |
| | | | | | 21003 | Tea, herbal, peppermint, bags (Unilever ) (Lipton Tea) |
| | | | | | 20904 | Tea, herbal, peppermint, brewed (Hain Celestial Group) (Celestial Seasonings) |
| | | | | | 20898 | Tea, herbal, Raspberry Zinger, brewed (Hain Celestial Group) (Celestial Seasonings) |
| | | | | | 21011 | Tea, herbal, raspberry, bags (Unilever ) (Lipton Tea) |
| | | | | | 20889 | Tea, herbal, Red Zinger, brewed (Hain Celestial Group) (Celestial Seasonings) |
| | | | | | 20906 | Tea, herbal, Roastaroma, brewed (Hain Celestial Group) (Celestial Seasonings) |
| | | | | | 20864 | Tea, herbal, Sleepytime Extra, brewed (Hain Celestial Group) (Celestial Seasonings) |
| | | | | | 20899 | Tea, herbal, Sleepytime, brewed (Hain Celestial Group) (Celestial Seasonings) |
| | | | | | 20880 | Tea, herbal, Sugar Plum Spice, brewed (Hain Celestial Group) (Celestial Seasonings) |

**69**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 20911 | Tea, herbal, Tension Tamer, brewed (Hain Celestial Group) (Celestial Seasonings) |
| | | | | | 20854 | Tea, herbal, Throat Soothers, brewed (Hain Celestial Group) (Celestial Seasonings) |
| | | | | | 20865 | Tea, herbal, Tummy Mint, brewed (Hain Celestial Group) (Celestial Seasonings) |
| | | | | | 20891 | Tea, herbal, Wild Berry Zinger, brewed (Hain Celestial Group) (Celestial Seasonings) |
| | | | | | 38895 | Tea, hibiscus (USDA SR-25) (USDA) |
| | | | | | 20989 | Tea, honey & lemon, bags (Unilever ) (Lipton Tea) |
| | | | | | 20985 | Tea, iced brew, bags (Unilever ) (Lipton Tea) |
| | | | | | 20987 | Tea, iced brew, decaf, bags (Unilever ) (Lipton Tea) |
| | | | | | 18858 | Tea, iced, black unsweetened, PureLeaf (Unilever ) (Lipton Tea) |
| | | | | | 20542 | Tea, iced, black, lemon (Coca-Cola Company) (Nestea) |
| | | | | | 20540 | Tea, iced, black, lemon, diet (Coca-Cola Company) (Nestea) |
| | | | | | 24346 | Tea, iced, black, Natural Brewed, rtd (Nestle) (Nestea Instant) |
| | | | | | 24347 | Tea, iced, black, Natural Brewed, swtnd, rtd (Nestle) (Nestea Instant) |
| | | | | | 36274 | Tea, iced, black, raspberry (Coca-Cola Company) (Nestea) |
| | | | | | 15551 | Tea, iced, black, sweetened (Pacific Natural Foods) (Pacific Natural Foods) |
| | | | | | 14135 | Tea, iced, black, sweetened (PepsiCo) (SoBe) |
| | | | | | 36190 | Tea, iced, black, swtnd, rtd (PepsiCo) (Tazo) |
| | | | | | 18856 | Tea, iced, black, w/lemon, diet (Unilever ) (Lipton Tea) |
| | | | | | 21016 | Tea, iced, decaf, diet, w/asp, inst pwd (Unilever ) (Lipton Tea) |
| | | | | | 30452 | Tea, iced, decaf, inst (Nestle) (Nestea Instant) |
| | | | | | 20349 | Tea, iced, decaf, sugar free, dry mix (Kraft) (Crystal Light) |
| | | | | | 21013 | Tea, iced, decaf, swtnd, inst pwd (Unilever ) (Lipton Tea) |
| | | | | | 21019 | Tea, iced, decaf, unsweetened, inst pwd (Unilever ) (Lipton Tea) |
| | | | | | 52525 | Tea, iced, diet, w/aspartame, rtd (Coca-Cola Company) (Gold Peak) |
| | | | | | 21034 | Tea, iced, diet, w/lemon, rtd, btl (PepsiCo) (Lipton) |
| | | | | | 21036 | Tea, iced, extra sweet, rtd, btl (PepsiCo) (Lipton) |
| | | | | | 15552 | Tea, iced, green (Pacific Natural Foods) (Pacific Natural Foods) |
| | | | | | 36272 | Tea, iced, green, citrus (Coca-Cola Company) (Nestea) |
| | | | | | 36271 | Tea, iced, green, citrus, diet (Coca-Cola Company) (Nestea) |
| | | | | | 36191 | Tea, iced, green, Giant Peach, swtnd, rtd (PepsiCo) (Tazo) |
| | | | | | 14157 | Tea, iced, green, lean (PepsiCo) (SoBe) |
| | | | | | 24348 | Tea, iced, green, natural, swtnd, rtd (Nestle) (Nestea Instant) |
| | | | | | 14137 | Tea, iced, green, sweetened (PepsiCo) (SoBe) |
| | | | | | 52529 | Tea, iced, green, swtnd, rtd (Coca-Cola Company) (Gold Peak) |
| | | | | | 36192 | Tea, iced, green, swtnd, rtd (PepsiCo) (Tazo) |
| | | | | | 24349 | Tea, iced, green, w/art swtnr, rtd (Nestle) (Nestea Instant) |
| | | | | | 18855 | Tea, iced, green, w/citrus, diet (Unilever ) (Lipton Tea) |
| | | | | | 21032 | Tea, iced, green, w/honey, rtd, btl (PepsiCo) (Lipton) |
| | | | | | 18857 | Tea, iced, green, w/mixed berry, diet (Unilever ) (Lipton Tea) |
| | | | | | 36189 | Tea, iced, herbal, Brambleberry, w/juice, rtd (PepsiCo) (Tazo) |
| | | | | | 30451 | Tea, iced, inst (Nestle) (Nestea Instant) |
| | | | | | 15550 | Tea, iced, lemon (Pacific Natural Foods) (Pacific Natural Foods) |
| | | | | | 21108 | Tea, iced, lemon, btl (USDA SR-25) (USDA: AriZona) |
| | | | | | 21018 | Tea, iced, lemon, calorie free, w/sacc, inst pwd (Unilever ) (Lipton Tea) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 21014 | Tea, iced, lemon, diet, w/asp, inst pwd (Unilever ) (Lipton Tea) |
| | | | | | 20610 | Tea, iced, lemon, sugar free, rtd (Kraft) (Crystal Light) |
| | | | | | 30454 | Tea, iced, lemon, sweetened, inst (Nestle) (Nestea Instant) |
| | | | | | 52528 | Tea, iced, lemon, swtnd, rtd (Coca-Cola Company) (Gold Peak) |
| | | | | | 24344 | Tea, iced, lemon, swtnd, rtd (Nestle) (Nestea Instant) |
| | | | | | 21031 | Tea, iced, lemon, swtnd, rtd, btl (PepsiCo) (Lipton) |
| | | | | | 24345 | Tea, iced, lemon, w/art swtnr, rtd (Nestle) (Nestea Instant) |
| | | | | | 21197 | Tea, iced, lemonade flvr, dry mix, svg (Kraft) (Country Time) |
| | | | | | 30459 | Tea, iced, lemonade, sweetened, inst (Nestle) (Nestea Instant) |
| | | | | | 20436 | Tea, iced, Nestea Cool Drink, lemon flvr, rtd (USDA SR-25) (USDA: Coca Cola) |
| | | | | | 14139 | Tea, iced, oolong, sweetend (PepsiCo) (SoBe) |
| | | | | | 15548 | Tea, iced, peach (Pacific Natural Foods) (Pacific Natural Foods) |
| | | | | | 21198 | Tea, iced, peach lemonade flvr, dry mix, svg (Kraft) (Country Time) |
| | | | | | 21015 | Tea, iced, peach, diet, w/asp, inst pwd (Unilever ) (Lipton Tea) |
| | | | | | 14158 | Tea, iced, peach, lean (PepsiCo) (SoBe) |
| | | | | | 21182 | Tea, iced, peach, sugar free, dry mix (Kraft) (Crystal Light) |
| | | | | | 21027 | Tea, iced, peach, swtnd, rtd, btl (PepsiCo) (Lipton) |
| | | | | | 15549 | Tea, iced, raspberry (Pacific Natural Foods) (Pacific Natural Foods) |
| | | | | | 21199 | Tea, iced, raspberry lemonade flvr, dry mix, svg (Kraft) (Country Time) |
| | | | | | 21017 | Tea, iced, raspberry, diet, w/asp, inst pwd (Unilever ) (Lipton Tea) |
| | | | | | 21183 | Tea, iced, raspberry, sugar free, dry mix (Kraft) (Crystal Light) |
| | | | | | 21021 | Tea, iced, raspberry, swtnd, inst pwd (Unilever ) (Lipton Tea) |
| | | | | | 21028 | Tea, iced, raspberry, swtnd, rtd, btl (PepsiCo) (Lipton) |
| | | | | | 36273 | Tea, iced, red, pomegranate & passion fruit (Coca-Cola Company) (Nestea) |
| | | | | | 21022 | Tea, iced, summer peach, swtnd, inst pwd (Unilever ) (Lipton Tea) |
| | | | | | 21029 | Tea, iced, sweet, w/lemon, rtd, btl (PepsiCo) (Lipton) |
| | | | | | 21030 | Tea, iced, sweet, w/o lemon, rtd, btl (PepsiCo) (Lipton) |
| | | | | | 20546 | Tea, iced, sweetened, can/btl (Coca-Cola Company) (Nestea) |
| | | | | | 21012 | Tea, iced, swtnd, inst pwd (Unilever ) (Lipton Tea) |
| | | | | | 52527 | Tea, iced, swtnd, rtd (Coca-Cola Company) (Gold Peak) |
| | | | | | 21033 | Tea, iced, swtnd, rtd, btl (PepsiCo) (Lipton) |
| | | | | | 21079 | Tea, iced, unsweetened, dry mix (Unilever ) (Lipton Tea) |
| | | | | | 52526 | Tea, iced, unsweetened, rtd (Coca-Cola Company) (Gold Peak) |
| | | | | | 21035 | Tea, iced, unsweetened, rtd, bottle (PepsiCo) (Lipton) |
| | | | | | 20724 | Tea, iced, w/lemonade (Dr Pepper Snapple Group) (Snapple) |
| | | | | | 18854 | Tea, iced, white, w/peach papaya, diet (Unilever ) (Lipton Tea) |
| | | | | | 18853 | Tea, iced, white, w/raspberry, diet (Unilever ) (Lipton Tea) |
| | | | | | 14140 | Tea, iced, zen, sweetened (PepsiCo) (SoBe) |
| | | | | | 20483 | Tea, leaves, dried, INTL (British Food Composition: Immigrant Foods) (British Food Composition: Immigrant Foods) |
| | | | | | 20846 | Tea, lemon flvr, decaf, low calorie, pwd (USDA SR-25) (USDA) |
| | | | | | 63410 | Tea, lemon flvr, diet, sugar free, inst pwd (Unilever ) (Carb Options) |
| | | | | | 20039 | Tea, lemon flvr, diet, w/sacc, inst pwd (USDA SR-25) (USDA) |
| | | | | | 20040 | Tea, lemon flvr, low calorie, prep f/inst pwd (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 20847 | Tea, lemon flvr, sweetened, decaf, w/o vit C, pwd (USDA SR-25) (USDA) |
| | | | | | 20021 | Tea, lemon flvr, sweetened, inst pwd (USDA SR-25) (USDA) |
| | | | | | 20022 | Tea, lemon flvr, sweetened, prep f/inst pwd (USDA SR-25) (USDA) |
| | | | | | 20037 | Tea, lemon flvr, unsweetened, inst pwd (USDA SR-25) (USDA) |
| | | | | | 20120 | Tea, lemon flvr, w/sug & vit C, inst pwd (USDA SR-25) (USDA) |
| | | | | | 21042 | Tea, lemon, diet, can/btl (Unilever ) (Lipton Brisk) |
| | | | | | 20992 | Tea, mint, bags (Unilever ) (Lipton Tea) |
| | | | | | 20991 | Tea, orange & spice, bags (Unilever ) (Lipton Tea) |
| | | | | | 20713 | Tea, peach, can (Dr Pepper Snapple Group) (Snapple) |
| | | | | | 20732 | Tea, peach, diet (Dr Pepper Snapple Group) (Snapple) |
| | | | | | 20726 | Tea, plain, unsweetened (Dr Pepper Snapple Group) (Snapple) |
| | | | | | 20990 | Tea, raspberry, bags (Unilever ) (Lipton Tea) |
| | | | | | 20714 | Tea, raspberry, can (Dr Pepper Snapple Group) (Snapple) |
| | | | | | 21038 | Tea, raspberry, can (Unilever ) (Lipton Brisk) |
| | | | | | 20733 | Tea, raspberry, diet (Dr Pepper Snapple Group) (Snapple) |
| | | | | | 20140 | Tea, rooibos, dry, INTL (African Food Composition Table) (African Food Composition) |
| | | | | | 20984 | Tea, spiced chai, bags (Unilever ) (Lipton Tea) |
| | | | | | 20725 | Tea, sweet (Dr Pepper Snapple Group) (Snapple) |
| | | | | | 21040 | Tea, sweet, can (Unilever ) (Lipton Brisk) |
| | | | | | 21047 | Tea, tundra herb & laborador combination, Alaskan (USDA SR-25) (USDA) |
| | | | | | 20015 | Tea, unsweetened, inst pwd (USDA SR-25) (USDA) |
| | | | | | 20020 | Tea, unsweetened, prep f/inst pwd (USDA SR-25) (USDA) |
| | | | | | 20712 | Tea, w/lemon, can (Dr Pepper Snapple Group) (Snapple) |
| | | | | | 20466 | Tea, w/lemon, decaf (Dr Pepper Snapple Group) (Snapple) |
| | | | | | 20715 | Tea, w/lemon, diet, can (Dr Pepper Snapple Group) (Snapple) |
| **Waters** | | | | | | |
| | | | | | 15384 | Drink, flvrd water, non-carbonated, w/low cal swtnr (USDA SR-25) (USDA) |
| | | | | | 36266 | Water, bottled (Coca-Cola Company) (Dasani) |
| | | | | | 21101 | Water, bottled, Dasani, non-carbonated (USDA SR-25) (USDA: Coca Cola) |
| | | | | | 21105 | Water, bottled, mineral, non-carbonated (USDA SR-25) (USDA: Calistoga) |
| | | | | | 46946 | Water, bottled, mountain spring (Trader Joe's) (Trader Joe's) |
| | | | | | 21104 | Water, bottled, non-carbonated (USDA SR-25) (USDA: Crystal Geyser Alpine Spring Water) |
| | | | | | 21103 | Water, bottled, non-carbonated (USDA SR-25) (USDA: Dannon) |
| | | | | | 21098 | Water, bottled, non-carbonated, Aquafina (USDA SR-25) (USDA: Quaker) |
| | | | | | 21100 | Water, bottled, non-carbonated, Evian (USDA SR-25) (USDA: Dannon) |
| | | | | | 21102 | Water, bottled, non-carbonated, Fluoride To Go (USDA SR-25) (USDA: Dannon) |
| | | | | | 21099 | Water, bottled, non-carbonated, Naya (USDA SR-25) (USDA: Dannon) |
| | | | | | 20050 | Water, bottled, Perrier (USDA SR-25) (USDA: Nestle) |
| | | | | | 20051 | Water, bottled, Poland Spring (USDA SR-25) (USDA: Nestle) |
| | | | | | 90073 | Water, distilled, pure |
| | | | | | 21106 | Water, generic, bottled (USDA SR-25) (USDA) |
| | | | | | 792 | Water, spring, LaCroix (National Beverage Corp.) (Shasta) |
| | | | | | 1852 | Water, spring, natural, Mt. Shasta (National Beverage Corp.) (Shasta) |
| | | | | | 21134 | Water, tap (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 21135 | Water, tap, f/well (USDA SR-25) (USDA) |
| | | | | | 20041 | Water, tap, municipal (USDA SR-25) (USDA) |
| | | | | | 20441 | Water, tap, municipal, ice cubes (USDA SR-25) (USDA) |
| | | | | | 37275 | Water, w/electrolytes (Coca-Cola Company) (Smartwater) |

**Diet/Weight Loss Drinks**

| | | | | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 63586 | Drink, diet, black cherry cream, w/PGX, pwd, scoop (Natural Factors Nutritional Products) (SlimStyles) |
| | | | | | 63588 | Drink, diet, chocolate, w/PGX, pwd, scoop (Natural Factors Nutritional Products) (SlimStyles) |
| | | | | | 63587 | Drink, diet, double chocolate, w/PGX, pwd, scoop (Natural Factors Nutritional Products) (SlimStyles) |
| | | | | | 63589 | Drink, diet, French vanilla, w/PGX, pwd, scoop (Natural Factors Nutritional Products) (SlimStyles) |
| | | | | | 63591 | Drink, diet, mango peach, w/PGX, pwd, scoop (Natural Factors Nutritional Products) (SlimStyles) |
| | | | | | 63594 | Drink, diet, mocha, w/PGX, pwd, scoop (Natural Factors Nutritional Products) (SlimStyles) |
| | | | | | 63592 | Drink, diet, orange cream, w/PGX, pwd, scoop (Natural Factors Nutritional Products) (SlimStyles) |
| | | | | | 63596 | Drink, diet, pina colada, w/PGX, pwd, scoop (Natural Factors Nutritional Products) (SlimStyles) |
| | | | | | 63593 | Drink, diet, rich mocha, w/PGX, pwd, scoop (Natural Factors Nutritional Products) (SlimStyles) |
| | | | | | 63598 | Drink, diet, strawberry, w/PGX, pwd, scoop (Natural Factors Nutritional Products) (SlimStyles) |
| | | | | | 63595 | Drink, diet, tropical pina colada, w/PGX, pwd, scoop (Natural Factors Nutritional Products) (SlimStyles) |
| | | | | | 63590 | Drink, diet, vanilla, w/PGX, pwd, scoop (Natural Factors Nutritional Products) (SlimStyles) |
| | | | | | 63597 | Drink, diet, very strawberry, w/PGX, pwd, scoop (Natural Factors Nutritional Products) (SlimStyles) |
| | | | | | 62854 | Shake, diet, cappuccino delight, rtd (Unilever ) (Slim Fast Optima) |
| | | | | | 62863 | Shake, diet, chocolate royale, dry mix, prep w/skim milk (Unilever ) (Slim Fast Optima) |
| | | | | | 62013 | Shake, diet, chocolate royale, dry mix, scoop (Unilever ) (Slim Fast Optima) |
| | | | | | 63571 | Shake, diet, chocolate, dry mix, pwd scoop (Kellogg's) (Kashi) |
| | | | | | 63373 | Shake, diet, creamy chocolate, rtd (Unilever ) (Slim Fast Low Carb Diet) |
| | | | | | 62650 | Shake, diet, creamy milk chocolate, rtd (Unilever ) (Slim Fast) |
| | | | | | 62951 | Shake, diet, deep chocolate, dry, scoop (Ideasphere) (Twinlab Metabolift) |
| | | | | | 62868 | Shake, diet, French vanilla, dry mix, prep w/skim milk (Unilever ) (Slim Fast Optima) |
| | | | | | 62009 | Shake, diet, French vanilla, dry mix, scoop (Unilever ) (Slim Fast Optima) |
| | | | | | 21127 | Shake, diet, French vanilla, rtd (Unilever ) (Slim Fast Optima) |
| | | | | | 62647 | Shake, diet, French vanilla, rtd (Unilever ) (Slim Fast) |
| | | | | | 21131 | Shake, diet, high protein, chocolate, extra creamy, rtd (Unilever ) (Slim Fast) |
| | | | | | 21129 | Shake, diet, high protein, strawberry, extra creamy, rtd (Unilever ) (Slim Fast) |
| | | | | | 21130 | Shake, diet, high protein, vanilla, extra creamy, rtd (Unilever ) (Slim Fast) |
| | | | | | 21125 | Shake, diet, milk chocolate, creamy, rtd (Unilever ) (Slim Fast Optima) |
| | | | | | 62865 | Shake, diet, milk chocolate, dry mix, prep w/skim milk (Unilever ) (Slim Fast Optima) |
| | | | | | 62652 | Shake, diet, milk chocolate, dry mix, scoop (Unilever ) (Slim Fast Optima) |
| | | | | | 62953 | Shake, diet, peaches 'n cream, dry, scoop (Ideasphere) (Twinlab Metabolift) |
| | | | | | 21126 | Shake, diet, rich chocolate royale, creamy, rtd (Unilever ) (Slim Fast Optima) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 62651 | Shake, diet, rich chocolate royale, rtd (Unilever ) (Slim Fast) |
| | | | | | 21128 | Shake, diet, strawberries n' cream, rtd (Unilever ) (Slim Fast Optima) |
| | | | | | 62649 | Shake, diet, strawberries n' cream, rtd (Unilever ) (Slim Fast) |
| | | | | | 62869 | Shake, diet, strawberry supreme, dry mix, prep w/skim milk (Unilever ) (Slim Fast Optima) |
| | | | | | 62599 | Shake, diet, strawberry supreme, dry mix, scoop (Unilever ) (Slim Fast Optima) |
| | | | | | 62952 | Shake, diet, vanilla bean, dry, scoop (Ideasphere) (Twinlab Metabolift) |
| | | | | | 63374 | Shake, diet, vanilla cream, rtd (Unilever ) (Slim Fast Low Carb Diet) |
| | | | | | 63570 | Shake, diet, vanilla, dry mix, pwd scoop (Kellogg's) (Kashi) |

## Condiments, Sauces, Relish, Dressings, Dips, Spreads, Spices, etc.

### Condiments - Mayonnaise, Mustards, Ketchups, Horseradish, etc.

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 37219 | Catsup (ConAgra Foods) (Hunt's) |
| | | | | | 91474 | Catsup (Del Monte Foods Company) (Del Monte) |
| | | | | | 26668 | Catsup (HJ Heinz Company) (Heinz ) |
| | | | | | 91475 | Catsup (Smucker's) (Smucker's) |
| | | | | | 9149 | Catsup (USDA SR-25) (USDA) |
| | | | | | 18024 | Catsup, Kick'rs, hot & spicy (HJ Heinz Company) (Heinz ) |
| | | | | | 27032 | Catsup, low sod (USDA SR-25) (USDA) |
| | | | | | 24712 | Catsup, sugar free (Xylitol USA) (Nature's Hollow) |
| | | | | | 37223 | Catsup, unsalted (ConAgra Foods) (Hunt's) |
| | | | | | 19693 | Catsup, w/agave nectar (Organicville) (Organicville) |
| | | | | | 91261 | Chutney, apricot ginger, low sod, fruit sweetened (Wax Orchards) (Wax Orchards) |
| | | | | | 53443 | Chutney, cranberry, low sod, fruit sweetened (Wax Orchards) (Wax Orchards) |
| | | | | | 3838 | Chutney, mango, w/oil, whole content, INTL (British Food Composition: Immigrant Foods) (British Food Composition: Immigrant Foods) |
| | | | | | 8046 | Dressing, mayonnaise (USDA SR-25) (USDA) |
| | | | | | 8021 | Dressing, mayonnaise type (USDA SR-25) (USDA) |
| | | | | | 44726 | Dressing, mayonnaise type, fat free (USDA SR-25) (USDA) |
| | | | | | 8122 | Dressing, mayonnaise type, low calorie (USDA SR-25) (USDA) |
| | | | | | 44456 | Dressing, mayonnaise type, no cholesterol (USDA SR-25) (USDA) |
| | | | | | 8032 | Dressing, mayonnaise type, soybean (USDA SR-25) (USDA) |
| | | | | | 8231 | Dressing, mayonnaise type, soybean, no cholest (USDA SR-25) (USDA) |
| | | | | | 44730 | Dressing, mayonnaise type, tofu (USDA SR-25) (USDA) |
| | | | | | 8230 | Dressing, mayonnaise type, w/milk cream (USDA SR-25) (USDA) |
| | | | | | 44700 | Dressing, mayonnaise type, whipped (Unilever ) (Carb Options) |
| | | | | | 44851 | Dressing, mayonnaise, canola (Hain Celestial Group) (Spectrum ) |
| | | | | | 44852 | Dressing, mayonnaise, canola, light, eggless (Hain Celestial Group) (Spectrum ) |
| | | | | | 44857 | Dressing, mayonnaise, dijon (Hain Celestial Group) (Spectrum ) |
| | | | | | 8069 | Dressing, mayonnaise, fat free (USDA SR-25) (USDA: Kraft) |
| | | | | | 44697 | Dressing, mayonnaise, light (USDA SR-25) (USDA) |
| | | | | | 8501 | Dressing, mayonnaise, light (USDA SR-25) (USDA: Kraft) |
| | | | | | 44429 | Dressing, mayonnaise, light, bacon tomato twist, squeeze btl (Unilever ) (Best Foods) |
| | | | | | 44859 | Dressing, mayonnaise, light, eggless (Hain Celestial Group) (Spectrum ) |
| | | | | | 44427 | Dressing, mayonnaise, light, garlic paradise, squeeze btl (Unilever ) (Best Foods) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 44428 | Dressing, mayonnaise, light, herb sensation, squeeze btl (Unilever ) (Best Foods) |
| | | | | | 44432 | Dressing, mayonnaise, light, jar/squeeze btl (Unilever ) (Best Foods) |
| | | | | | 44479 | Dressing, mayonnaise, light, jar/squeeze btl (Unilever ) (Hellmann's) |
| | | | | | 35294 | Dressing, mayonnaise, light, omega plus (Smart Balance) (Smart Balance) |
| | | | | | 93294 | Dressing, mayonnaise, light, omega plus (USDA SR-25) (USDA: Smart Balance) |
| | | | | | 44926 | Dressing, mayonnaise, light, super easy squeeze (Kraft) (Kraft) |
| | | | | | 44462 | Dressing, mayonnaise, low sod, low cal (USDA SR-25) (USDA) |
| | | | | | 44719 | Dressing, mayonnaise, rducd cal, cholest free (USDA SR-25) (USDA) |
| | | | | | 44431 | Dressing, mayonnaise, rducd fat, Just 2 Good! (Unilever ) (Best Foods) |
| | | | | | 44480 | Dressing, mayonnaise, rducd fat, Just 2 Good! (Unilever ) (Hellmann's) |
| | | | | | 46528 | Dressing, mayonnaise, rducd fat, w/olive oil (Unilever ) (Best Foods) |
| | | | | | 46527 | Dressing, mayonnaise, rducd fat, w/olive oil (Unilever ) (Hellmann's) |
| | | | | | 8503 | Dressing, mayonnaise, real (Kraft) (Kraft) |
| | | | | | 8691 | Dressing, mayonnaise, real (Unilever ) (Best Foods) |
| | | | | | 44472 | Dressing, mayonnaise, real (Unilever ) (Hellmann's) |
| | | | | | 44925 | Dressing, mayonnaise, real, hot 'n spicy (Kraft) (Kraft) |
| | | | | | 46526 | Dressing, mayonnaise, reduced fat, w/olive oil (Kraft) (Kraft) |
| | | | | | 44856 | Dressing, mayonnaise, roasted garlic (Hain Celestial Group) (Spectrum ) |
| | | | | | 8145 | Dressing, mayonnaise, soybean & safflower oil (USDA SR-25) (USDA) |
| | | | | | 44855 | Dressing, mayonnaise, soybean (Hain Celestial Group) (Spectrum ) |
| | | | | | 8258 | Dressing, mayonnaise, soybean oil, unsalted (USDA SR-25) (USDA) |
| | | | | | 44860 | Dressing, mayonnaise, soybean, w/omega 3 (Hain Celestial Group) (Spectrum ) |
| | | | | | 44430 | Dressing, mayonnaise, w/lime juice (Unilever ) (Best Foods) |
| | | | | | 44481 | Dressing, mayonnaise, w/lime juice (Unilever ) (Hellmann's) |
| | | | | | 46525 | Dressing, mayonnaise, w/olive oil (Hain Celestial Group) (Spectrum ) |
| | | | | | 9438 | Dressing, mayonnaise, w/relish, Sandwich Spread (Unilever ) (Best Foods) |
| | | | | | 9529 | Dressing, mayonnaise, w/relish, Sandwich Spread (Unilever ) (Hellmann's) |
| | | | | | 44858 | Dressing, mayonnaise, wasabi (Hain Celestial Group) (Spectrum ) |
| | | | | | 8479 | Dressing, Miracle Whip (Kraft) (Kraft) |
| | | | | | 8475 | Dressing, Miracle Whip, fat free (USDA SR-25) (USDA: Kraft) |
| | | | | | 44928 | Dressing, Miracle Whip, hot 'n spicy (Kraft) (Kraft) |
| | | | | | 44929 | Dressing, Miracle Whip, light, super easy squeeze (Kraft) (Kraft) |
| | | | | | 44927 | Dressing, Miracle Whip, super easy squeeze (Kraft) (Kraft) |
| | | | | | 12917 | Dressing, Nayonaise (Vitasoy ) (Nayonaise) |
| | | | | | 12919 | Dressing, Nayonaise, dijion style (Vitasoy ) (Nayonaise) |
| | | | | | 12918 | Dressing, Nayonaise, fat free (Vitasoy ) (Nayonaise) |
| | | | | | 13392 | Dressing, Vegenaise (Follow Your Heart Natural Foods) (Follow Your Heart) |
| | | | | | 13393 | Dressing, Vegenaise, original (Follow Your Heart Natural Foods) (Follow Your Heart) |
| | | | | | 13391 | Dressing, Vegenaise, w/grapeseed oil (Follow Your Heart Natural Foods) (Follow Your Heart) |
| | | | | | 33708 | Ginger, pickled (Advanced Fresh Concepts) (Southern Tsunami) |
| | | | | | 26653 | Ginger, pickled, w/shiso leaves (Eden Foods) (Eden) |
| | | | | | 8981 | Horseradish, prepared (Beaverton Foods) (Inglehoffer) |
| | | | | | 37221 | Ketchup (ConAgra Foods) (Hunt's) |
| | | | | | 53711 | Ketchup (Del Monte Foods Company) (Del Monte) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 53482 | Ketchup (General Mills) (Muir Glen) |
| | | | | | 26669 | Ketchup (HJ Heinz Company) (Heinz ) |
| | | | | | 90969 | Ketchup (Smucker's) (Smucker's) |
| | | | | | 27000 | Ketchup (USDA SR-25) (USDA) |
| | | | | | 18023 | Ketchup, Kick'rs, hot & spicy (HJ Heinz Company) (Heinz ) |
| | | | | | 9151 | Ketchup, low sod (USDA SR-25) (USDA) |
| | | | | | 24713 | Ketchup, sugar free (Xylitol USA) (Nature's Hollow) |
| | | | | | 37224 | Ketchup, unsalted (ConAgra Foods) (Hunt's) |
| | | | | | 19694 | Ketchup, w/agave nectar (Organicville) (Organicville) |
| | | | | | 27072 | Mustard, country dijon (Kraft) (Grey Poupon) |
| | | | | | 26438 | Mustard, cranberry (Beaverton Foods) (Inglehoffer) |
| | | | | | 26434 | Mustard, creamy dill (Beaverton Foods) (Inglehoffer) |
| | | | | | 93389 | Mustard, deli (Kraft) (Grey Poupon) |
| | | | | | 91811 | Mustard, deli, squeeze btl (Unilever ) (Best Foods) |
| | | | | | 92239 | Mustard, deli, squeeze btl (Unilever ) (Hellmann's) |
| | | | | | 36982 | Mustard, delicatessen style (Boar's Head Provisions) (Boar's Head) |
| | | | | | 93332 | Mustard, dijon (B&G Foods) (Emeril) |
| | | | | | 27058 | Mustard, dijon (Kraft) (Grey Poupon) |
| | | | | | 45340 | Mustard, dijon (True Natural Taste) (True Natural) |
| | | | | | 91715 | Mustard, dijon, creamy, Dijonnaise, squeeze btl (Unilever ) (Best Foods) |
| | | | | | 92238 | Mustard, dijon, creamy, Dijonnaise, squeeze btl (Unilever ) (Hellmann's) |
| | | | | | 26437 | Mustard, dijon, rough (Beaverton Foods) (Inglehoffer) |
| | | | | | 45338 | Mustard, german, rhinegeld, w/white wine (Morehouse Foods) (Morehouse Foods) |
| | | | | | 26435 | Mustard, honey (Beaverton Foods) (Inglehoffer) |
| | | | | | 90928 | Mustard, honey (Reckitt Benckiser) (French's) |
| | | | | | 45344 | Mustard, honey, pure (True Natural Taste) (True Natural) |
| | | | | | 93331 | Mustard, honey, smoooth (B&G Foods) (Emeril) |
| | | | | | 91812 | Mustard, honey, squeeze btl (Unilever ) (Best Foods) |
| | | | | | 92240 | Mustard, honey, squeeze btl (Unilever ) (Hellmann's) |
| | | | | | 26439 | Mustard, honey, whole grain (Beaverton Foods) (Inglehoffer) |
| | | | | | 45817 | Mustard, honey, zesty (ConAgra Foods) (Gulden's) |
| | | | | | 93333 | Mustard, horseradish (B&G Foods) (Emeril) |
| | | | | | 26436 | Mustard, horseradish (Beaverton Foods) (Inglehoffer) |
| | | | | | 45341 | Mustard, horseradish (True Natural Taste) (True Natural) |
| | | | | | 45342 | Mustard, jalapeno (True Natural Taste) (True Natural) |
| | | | | | 93334 | Mustard, New York deli style (B&G Foods) (Emeril) |
| | | | | | 93513 | Mustard, prepared, original English, Colman's (World Finer Foods) (World Finer Foods) |
| | | | | | 45336 | Mustard, prepared, pure (Morehouse Foods) (Morehouse Foods) |
| | | | | | 45818 | Mustard, spicy brown (ConAgra Foods) (Gulden's) |
| | | | | | 93388 | Mustard, spicy brown (Kraft) (Grey Poupon) |
| | | | | | 45337 | Mustard, stoneground (Morehouse Foods) (Morehouse Foods) |
| | | | | | 45345 | Mustard, sweet & spicy (True Natural Taste) (True Natural) |
| | | | | | 45343 | Mustard, white, creamy (True Natural Taste) (True Natural) |
| | | | | | 45819 | Mustard, yellow (ConAgra Foods) (Gulden's) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 18031 | Mustard, yellow (HJ Heinz Company) (Heinz ) |
| | | | | | 26670 | Mustard, yellow, classic (Reckitt Benckiser) (French's) |
| | | | | | 435 | Mustard, yellow, prep (USDA SR-25) (USDA) |
| | | | | | 91951 | Salad Topping (McCormick) (Toppins) |
| | | | | | 92088 | Salad Topping, Crunchies (McCormick) (Produce Partners) |
| | | | | | 91950 | Salad Topping, garden vegetable (McCormick) (Toppins) |
| | | | | | 45339 | Sauce, horseradish, atomic (Morehouse Foods) (Morehouse Foods) |
| | | | | | 26433 | Sauce, horseradish, cream (Beaverton Foods) (Inglehoffer) |
| | | | | | 36985 | Sauce, horseradish, pub style (Boar's Head Provisions) (Boar's Head) |
| | | | | | 36983 | Sauce, horseradish, w/beets, grated, in vinegar (Boar's Head Provisions) (Boar's Head) |
| | | | | | 36984 | Spice, horseradish (Boar's Head Provisions) (Boar's Head) |
| | | | | | 33709 | Spice, horseradish, green (Advanced Fresh Concepts) (Southern Tsunami) |
| | | | | | 27004 | Spice, horseradish, prep (USDA SR-25) (USDA) |
| | | | | | 31970 | Wasabi Paste (Roland) (Roland) |

### Dips

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 44732 | Dip, baba ganoush, all natural, low fat, dry mix (Hain Celestial Group) (Casbah) |
| | | | | | 44413 | Dip, Bac'n Horseradish (Cabot Creamery) (Cabot Creamery) |
| | | | | | 44934 | Dip, bacon & cheddar (Kraft) (Kraft) |
| | | | | | 18134 | Dip, bacon & horseradish (Ventura Foods) (Dean's Dairy Dip) |
| | | | | | 44405 | Dip, bean, black, Baja (Hain Celestial Group) (Garden of Eatin') |
| | | | | | 8824 | Dip, bean, black, mild (Manischewitz) (Guiltless Gourmet) |
| | | | | | 8805 | Dip, bean, black, spicy (Manischewitz) (Guiltless Gourmet) |
| | | | | | 53555 | Dip, bean, hot, w/jalapeno peppers (PepsiCo) (Fritos) |
| | | | | | 53685 | Dip, bean, original (PepsiCo) (Fritos) |
| | | | | | 44418 | Dip, bean, red, spicy chipotle (Hain Celestial Group) (Garden of Eatin') |
| | | | | | 33474 | Dip, bean, spicy (Mission Foods) (Mission Foods) |
| | | | | | 18342 | Dip, blue cheese, peppercorn (Ventura Foods) (Marie's) |
| | | | | | 17584 | Dip, cheese 'n salsa, medium (General Mills) (Old El Paso) |
| | | | | | 52726 | Dip, cheese 'n salsa, medium (USDA SR-25) (USDA: Old El Paso) |
| | | | | | 17585 | Dip, cheese 'n salsa, medium, low fat (General Mills) (Old El Paso) |
| | | | | | 17586 | Dip, cheese 'n salsa, mild (General Mills) (Old El Paso) |
| | | | | | 49981 | Dip, cheese substitute, cheddar, soy free (Wayfare) (We Can't Say It's) |
| | | | | | 49980 | Dip, cheese substitute, mexi cheddar, soy free (Wayfare) (We Can't Say It's) |
| | | | | | 33469 | Dip, cheese, cheddar flvr (Mission Foods) (Mission Foods) |
| | | | | | 53556 | Dip, cheese, jalapeno cheddar (PepsiCo) (Fritos) |
| | | | | | 44803 | Dip, cheese, light (Kraft) (Cheez Whiz) |
| | | | | | 53557 | Dip, cheese, mild cheddar (PepsiCo) (Fritos) |
| | | | | | 44802 | Dip, cheese, original (Kraft) (Cheez Whiz) |
| | | | | | 53684 | Dip, chili cheese (PepsiCo) (Fritos) |
| | | | | | 44416 | Dip, clam (Cabot Creamery) (Cabot Creamery) |
| | | | | | 27138 | Dip, creamy ranch (Kraft) (Kraft) |
| | | | | | 14328 | Dip, creamy ranch (PepsiCo) (Lays) |
| | | | | | 18132 | Dip, dill, creamy (Ventura Foods) (Dean's Dairy Dip) |
| | | | | | 18344 | Dip, dill, creamy (Ventura Foods) (Marie's) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 14310 | Dip, French onion  (PepsiCo) (Lays) |
| | | | | | 44805 | Dip, French onion (Bel Brands USA) (Kaukauna) |
| | | | | | 44412 | Dip, French onion (Cabot Creamery) (Cabot Creamery) |
| | | | | | 27135 | Dip, French onion (Kraft) (Kraft) |
| | | | | | 18122 | Dip, French onion (Ventura Foods) (Dean's Dairy Dip) |
| | | | | | 14329 | Dip, French onion, dry mix, pkt (PepsiCo) (Lays) |
| | | | | | 18124 | Dip, French onion, lite (Ventura Foods) (Dean's Dairy Dip) |
| | | | | | 18125 | Dip, French onion, no fat (Ventura Foods) (Dean's Dairy Dip) |
| | | | | | 14307 | Dip, French onion, prep f/dry, svg (PepsiCo) (Ruffles) |
| | | | | | 18347 | Dip, French onion, roasted (Ventura Foods) (Marie's) |
| | | | | | 18123 | Dip, French onion, w/bacon (Ventura Foods) (Dean's Dairy Dip) |
| | | | | | 44446 | Dip, garden dill, dry mix (Unilever ) (Knorr) |
| | | | | | 27136 | Dip, green onion (Kraft) (Kraft) |
| | | | | | 18133 | Dip, green onion (Ventura Foods) (Dean's Dairy Dip) |
| | | | | | 14330 | Dip, green onion, dry mix, pkt (PepsiCo) (Lays) |
| | | | | | 27132 | Dip, guacamole (Kraft) (Kraft) |
| | | | | | 18128 | Dip, guacamole (Ventura Foods) (Dean's Dairy Dip) |
| | | | | | 33471 | Dip, guacamole flvr (Mission Foods) (Mission Foods) |
| | | | | | 49237 | Dip, guacamole hummus (Trader Joe's) (Trader Jose's) |
| | | | | | 18129 | Dip, guacamole, zesty (Ventura Foods) (Dean's Dairy Dip) |
| | | | | | 18348 | Dip, honey vanilla cream (Ventura Foods) (Marie's) |
| | | | | | 49238 | Dip, hummus, tomato & basil (Trader Joe's) (Trader Joe's) |
| | | | | | 44804 | Dip, nacho cheese (Bel Brands USA) (Kaukauna) |
| | | | | | 44447 | Dip, onion & chive, dry mix (Unilever ) (Knorr) |
| | | | | | 44411 | Dip, ranch (Cabot Creamery) (Cabot Creamery) |
| | | | | | 14308 | Dip, ranch (PepsiCo) (Ruffles) |
| | | | | | 18126 | Dip, ranch (Ventura Foods) (Dean's Dairy Dip) |
| | | | | | 18343 | Dip, ranch, buttermilk (Ventura Foods) (Marie's) |
| | | | | | 18346 | Dip, ranch, buttermilk, lite (Ventura Foods) (Marie's) |
| | | | | | 44445 | Dip, ranch, cracked pepper, dry mix (Unilever ) (Knorr) |
| | | | | | 14331 | Dip, ranch, dry mix, pkt (PepsiCo) (Lays) |
| | | | | | 27141 | Dip, ranch, homestyle (Ventura Foods) (Marie's) |
| | | | | | 18127 | Dip, ranch, lite (Ventura Foods) (Dean's Dairy Dip) |
| | | | | | 14309 | Dip, ranch, prep f/dry, svg (PepsiCo) (Ruffles) |
| | | | | | 90078 | Dip, salsa con queso (Kraft) (Cheez Whiz) |
| | | | | | 33470 | Dip, salsa con queso (Mission Foods) (Mission Foods) |
| | | | | | 90861 | Dip, salsa con queso, medium (Kraft) (Taco Bell Home Originals) |
| | | | | | 38859 | Dip, salsa con queso, medium (USDA SR-25) (USDA) |
| | | | | | 44950 | Dip, salsa con queso, mild (Kraft) (Taco Bell Home Originals) |
| | | | | | 52727 | Dip, salsa con queso, Tostitos, medium (USDA SR-25) (USDA: Frito Lay) |
| | | | | | 52546 | Dip, salsa w/cheese, medium (USDA SR-25) (USDA) |
| | | | | | 44415 | Dip, salsa, grande (Cabot Creamery) (Cabot Creamery) |
| | | | | | 52728 | Dip, salsa, w/cheese, Tostitos, medium (USDA SR-25) (USDA: Frito Lay) |
| | | | | | 14304 | Dip, smoky bacon & cheddar, rich & creamy (PepsiCo) (Ruffles) |

**78**

© 2002-14 ESHA Research, Inc.

# Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 14305 | Dip, sour cream & chive, rich & creamy (PepsiCo) (Ruffles) |
| | | | | | 14292 | Dip, Southwestern ranch, creamy (PepsiCo) (Tostitos) |
| | | | | | 14291 | Dip, spinach, creamy (PepsiCo) (Tostitos) |
| | | | | | 18130 | Dip, taco, creamy (Ventura Foods) (Dean's Dairy Dip) |
| | | | | | 44414 | Dip, Veggie (Cabot Creamery) (Cabot Creamery) |
| | | | | | 18131 | Dip, veggie (Ventura Foods) (Dean's Dairy Dip) |
| | | | | | 44806 | Dip, veggie ranch (Bel Brands USA) (Kaukauna) |
| | | | | | 18345 | Guacamole (Ventura Foods) (Marie's) |
| | | | | | 49245 | Guacamole, Avocado's Number (Trader Joe's) (Trader Jose's) |
| | | | | | 44423 | Guacamole, california (Yucatan Foods) (Yucatan Foods) |
| | | | | | 44425 | Guacamole, med (Yucatan Foods) (Yucatan Foods) |
| | | | | | 44424 | Guacamole, mild (Yucatan Foods) (Yucatan Foods) |
| | | | | | 44421 | Guacamole, picante (Yucatan Foods) (Yucatan Foods) |
| | | | | | 44422 | Guacamole, santa fe (Yucatan Foods) (Yucatan Foods) |
| | | | | | 44426 | Guacamole, spicy (Yucatan Foods) (Yucatan Foods) |
| | | | | | 8773 | Hummus, International Dish, original, dry mix (Blue Marble Brands) (Fantastic World Foods) |
| | | | | | 44451 | Hummus, International Dish, spinach & parmesan, dry mix (Blue Marble Brands) (Fantastic World Foods) |
| | | | | | 44731 | Hummus, low fat, dry mix (Hain Celestial Group) (Casbah) |
| | | | | | 49982 | Sauce, cheese substitute, cheddar, soy free (Wayfare) (We Can't Say It's) |

**Gravies**

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | 53034 | Gravy, au jus, cnd (USDA SR-25) (USDA) |
| | | | | | 53305 | Gravy, au jus, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 91883 | Gravy, au jus, dry mix (Unilever ) (Knorr) |
| | | | | | 53088 | Gravy, au jus, dry mix (Unilever ) (Lawry's) |
| | | | | | 53107 | Gravy, au jus, dry mix (USDA SR-25) (USDA) |
| | | | | | 91948 | Gravy, au jus, natural style, dry mix (McCormick) (McCormick) |
| | | | | | 91884 | Gravy, au jus, prep w/water f/dry mix (Unilever ) (Knorr) |
| | | | | | 91978 | Gravy, beef & herb, dry mix (McCormick) (McCormick) |
| | | | | | 15525 | Gravy, beef flvrd (Pacific Natural Foods) (Pacific Natural Foods) |
| | | | | | 53023 | Gravy, beef, cnd (USDA SR-25) (USDA) |
| | | | | | 53306 | Gravy, beef, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 53564 | Gravy, beef, fat free, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 92780 | Gravy, beef, homestyle, savory (USDA SR-25) (USDA: Heinz) |
| | | | | | 92170 | Gravy, beef, inst (USDA SR-25) (USDA) |
| | | | | | 14812 | Gravy, beef, microwv, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 53006 | Gravy, beef, prep f/recipe (USDA Survey Database) (Survey) |
| | | | | | 53571 | Gravy, beef, slow roast, cnd (USDA SR-25) (USDA: Franco American) |
| | | | | | 53572 | Gravy, beef, slow roast, fat free, cnd (USDA SR-25) (USDA: Franco American) |
| | | | | | 53518 | Gravy, beef, w/roasted garlic (Campbell's Soup Company) (Franco American) |
| | | | | | 91887 | Gravy, brown & onion, classic, dry mix (Unilever ) (Knorr) |
| | | | | | 91888 | Gravy, brown & onion, classic, prep w/water f/dry mix (Unilever ) (Knorr) |
| | | | | | 91885 | Gravy, brown, classic, dry mix (Unilever ) (Knorr) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 91886 | Gravy, brown, classic, prep w/water f/dry mix (Unilever ) (Knorr) |
| | | | | | 53089 | Gravy, brown, dry mix (Unilever ) (Lawry's) |
| | | | | | 53036 | Gravy, brown, dry mix (USDA SR-25) (USDA) |
| | | | | | 92167 | Gravy, brown, inst, svg (USDA SR-25) (USDA) |
| | | | | | 91891 | Gravy, brown, mushroom, dry mix (Unilever ) (Knorr) |
| | | | | | 91892 | Gravy, brown, mushroom, prep w/water f/dry mix (Unilever ) (Knorr) |
| | | | | | 53307 | Gravy, brown, w/onion, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 91977 | Gravy, chicken & herb, rstd, dry mix (McCormick) (McCormick) |
| | | | | | 15524 | Gravy, chicken (Pacific Natural Foods) (Pacific Natural Foods) |
| | | | | | 53308 | Gravy, chicken giblet, cnd (Campbell's Soup Company) (Franco American) |
| | | | | | 53005 | Gravy, chicken giblet, prep f/recipe (USDA Survey Database) (Survey) |
| | | | | | 53022 | Gravy, chicken, cnd (USDA SR-25) (USDA) |
| | | | | | 53309 | Gravy, chicken, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 53090 | Gravy, chicken, dry mix (Unilever ) (Lawry's) |
| | | | | | 53037 | Gravy, chicken, dry pkt (USDA SR-25) (USDA) |
| | | | | | 53565 | Gravy, chicken, fat free, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 14813 | Gravy, chicken, microwv, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 91895 | Gravy, chicken, rstd, dry mix (Unilever ) (Knorr) |
| | | | | | 91896 | Gravy, chicken, rstd, prep w/water f/dry mix (Unilever ) (Knorr) |
| | | | | | 91897 | Gravy, chicken, rstd, w/mushrooms, dry mix (Unilever ) (Knorr) |
| | | | | | 53568 | Gravy, chicken, slow roast, cnd (USDA SR-25) (USDA: Franco American) |
| | | | | | 53569 | Gravy, chicken, slow roast, fat free, cnd (USDA SR-25) (USDA: Franco American) |
| | | | | | 53731 | Gravy, chicken, w/roasted garlic (Campbell's Soup Company) (Franco American) |
| | | | | | 91980 | Gravy, country sausage, dry mix (McCormick) (McCormick) |
| | | | | | 91979 | Gravy, country, low fat, dry mix (McCormick) (McCormick) |
| | | | | | 53319 | Gravy, cream, country style, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 91976 | Gravy, homestyle, dry mix (McCormick) (McCormick) |
| | | | | | 91893 | Gravy, hunter, dry mix (Unilever ) (Knorr) |
| | | | | | 91894 | Gravy, hunter, prep w/water f/dry mix (Unilever ) (Knorr) |
| | | | | | 91889 | Gravy, lyonnaise, dry mix (Unilever ) (Knorr) |
| | | | | | 91890 | Gravy, lyonnaise, prep w/water f/dry mix (Unilever ) (Knorr) |
| | | | | | 92190 | Gravy, meat, low sod, prep (USDA SR-25) (USDA) |
| | | | | | 15526 | Gravy, mushroom (Pacific Natural Foods) (Pacific Natural Foods) |
| | | | | | 53026 | Gravy, mushroom, cnd (USDA SR-25) (USDA) |
| | | | | | 53312 | Gravy, mushroom, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 53310 | Gravy, mushroom, creamy, cnd (Campbell's Soup Company) (Franco American) |
| | | | | | 53038 | Gravy, mushroom, dry pkt, svg (USDA SR-25) (USDA) |
| | | | | | 53040 | Gravy, onion, dehyd pkt, svg (USDA SR-25) (USDA) |
| | | | | | 91902 | Gravy, peppercorn, classic, dry mix (Unilever ) (Knorr) |
| | | | | | 91903 | Gravy, peppercorn, classic, prep w/water f/dry mix (Unilever ) (Knorr) |
| | | | | | 53042 | Gravy, pork, dry pkt, svg (USDA SR-25) (USDA) |
| | | | | | 53311 | Gravy, pork, golden, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 91898 | Gravy, pork, rstd, dry mix (Unilever ) (Knorr) |
| | | | | | 91899 | Gravy, pork, rstd, prep w/water f/dry mix (Unilever ) (Knorr) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 92191 | Gravy, poultry, low sod, prep (USDA SR-25) (USDA) |
| | | | | | 92571 | Gravy, sausage, country style, cnd (USDA SR-25) (USDA) |
| | | | | | 16521 | Gravy, tofu giblet & mushroom (Turtle Island Foods) (Tofurky) |
| | | | | | 15523 | Gravy, turkey (Pacific Natural Foods) (Pacific Natural Foods) |
| | | | | | 53733 | Gravy, turkey slow roast, 99% fat free (Campbell's Soup Company) (Franco American) |
| | | | | | 53033 | Gravy, turkey, cnd (USDA SR-25) (USDA) |
| | | | | | 53313 | Gravy, turkey, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 647 | Gravy, turkey, dry mix (Unilever ) (Lawry's) |
| | | | | | 53044 | Gravy, turkey, dry pkt, svg (USDA SR-25) (USDA) |
| | | | | | 53567 | Gravy, turkey, fat free, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 92171 | Gravy, turkey, inst (USDA SR-25) (USDA) |
| | | | | | 14815 | Gravy, turkey, microwv, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 91900 | Gravy, turkey, rstd, dry mix (Unilever ) (Knorr) |
| | | | | | 91901 | Gravy, turkey, rstd, prep w/water f/dry mix (Unilever ) (Knorr) |
| | | | | | 53570 | Gravy, turkey, slow roast, cnd (USDA SR-25) (USDA: Franco American) |
| | | | | | 53566 | Gravy, turkey, slow rstd, fat free, cnd (Campbell's Soup Company) (Franco American) |
| | | | | | 53046 | Gravy, unspecified flvr, dry pkt, svg (USDA SR-25) (USDA) |
| | | | | | 53537 | Gravy, w/fruit juice (USDA Survey Database) (Survey) |

**Jams, Jellies, & Glazes**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 91260 | Conserves, mince, fat free, fruit swtnd (Wax Orchards) (Wax Orchards) |
| | | | | | 27143 | Dip, spinach parmesan (Ventura Foods) (Marie's) |
| | | | | | 34680 | Fruit Butter, apple  (Panos Brands) (Tap'n Apple) |
| | | | | | 45454 | Fruit Butter, apple (Knudsen) (Knudsen) |
| | | | | | 23000 | Fruit Butter, apple (USDA SR-25) (USDA) |
| | | | | | 90972 | Fruit Butter, apple cider (Smucker's) (Smucker's) |
| | | | | | 23392 | Fruit Butter, apple, fruit sweetened (Wax Orchards) (Wax Orchards) |
| | | | | | 91265 | Fruit Butter, apricot, fruit sweetened (Wax Orchards) (Wax Orchards) |
| | | | | | 49243 | Fruit Butter, fig (Trader Joe's) (Trader Joe's) |
| | | | | | 49244 | Fruit Butter, mango (Trader Joe's) (Trader Joe's) |
| | | | | | 91264 | Fruit Butter, marionberry, fruit sweetened (Wax Orchards) (Wax Orchards) |
| | | | | | 90973 | Fruit Butter, peach (Smucker's) (Smucker's) |
| | | | | | 91266 | Fruit Butter, peach, fruit sweetened (Wax Orchards) (Wax Orchards) |
| | | | | | 91262 | Fruit Butter, raspberry, fruit sweetened (Wax Orchards) (Wax Orchards) |
| | | | | | 91263 | Fruit Butter, strawberry, fruit sweetened (Wax Orchards) (Wax Orchards) |
| | | | | | 93372 | Fruit Spread, apricot (B&G Foods) (Polaner) |
| | | | | | 92958 | Fruit Spread, apricot (General Mills) (Cascadian Farm) |
| | | | | | 90974 | Fruit Spread, apricot, 100% fruit (Smucker's) (Simply Fruit) |
| | | | | | 93375 | Fruit Spread, black cherry (B&G Foods) (Polaner) |
| | | | | | 90975 | Fruit Spread, black cherry, 100% fruit (Smucker's) (Simply Fruit) |
| | | | | | 90981 | Fruit Spread, black raspberry, seedless, 100% fruit (Smucker's) (Simply Fruit) |
| | | | | | 92959 | Fruit Spread, blackberry (General Mills) (Cascadian Farm) |
| | | | | | 90980 | Fruit Spread, blackberry, seedless, 100% fruit (Smucker's) (Simply Fruit) |
| | | | | | 93367 | Fruit Spread, blackberry, w/o seeds (B&G Foods) (Polaner) |
| | | | | | 93376 | Fruit Spread, blueberry (B&G Foods) (Polaner) |

**81**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 92960 | Fruit Spread, blueberry (General Mills) (Cascadian Farm) |
| | | | | | 90976 | Fruit Spread, blueberry, 100% fruit (Smucker's) (Simply Fruit) |
| | | | | | 93368 | Fruit Spread, boysenberry (B&G Foods) (Polaner) |
| | | | | | 90977 | Fruit Spread, boysenberry, 100% fruit (Smucker's) (Simply Fruit) |
| | | | | | 92961 | Fruit Spread, concord grape (General Mills) (Cascadian Farm) |
| | | | | | 90984 | Fruit Spread, concord grape, 100% fruit (Smucker's) (Simply Fruit) |
| | | | | | 93365 | Fruit Spread, grape (B&G Foods) (Polaner) |
| | | | | | 92962 | Fruit Spread, harvest berry (General Mills) (Cascadian Farm) |
| | | | | | 93366 | Fruit Spread, orange marmalade (B&G Foods) (Polaner) |
| | | | | | 90986 | Fruit Spread, orange marmalade, 100% fruit (Smucker's) (Simply Fruit) |
| | | | | | 93373 | Fruit Spread, peach (B&G Foods) (Polaner) |
| | | | | | 90985 | Fruit Spread, peach, 100% fruit (Smucker's) (Simply Fruit) |
| | | | | | 93374 | Fruit Spread, pineapple (B&G Foods) (Polaner) |
| | | | | | 93369 | Fruit Spread, raspberry (B&G Foods) (Polaner) |
| | | | | | 92963 | Fruit Spread, raspberry (General Mills) (Cascadian Farm) |
| | | | | | 93370 | Fruit Spread, raspberry, w/o seeds (B&G Foods) (Polaner) |
| | | | | | 90978 | Fruit Spread, red raspberry, 100% fruit (Smucker's) (Simply Fruit) |
| | | | | | 90982 | Fruit Spread, red raspberry, seedless, 100% fruit (Smucker's) (Simply Fruit) |
| | | | | | 92964 | Fruit Spread, strawberry (General Mills) (Cascadian Farm) |
| | | | | | 90979 | Fruit Spread, strawberry, 100% fruit (Smucker's) (Simply Fruit) |
| | | | | | 90983 | Fruit Spread, strawberry, seedless, 100% fruit (Smucker's) (Simply Fruit) |
| | | | | | 93371 | Fruit Spread, strawberry, w/o seeds (B&G Foods) (Polaner) |
| | | | | | 23249 | Glaze, blueberry (Ventura Foods) (Marie's) |
| | | | | | 23251 | Glaze, strawberry (Ventura Foods) (Marie's) |
| | | | | | 23054 | Jam (USDA SR-25) (USDA) |
| | | | | | 23166 | Jam, any flvr, w/sod sacc, dietetic (USDA SR-25) (USDA) |
| | | | | | 92234 | Jam, apricot (Smucker's) (Smucker's) |
| | | | | | 23205 | Jam, apricot (USDA SR-25) (USDA) |
| | | | | | 92235 | Jam, apricot pineapple (Smucker's) (Smucker's) |
| | | | | | 92246 | Jam, apricot, light, sugar free (Smucker's) (Smucker's) |
| | | | | | 92277 | Jam, apricot, low sugar (Smucker's) (Smucker's) |
| | | | | | 90886 | Jam, black raspberry, seedless (Smucker's) (Smucker's) |
| | | | | | 90884 | Jam, blackberry (Smucker's) (Smucker's) |
| | | | | | 90885 | Jam, blackberry, seedless (Smucker's) (Smucker's) |
| | | | | | 49253 | Jam, blackberry, seedless (Trader Joe's) (Trader Joe's) |
| | | | | | 92251 | Jam, blackberry, seedless, light, sugar free (Smucker's) (Smucker's) |
| | | | | | 92263 | Jam, blueberry (Smucker's) (Smucker's) |
| | | | | | 92236 | Jam, blueberry, fruit sweetened (Wax Orchards) (Wax Orchards) |
| | | | | | 24720 | Jam, blueberry, sugar free (Xylitol USA) (Emerald Forest) |
| | | | | | 92264 | Jam, boysenberry (Smucker's) (Smucker's) |
| | | | | | 92247 | Jam, boysenberry, light, sugar free (Smucker's) (Smucker's) |
| | | | | | 92278 | Jam, boysenberry, low sugar (Smucker's) (Smucker's) |
| | | | | | 92256 | Jam, cherry (Smucker's) (Smucker's) |
| | | | | | 92243 | Jam, coconut, INTL (Philippine Food Composition) (Philippine Food Composition) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 23288 | Jam, concord grape (Smucker's) (Smucker's) |
| | | | | | 92245 | Jam, concord grape, light, sugar free (Smucker's) (Smucker's) |
| | | | | | 92279 | Jam, concord grape, low sugar (Smucker's) (Smucker's) |
| | | | | | 92253 | Jam, green papaya, Puerto Rico (USDA Survey Database) (Survey) |
| | | | | | 91672 | Jam, kiwifruit (Frieda's Specialty Produce) (Frieda's) |
| | | | | | 92237 | Jam, marionberry, fruit sweetened (Wax Orchards) (Wax Orchards) |
| | | | | | 92280 | Jam, orange marmalade, low sugar (Smucker's) (Smucker's) |
| | | | | | 92248 | Jam, orange, light, sugar free (Smucker's) (Smucker's) |
| | | | | | 92255 | Jam, peach (Smucker's) (Smucker's) |
| | | | | | 24716 | Jam, peach, sugar free (Xylitol USA) (Emerald Forest) |
| | | | | | 92258 | Jam, pineapple (Smucker's) (Smucker's) |
| | | | | | 92257 | Jam, plum (Smucker's) (Smucker's) |
| | | | | | 24718 | Jam, plum, sugar free (Xylitol USA) (Emerald Forest) |
| | | | | | 92242 | Jam, raspberry, fruit sweetened (Wax Orchards) (Wax Orchards) |
| | | | | | 23287 | Jam, red plum (Smucker's) (Smucker's) |
| | | | | | 92262 | Jam, red raspberry (Smucker's) (Smucker's) |
| | | | | | 92249 | Jam, red raspberry, light, sugar free (Smucker's) (Smucker's) |
| | | | | | 92281 | Jam, red raspberry, low sugar (Smucker's) (Smucker's) |
| | | | | | 90887 | Jam, red raspberry, seedless (Smucker's) (Smucker's) |
| | | | | | 23286 | Jam, strawberry (Smucker's) (Smucker's) |
| | | | | | 92272 | Jam, strawberry banana (Smucker's) (Smucker's) |
| | | | | | 92273 | Jam, strawberry cranberry (Smucker's) (Smucker's) |
| | | | | | 92241 | Jam, strawberry, fruit sweetened (Wax Orchards) (Wax Orchards) |
| | | | | | 92250 | Jam, strawberry, light, sugar free (Smucker's) (Smucker's) |
| | | | | | 92276 | Jam, strawberry, low sugar (Smucker's) (Smucker's) |
| | | | | | 90888 | Jam, strawberry, seedless (Smucker's) (Smucker's) |
| | | | | | 24714 | Jam, strawberry, sugar free (Xylitol USA) (Emerald Forest) |
| | | | | | 23003 | Jelly (USDA SR-25) (USDA) |
| | | | | | 23285 | Jelly, apple (Smucker's) (Smucker's) |
| | | | | | 90877 | Jelly, black raspberry (Smucker's) (Smucker's) |
| | | | | | 23291 | Jelly, blackberry (Smucker's) (Smucker's) |
| | | | | | 90876 | Jelly, cherry (Smucker's) (Smucker's) |
| | | | | | 90883 | Jelly, cinnamon apple (Smucker's) (Smucker's) |
| | | | | | 23293 | Jelly, concord grape (Smucker's) (Smucker's) |
| | | | | | 23289 | Jelly, currant (Smucker's) (Smucker's) |
| | | | | | 90880 | Jelly, elderberry (Smucker's) (Smucker's) |
| | | | | | 23290 | Jelly, guava (Smucker's) (Smucker's) |
| | | | | | 90882 | Jelly, mint apple (Smucker's) (Smucker's) |
| | | | | | 90881 | Jelly, mixed fruit (Smucker's) (Smucker's) |
| | | | | | 90879 | Jelly, quince (Smucker's) (Smucker's) |
| | | | | | 90878 | Jelly, red raspberry (Smucker's) (Smucker's) |
| | | | | | 23165 | Jelly, reduced sugar, prep f/recipe (USDA SR-25) (USDA) |
| | | | | | 23294 | Jelly, strawberry (Smucker's) (Smucker's) |
| | | | | | 49254 | Lemon Curd, authentic English (Trader Joe's) (Trader Joe's) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 23295 | Marmalade, orange (Smucker's) (Smucker's) |
| | | | | | 23005 | Marmalade, orange (USDA SR-25) (USDA) |
| | | | | | 92965 | Marmalade, sweet orange (General Mills) (Cascadian Farm) |
| | | | | | 92229 | Preserves (USDA SR-25) (USDA) |
| | | | | | 92231 | Preserves, any flvr, w/sod sacc, dietetic (USDA SR-25) (USDA) |
| | | | | | 23299 | Preserves, apricot (Smucker's) (Smucker's) |
| | | | | | 92232 | Preserves, apricot (USDA SR-25) (USDA) |
| | | | | | 90893 | Preserves, apricot pineapple (Smucker's) (Smucker's) |
| | | | | | 90901 | Preserves, apricot, light, sugar free (Smucker's) (Smucker's) |
| | | | | | 90896 | Preserves, apricot, low sugar (Smucker's) (Smucker's) |
| | | | | | 92268 | Preserves, black raspberry, seedless (Smucker's) (Smucker's) |
| | | | | | 92266 | Preserves, blackberry (Smucker's) (Smucker's) |
| | | | | | 92267 | Preserves, blackberry, seedless (Smucker's) (Smucker's) |
| | | | | | 55346 | Preserves, blackberry, seedless (Trader Joe's) (Trader Joe's) |
| | | | | | 90906 | Preserves, blackberry, seedless, light, sugar free (Smucker's) (Smucker's) |
| | | | | | 90891 | Preserves, blueberry (Smucker's) (Smucker's) |
| | | | | | 23389 | Preserves, blueberry, fruit sweetened (Wax Orchards) (Wax Orchards) |
| | | | | | 24721 | Preserves, blueberry, sugar free (Xylitol USA) (Emerald Forest) |
| | | | | | 90892 | Preserves, boysenberry (Smucker's) (Smucker's) |
| | | | | | 90902 | Preserves, boysenberry, light, sugar free (Smucker's) (Smucker's) |
| | | | | | 90897 | Preserves, boysenberry, low sugar (Smucker's) (Smucker's) |
| | | | | | 90889 | Preserves, cherry (Smucker's) (Smucker's) |
| | | | | | 3513 | Preserves, coconut, INTL (Philippine Food Composition) (Philippine Food Composition) |
| | | | | | 92244 | Preserves, concord grape (Smucker's) (Smucker's) |
| | | | | | 23277 | Preserves, concord grape, light, sugar free (Smucker's) (Smucker's) |
| | | | | | 90898 | Preserves, concord grape, low sugar (Smucker's) (Smucker's) |
| | | | | | 3869 | Preserves, green papaya, Puerto Rico (USDA Survey Database) (Survey) |
| | | | | | 92254 | Preserves, kiwifruit (Frieda's Specialty Produce) (Frieda's) |
| | | | | | 91270 | Preserves, marionberry, fruit sweetened (Wax Orchards) (Wax Orchards) |
| | | | | | 90899 | Preserves, orange marmalade, low sugar (Smucker's) (Smucker's) |
| | | | | | 90903 | Preserves, orange, light, sugar free (Smucker's) (Smucker's) |
| | | | | | 23296 | Preserves, peach (Smucker's) (Smucker's) |
| | | | | | 24717 | Preserves, peach, sugar free (Xylitol USA) (Emerald Forest) |
| | | | | | 23300 | Preserves, pineapple (Smucker's) (Smucker's) |
| | | | | | 90890 | Preserves, plum (Smucker's) (Smucker's) |
| | | | | | 24719 | Preserves, plum, sugar free (Xylitol USA) (Emerald Forest) |
| | | | | | 91272 | Preserves, raspberry, fruit sweetened (Wax Orchards) (Wax Orchards) |
| | | | | | 92261 | Preserves, red plum (Smucker's) (Smucker's) |
| | | | | | 23297 | Preserves, red raspberry (Smucker's) (Smucker's) |
| | | | | | 90904 | Preserves, red raspberry, light, sugar free (Smucker's) (Smucker's) |
| | | | | | 90900 | Preserves, red raspberry, low sugar (Smucker's) (Smucker's) |
| | | | | | 92269 | Preserves, red raspberry, seedless (Smucker's) (Smucker's) |
| | | | | | 23301 | Preserves, strawberry (Smucker's) (Smucker's) |
| | | | | | 90894 | Preserves, strawberry banana (Smucker's) (Smucker's) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 90895 | Preserves, strawberry cranberry (Smucker's) (Smucker's) |
| | | | | | 91271 | Preserves, strawberry, fruit sweetened (Wax Orchards) (Wax Orchards) |
| | | | | | 90905 | Preserves, strawberry, light, sugar free (Smucker's) (Smucker's) |
| | | | | | 23278 | Preserves, strawberry, low sugar (Smucker's) (Smucker's) |
| | | | | | 92270 | Preserves, strawberry, seedless (Smucker's) (Smucker's) |
| | | | | | 24715 | Preserves, strawberry, sugar free (Xylitol USA) (Emerald Forest) |
| | | | | | 90971 | Preserves, tomato (Smucker's) (Smucker's) |

**Marinades**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 9792 | Marinade, 10-minute, lemon herb peppercorn (Alberto-Culver Company) (Mrs. Dash) |
| | | | | | 9794 | Marinade, 10-minute, mesquite grille (Alberto-Culver Company) (Mrs. Dash) |
| | | | | | 9793 | Marinade, 10-minute, Southwestern chipotle (Alberto-Culver Company) (Mrs. Dash) |
| | | | | | 9795 | Marinade, 10-minute, zesty garlic herb (Alberto-Culver Company) (Mrs. Dash) |
| | | | | | 82048 | Marinade, beef, tenderizing, dry mix (Unilever ) (Lawry's) |
| | | | | | 9505 | Marinade, Cajun style (McCormick) (Golden Dipt) |
| | | | | | 26432 | Marinade, Cajun, spicy, dry mix (Unilever ) (Adolph's Grill) |
| | | | | | 661 | Marinade, chicken, original, dry mix (Unilever ) (Adolph's Marinade in Minutes) |
| | | | | | 53591 | Marinade, cooking sauce, mesquite (Del Monte Foods Company) (S&W) |
| | | | | | 53587 | Marinade, cooking sauce, teriyaki (Del Monte Foods Company) (S&W) |
| | | | | | 53588 | Marinade, cooking sauce, teriyaki, lite (Del Monte Foods Company) (S&W) |
| | | | | | 662 | Marinade, garlic flvr, tenderizing, dry mix (Unilever ) (Adolph's Marinade in Minutes) |
| | | | | | 653 | Marinade, garlic, rstd, dry mix (Unilever ) (Adolph's Grill) |
| | | | | | 9510 | Marinade, ginger teriyaki (McCormick) (Golden Dipt) |
| | | | | | 9479 | Marinade, ginger teriyaki, dry mix (McCormick) (Grill Mates) |
| | | | | | 9506 | Marinade, honey mustard (McCormick) (Golden Dipt) |
| | | | | | 9511 | Marinade, honey soy (McCormick) (Golden Dipt) |
| | | | | | 654 | Marinade, lemon herb, w/black pepper, dry mix (Unilever ) (Adolph's Grill) |
| | | | | | 53617 | Marinade, less sodium (Kikkoman) (Kikkoman) |
| | | | | | 9495 | Marinade, meat, dry mix (McCormick) (McCormick) |
| | | | | | 658 | Marinade, meat, original, dry mix (Unilever ) (Adolph's Marinade in Minutes) |
| | | | | | 659 | Marinade, meat, tenderizing, sod free, dry mix (Unilever ) (Adolph's Marinade in Minutes) |
| | | | | | 9512 | Marinade, mesquite (McCormick) (Golden Dipt) |
| | | | | | 9481 | Marinade, mesquite, dry mix (McCormick) (Grill Mates) |
| | | | | | 655 | Marinade, mesquite, dry mix (Unilever ) (Adolph's Grill) |
| | | | | | 91956 | Marinade, Montreal steak, dry mix (McCormick) (Grill Mates) |
| | | | | | 91957 | Marinade, Southwest, dry mix (McCormick) (Grill Mates) |
| | | | | | 9480 | Marinade, spicy Caribbean, dry mix (McCormick) (Grill Mates) |
| | | | | | 660 | Marinade, steak sauce flvr, tenderizing, dry mix (Unilever ) (Adolph's Marinade in Minutes) |
| | | | | | 26716 | Marinade, steak, Japanese (San-J) (San-J) |
| | | | | | 53615 | Marinade, teriyaki (Kikkoman) (Kikkoman) |
| | | | | | 53616 | Marinade, teriyaki, rstd garlic (Kikkoman) (Kikkoman) |
| | | | | | 9513 | Marinade, white wine dijon (McCormick) (Golden Dipt) |
| | | | | | 9482 | Marinade, zesty herb, dry mix (McCormick) (Grill Mates) |
| | | | | | 55374 | Sauce, teriyaki (Kikkoman) (Kikkoman) |
| | | | | | 55376 | Sauce, teriyaki, less sodium (Kikkoman) (Kikkoman) |

**85**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 55372 | Sauce, teriyaki, rstd garlic (Kikkoman) (Kikkoman) |

**Relishes**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 12978 | Dish, rstd peppers, w/oregano & garlic (B&G Foods) (B&G) |
| | | | | | 53534 | Relish, chow-chow, sweet, INTL (British Food Composition: Immigrant Foods) (British Food Composition: Immigrant Foods) |
| | | | | | 27019 | Relish, cranberry orange, cnd (USDA SR-25) (USDA) |
| | | | | | 13357 | Relish, pickle, dill (B&G Foods) (B&G) |
| | | | | | 18033 | Relish, pickle, dill (HJ Heinz Company) (Heinz ) |
| | | | | | 12988 | Relish, pickle, emerald (B&G Foods) (B&G) |
| | | | | | 12994 | Relish, pickle, hamburger (B&G Foods) (B&G) |
| | | | | | 27053 | Relish, pickle, hamburger (USDA SR-25) (USDA) |
| | | | | | 12979 | Relish, pickle, hot dog (B&G Foods) (B&G) |
| | | | | | 27051 | Relish, pickle, hot dog (USDA SR-25) (USDA) |
| | | | | | 12987 | Relish, pickle, sweet  (B&G Foods) (B&G) |
| | | | | | 18032 | Relish, pickle, sweet (HJ Heinz Company) (Heinz ) |
| | | | | | 27103 | Relish, pickle, sweet (Kraft) (Claussen) |
| | | | | | 27052 | Relish, pickle, sweet (USDA SR-25) (USDA) |
| | | | | | 9690 | Relish, pickle, sweet, squeeze bottle (Kraft) (Claussen) |
| | | | | | 12976 | Relish, pickle, sweet, w/o salt (B&G Foods) (B&G) |
| | | | | | 12993 | Relish, vegetable, India (B&G Foods) (B&G) |
| | | | | | 12991 | Relish, vegetable, piccalilli (B&G Foods) (B&G) |

**Salad Dressings - Lower Calorie/Fat/Sodium/Cholest**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 8537 | Dip, blue cheese, chunky, lite (Ventura Foods) (Marie's) |
| | | | | | 8539 | Dip, ranch, creamy, lite (Ventura Foods) (Marie's) |
| | | | | | 8147 | Salad Dressing, bacon & tomato, low cal (USDA Survey Database) (Survey) |
| | | | | | 41416 | Salad Dressing, blue cheese, chunky, lite (Ventura Foods) (Marie's) |
| | | | | | 44727 | Salad Dressing, blue cheese, fat free (USDA SR-25) (USDA) |
| | | | | | 44722 | Salad Dressing, blue cheese, light (USDA SR-25) (USDA) |
| | | | | | 8128 | Salad Dressing, blue cheese, low cal (USDA SR-25) (USDA) |
| | | | | | 44930 | Salad Dressing, blue cheese, Roka, Light Done Right (Kraft) (Kraft) |
| | | | | | 44940 | Salad Dressing, blue cheese, Roka, w/art swtnr (Kraft) (Carb Well) |
| | | | | | 44465 | Salad Dressing, buttermilk, light (USDA SR-25) (USDA) |
| | | | | | 38840 | Salad Dressing, Caesar, fat free (USDA SR-25) (USDA) |
| | | | | | 8138 | Salad Dressing, Caesar, low cal (USDA SR-25) (USDA) |
| | | | | | 8498 | Salad Dressing, catalina, fat free, Free (Kraft) (Kraft) |
| | | | | | 44717 | Salad Dressing, coleslaw, rducd fat (USDA SR-25) (USDA) |
| | | | | | 44869 | Salad Dressing, creamy dill, fat free (Hain Celestial Group) (Spectrum ) |
| | | | | | 44870 | Salad Dressing, creamy garlic, fat free (Hain Celestial Group) (Spectrum ) |
| | | | | | 45230 | Salad Dressing, creamy, w/buttermilk, rducd cal, no cholest (USDA SR-25) (USDA) |
| | | | | | 44725 | Salad Dressing, creamy, w/sour cream, rducd cal, no cholest (USDA SR-25) (USDA) |
| | | | | | 8152 | Salad Dressing, creamy, w/sour cream/buttermilk, fat free (USDA SR-25) (USDA) |
| | | | | | 44932 | Salad Dressing, French, creamy, Light Done Right (Kraft) (Kraft) |
| | | | | | 44938 | Salad Dressing, French, creamy, w/art swtnr (Kraft) (Carb Well) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 44467 | Salad Dressing, French, fat free (USDA SR-25) (USDA) |
| | | | | | 44729 | Salad Dressing, French, rducd cal (USDA SR-25) (USDA) |
| | | | | | 8014 | Salad Dressing, French, reduced fat (USDA SR-25) (USDA) |
| | | | | | 8255 | Salad Dressing, French, reduced fat, unsalted (USDA SR-25) (USDA) |
| | | | | | 8504 | Salad Dressing, honey dijon, fat free, Free (Kraft) (Kraft) |
| | | | | | 44867 | Salad Dressing, honey dijon, low fat (Hain Celestial Group) (Spectrum ) |
| | | | | | 38841 | Salad Dressing, honey mustard, fat free (USDA SR-25) (USDA) |
| | | | | | 14724 | Salad Dressing, honey mustard, reduced calorie (USDA SR-25) (USDA) |
| | | | | | 44498 | Salad Dressing, Italian, fat free (USDA SR-25) (USDA) |
| | | | | | 8627 | Salad Dressing, Italian, fat free, dry pkt (Kraft) (Good Seasons) |
| | | | | | 8491 | Salad Dressing, Italian, fat free, Free (Kraft) (Kraft) |
| | | | | | 8560 | Salad Dressing, Italian, house, rducd fat, Light Done Right (Kraft) (Kraft) |
| | | | | | 44937 | Salad Dressing, Italian, light, w/art swtnr (Kraft) (Carb Well) |
| | | | | | 44720 | Salad Dressing, Italian, rducd cal (USDA SR-25) (USDA) |
| | | | | | 8257 | Salad Dressing, Italian, rducd fat, unsalted (USDA SR-25) (USDA) |
| | | | | | 8016 | Salad Dressing, italian, reduced fat (USDA SR-25) (USDA) |
| | | | | | 8256 | Salad Dressing, Italian, unsalted (USDA SR-25) (USDA) |
| | | | | | 90826 | Salad Dressing, Italian, Viva, fat free (Kraft) (Seven Seas) |
| | | | | | 8558 | Salad Dressing, Italian, Viva, rducd fat (Kraft) (Seven Seas) |
| | | | | | 44935 | Salad Dressing, Italian, w/art swtnr (Kraft) (Carb Well) |
| | | | | | 44868 | Salad Dressing, Italian, zesty, low fat (Hain Celestial Group) (Spectrum ) |
| | | | | | 44931 | Salad Dressing, Italian, zesty, rducd fat, Light Done Right (Kraft) (Kraft) |
| | | | | | 41428 | Salad Dressing, ranch, creamy, lite (Ventura Foods) (Marie's) |
| | | | | | 44499 | Salad Dressing, ranch, fat free (USDA SR-25) (USDA) |
| | | | | | 8493 | Salad Dressing, ranch, fat free, Free (Kraft) (Kraft) |
| | | | | | 2955 | Salad Dressing, ranch, light (Kraft) (Kraft) |
| | | | | | 44696 | Salad Dressing, ranch, rducd fat (USDA SR-25) (USDA) |
| | | | | | 44939 | Salad Dressing, ranch, w/art swtnr (Kraft) (Carb Well) |
| | | | | | 44936 | Salad Dressing, ranch, w/buttermilk, light, w/art swtnr (Kraft) (Carb Well) |
| | | | | | 44728 | Salad Dressing, roquefort, fat free (USDA SR-25) (USDA) |
| | | | | | 44723 | Salad Dressing, roquefort, light (USDA SR-25) (USDA) |
| | | | | | 8129 | Salad Dressing, roquefort, low cal (USDA SR-25) (USDA) |
| | | | | | 8139 | Salad Dressing, Russian, low cal (USDA SR-25) (USDA) |
| | | | | | 44871 | Salad Dressing, sweet onion & garlic, fat free (Hain Celestial Group) (Spectrum ) |
| | | | | | 44724 | Salad Dressing, tahini sesame, cholest free, dry mix (Hain Celestial Group) (Casbah) |
| | | | | | 44497 | Salad Dressing, thousand island, fat free (USDA SR-25) (USDA) |
| | | | | | 8495 | Salad Dressing, thousand island, fat free, Free (Kraft) (Kraft) |
| | | | | | 8023 | Salad Dressing, thousand island, rducd fat (USDA SR-25) (USDA) |
| | | | | | 44872 | Salad Dressing, toasted sesame, fat free (Hain Celestial Group) (Spectrum ) |
| | | | | | 49289 | Salad Dressing, vinaigrette, champagne, light (Trader Joe's) (Trader Joe's) |
| | | | | | 20263 | Salad Dressing, vinaigrette, red wine, fat free (Kraft) (Seven Seas) |
| | | | | | 8562 | Salad Dressing, vinaigrette, red wine, rducd fat (Kraft) (Seven Seas) |
| **Salad Dressings - Regular** | | | | | | |
| | | | | | 55344 | Dip, blue cheese w/bacon (Ventura Foods) (Marie's) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 8526 | Dip, blue cheese, chunky (Ventura Foods) (Marie's) |
| | | | | | 18336 | Dip, blue cheese, premium super (Ventura Foods) (Marie's) |
| | | | | | 18326 | Dip, Caesar (Ventura Foods) (Marie's) |
| | | | | | 8528 | Dip, Caesar, creamy (Ventura Foods) (Marie's) |
| | | | | | 18330 | Dip, feta cheese, chunky (Ventura Foods) (Marie's) |
| | | | | | 8541 | Dip, French, tangy (Ventura Foods) (Marie's) |
| | | | | | 8530 | Dip, honey mustard (Ventura Foods) (Marie's) |
| | | | | | 18332 | Dip, Italian garlic, creamy (Ventura Foods) (Marie's) |
| | | | | | 8536 | Dip, poppy seed (Ventura Foods) (Marie's) |
| | | | | | 18328 | Dip, ranch, chipotle, creamy (Ventura Foods) (Marie's) |
| | | | | | 8529 | Dip, ranch, creamy (Ventura Foods) (Marie's) |
| | | | | | 44838 | Dip, ranch, dry pkt (Kraft) (Good Seasons) |
| | | | | | 18335 | Dip, ranch, jalapeno (Ventura Foods) (Marie's) |
| | | | | | 8535 | Dip, ranch, parmesan (Ventura Foods) (Marie's) |
| | | | | | 55345 | Dip, spinach salad, w/bacon (Ventura Foods) (Marie's) |
| | | | | | 8542 | Dip, thousand island (Ventura Foods) (Marie's) |
| | | | | | 17375 | Salad Dressing, asrtd flvrs, 10 sprays (USDA SR-25) (USDA) |
| | | | | | 44463 | Salad Dressing, bacon & tomato (USDA SR-25) (USDA) |
| | | | | | 44873 | Salad Dressing, balsamic vinaigrette, w/omega 3 (Hain Celestial Group) (Spectrum ) |
| | | | | | 17978 | Salad Dressing, blue cheese (Toby's Family Foods) (Toby's) |
| | | | | | 8013 | Salad Dressing, blue cheese (USDA SR-25) (USDA) |
| | | | | | 18329 | Salad Dressing, blue cheese w/bacon (Ventura Foods) (Marie's) |
| | | | | | 41415 | Salad Dressing, blue cheese, chunky (Ventura Foods) (Marie's) |
| | | | | | 41417 | Salad Dressing, blue cheese, premium super (Ventura Foods) (Marie's) |
| | | | | | 8581 | Salad Dressing, blue cheese, Roka (Kraft) (Kraft) |
| | | | | | 44705 | Salad Dressing, Caesar (USDA SR-25) (USDA) |
| | | | | | 41418 | Salad Dressing, Caesar (Ventura Foods) (Marie's) |
| | | | | | 90838 | Salad Dressing, Caesar Italian, w/oregano (Kraft) (Special Collection) |
| | | | | | 41419 | Salad Dressing, Caesar, creamy (Ventura Foods) (Marie's) |
| | | | | | 8632 | Salad Dressing, Caesar, gourmet, dry pkt (Kraft) (Good Seasons) |
| | | | | | 18327 | Salad Dressing, Caprese (Ventura Foods) (Marie's) |
| | | | | | 8568 | Salad Dressing, catalina, sweet honey (Kraft) (Special Collection) |
| | | | | | 8616 | Salad Dressing, cheese garlic, dry pkt (Kraft) (Good Seasons) |
| | | | | | 17977 | Salad Dressing, chunky feta (Toby's Family Foods) (Toby's) |
| | | | | | 44704 | Salad Dressing, coleslaw (USDA SR-25) (USDA) |
| | | | | | 8527 | Salad Dressing, coleslaw (Ventura Foods) (Marie's) |
| | | | | | 12912 | Salad Dressing, creamy dill (Vitasoy ) (Nasoya) |
| | | | | | 12913 | Salad Dressing, creamy Italian  (Vitasoy ) (Nasoya) |
| | | | | | 12934 | Salad Dressing, creamy Italian, organic (Vitasoy ) (Nasoya) |
| | | | | | 44715 | Salad Dressing, creamy, w/sour cream & buttermilk, rducd cal (USDA SR-25) (USDA) |
| | | | | | 41420 | Salad Dressing, feta cheese, chunky (Ventura Foods) (Marie's) |
| | | | | | 19702 | Salad dressing, French (Organicville) (Organicville) |
| | | | | | 8015 | Salad Dressing, French (USDA SR-25) (USDA) |
| | | | | | 27910 | Salad Dressing, French tomato (Mars) (Seeds of Change) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 8569 | Salad Dressing, French, creamy (Kraft) (Kraft) |
| | | | | | 8146 | Salad Dressing, French, prep f/recipe (USDA SR-25) (USDA) |
| | | | | | 8259 | Salad Dressing, French, prep f/recipe, w/cttnsd oil (USDA SR-25) (USDA) |
| | | | | | 41421 | Salad Dressing, French, tangy (Ventura Foods) (Marie's) |
| | | | | | 8254 | Salad Dressing, French, unsalted (USDA SR-25) (USDA) |
| | | | | | 12914 | Salad Dressing, garden herb (Vitasoy ) (Nasoya) |
| | | | | | 8617 | Salad Dressing, garlic & herb, dry pkt (Kraft) (Good Seasons) |
| | | | | | 44865 | Salad Dressing, garlic lover, provencal (Hain Celestial Group) (Spectrum ) |
| | | | | | 44864 | Salad Dressing, Greek Goddess, premium (Hain Celestial Group) (Spectrum ) |
| | | | | | 8592 | Salad Dressing, Green Goddess (Kraft) (Seven Seas) |
| | | | | | 44703 | Salad Dressing, Green Goddess (USDA SR-25) (USDA) |
| | | | | | 8579 | Salad Dressing, honey dijon (Kraft) (Kraft) |
| | | | | | 18333 | Salad Dressing, honey dijon (Ventura Foods) (Marie's) |
| | | | | | 38838 | Salad Dressing, honey mustard (USDA SR-25) (USDA) |
| | | | | | 41422 | Salad Dressing, honey mustard (Ventura Foods) (Marie's) |
| | | | | | 44699 | Salad Dressing, Italian (Unilever ) (Carb Options) |
| | | | | | 8020 | Salad Dressing, italian (USDA SR-25) (USDA) |
| | | | | | 41423 | Salad Dressing, Italian garlic, creamy (Ventura Foods) (Marie's) |
| | | | | | 8561 | Salad Dressing, Italian, creamy (Kraft) (Kraft) |
| | | | | | 8591 | Salad Dressing, Italian, creamy (Kraft) (Seven Seas) |
| | | | | | 8619 | Salad Dressing, Italian, dry pkt (Kraft) (Good Seasons) |
| | | | | | 44836 | Salad Dressing, Italian, gourmet parmesan, dry pkt (Kraft) (Good Seasons) |
| | | | | | 8621 | Salad Dressing, Italian, mild, dry pkt (Kraft) (Good Seasons) |
| | | | | | 44924 | Salad Dressing, Italian, roasted red pepper, w/parmesan (Kraft) (Kraft) |
| | | | | | 44923 | Salad Dressing, Italian, three cheese (Kraft) (Kraft) |
| | | | | | 8598 | Salad Dressing, Italian, Viva (Kraft) (Seven Seas) |
| | | | | | 44933 | Salad Dressing, Italian, Viva robust (Kraft) (Seven Seas) |
| | | | | | 44942 | Salad Dressing, Italian, w/parmesan & basil (Kraft) (Special Collection) |
| | | | | | 8571 | Salad Dressing, Italian, w/pesto (Kraft) (Special Collection) |
| | | | | | 8612 | Salad Dressing, Italian, zesty (Kraft) (Kraft) |
| | | | | | 8624 | Salad Dressing, Italian, zesty, dry pkt (Kraft) (Good Seasons) |
| | | | | | 8151 | Salad Dressing, Korean (USDA Survey Database) (Survey) |
| | | | | | 12931 | Salad Dressing, lemongrass ginger (Vitasoy ) (Nasoya) |
| | | | | | 8622 | Salad Dressing, Oriental sesame, dry pkt (Kraft) (Good Seasons) |
| | | | | | 44941 | Salad Dressing, parmesan romano (Kraft) (Special Collection) |
| | | | | | 44718 | Salad Dressing, peppercorn (USDA SR-25) (USDA) |
| | | | | | 41424 | Salad Dressing, poppy seed (Ventura Foods) (Marie's) |
| | | | | | 44949 | Salad Dressing, poppy seed, creamy (Kraft) (Special Collection) |
| | | | | | 18339 | Salad Dressing, poppy seed, pourable (Ventura Foods) (Marie's) |
| | | | | | 38839 | Salad Dressing, poppyseed, creamy (USDA SR-25) (USDA) |
| | | | | | 8555 | Salad Dressing, ranch (Kraft) (Kraft) |
| | | | | | 17976 | Salad Dressing, ranch (Toby's Family Foods) (Toby's) |
| | | | | | 44698 | Salad Dressing, ranch (Unilever ) (Carb Options) |
| | | | | | 44590 | Salad Dressing, ranch (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 41425 | Salad Dressing, ranch, buttermilk (Ventura Foods) (Marie's) |
| | | | | | | 41426 | Salad Dressing, ranch, chipotle, creamy (Ventura Foods) (Marie's) |
| | | | | | | 41427 | Salad Dressing, ranch, creamy (Ventura Foods) (Marie's) |
| | | | | | | 41429 | Salad Dressing, ranch, dry pkt (Kraft) (Good Seasons) |
| | | | | | | 90837 | Salad Dressing, ranch, garlic (Kraft) (Kraft) |
| | | | | | | 41430 | Salad Dressing, ranch, jalapeno (Ventura Foods) (Marie's) |
| | | | | | | 19704 | Salad dressing, ranch, non dairy (Organicville) (Organicville) |
| | | | | | | 41431 | Salad Dressing, ranch, parmesan (Ventura Foods) (Marie's) |
| | | | | | | 44866 | Salad Dressing, ranch, rocky mountain, premium (Hain Celestial Group) (Spectrum ) |
| | | | | | | 8575 | Salad Dressing, ranch, w/buttermilk (Kraft) (Kraft) |
| | | | | | | 44874 | Salad Dressing, Raspberry vinaigrette, w/omega 3 (Hain Celestial Group) (Spectrum ) |
| | | | | | | 44837 | Salad Dressing, roasted garlic, dry pkt (Kraft) (Good Seasons) |
| | | | | | | 44757 | Salad Dressing, roquefort (USDA SR-25) (USDA) |
| | | | | | | 8022 | Salad Dressing, Russian (USDA SR-25) (USDA) |
| | | | | | | 12915 | Salad Dressing, sesame garlic (Vitasoy ) (Nasoya) |
| | | | | | | 18341 | Salad Dressing, sesame ginger (Ventura Foods) (Marie's) |
| | | | | | | 8144 | Salad Dressing, sesame seed (USDA SR-25) (USDA) |
| | | | | | | 18340 | Salad Dressing, spinach salad, w/bacon (Ventura Foods) (Marie's) |
| | | | | | | 44948 | Salad Dressing, sun dried tomato (Kraft) (Special Collection) |
| | | | | | | 44701 | Salad Dressing, sweet and sour (USDA SR-25) (USDA) |
| | | | | | | 26718 | Salad Dressing, tamari ginger (San-J) (San-J) |
| | | | | | | 26719 | Salad Dressing, tamari mustard (San-J) (San-J) |
| | | | | | | 26717 | Salad Dressing, tamari peanut (San-J) (San-J) |
| | | | | | | 26711 | Salad Dressing, tamari sesame (San-J) (San-J) |
| | | | | | | 12933 | Salad Dressing, tangy blue (Vitasoy ) (Nasoya) |
| | | | | | | 8586 | Salad Dressing, thousand island (Kraft) (Kraft) |
| | | | | | | 8024 | Salad Dressing, thousand island (USDA SR-25) (USDA) |
| | | | | | | 41432 | Salad Dressing, thousand island (Ventura Foods) (Marie's) |
| | | | | | | 12916 | Salad Dressing, thousand island (Vitasoy ) (Nasoya) |
| | | | | | | 12935 | Salad Dressing, thousand island, organic (Vitasoy ) (Nasoya) |
| | | | | | | 8567 | Salad Dressing, tomato bacon, tangy (Kraft) (Special Collection) |
| | | | | | | 44945 | Salad Dressing, vinaigrette, balsamic (Kraft) (Special Collection) |
| | | | | | | 27909 | Salad Dressing, vinaigrette, balsamic (Mars) (Seeds of Change) |
| | | | | | | 18324 | Salad Dressing, vinaigrette, balsamic (Ventura Foods) (Marie's) |
| | | | | | | 18325 | Salad Dressing, vinaigrette, blue cheese (Ventura Foods) (Marie's) |
| | | | | | | 44944 | Salad Dressing, vinaigrette, Caesar, w/parmesan (Kraft) (Special Collection) |
| | | | | | | 44947 | Salad Dressing, vinaigrette, classic Italian (Kraft) (Special Collection) |
| | | | | | | 44943 | Salad Dressing, vinaigrette, Greek (Kraft) (Special Collection) |
| | | | | | | 18331 | Salad Dressing, vinaigrette, Greek (Ventura Foods) (Marie's) |
| | | | | | | 27911 | Salad Dressing, vinaigrette, Greek feta (Mars) (Seeds of Change) |
| | | | | | | 19703 | Salad dressing, vinaigrette, herbs de provence (Organicville) (Organicville) |
| | | | | | | 18334 | Salad Dressing, vinaigrette, Italian (Ventura Foods) (Marie's) |
| | | | | | | 27912 | Salad Dressing, vinaigrette, Italian herb (Mars) (Seeds of Change) |
| | | | | | | 19705 | Salad dressing, vinaigrette, miso ginger (Organicville) (Organicville) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 19706 | Salad dressing, vinaigrette, olive oil & balsamic (Organicville) (Organicville) |
| | | | | | 19707 | Salad dressing, vinaigrette, orange cranberry (Organicville) (Organicville) |
| | | | | | 44450 | Salad Dressing, vinaigrette, pasta salad blend, dry mix (McCormick) (McCormick) |
| | | | | | 19708 | Salad dressing, vinaigrette, pomegranate (Organicville) (Organicville) |
| | | | | | 44863 | Salad Dressing, vinaigrette, porcini mushroom (Hain Celestial Group) (Spectrum ) |
| | | | | | 18337 | Salad Dressing, vinaigrette, raspberry (Ventura Foods) (Marie's) |
| | | | | | 8595 | Salad Dressing, vinaigrette, red wine (Kraft) (Seven Seas) |
| | | | | | 18338 | Salad Dressing, vinaigrette, red wine (Ventura Foods) (Marie's) |
| | | | | | 44946 | Salad Dressing, vinaigrette, roasted garlic (Kraft) (Special Collection) |
| | | | | | 27913 | Salad Dressing, vinaigrette, rstd red pepper (Mars) (Seeds of Change) |
| | | | | | 19709 | Salad dressing, vinaigrette, sesame goddess (Organicville) (Organicville) |
| | | | | | 19710 | Salad dressing, vinaigrette, sesame tamari (Organicville) (Organicville) |
| | | | | | 19711 | Salad dressing, vinaigrette, sun dried tomato & garlic (Organicville) (Organicville) |
| | | | | | 19712 | Salad dressing, vinaigrette, tarragon dijon (Organicville) (Organicville) |
| | | | | | 8035 | Salad Dressing, vinegar & oil, prep f/recipe (USDA SR-25) (USDA) |
| | | | | | 516 | Sour Dressing, non-butterfat, cultured, filled cream-type (USDA SR-25) (USDA) |

**Salsas**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 92864 | Salsa (Bel Brands USA) (Kaukauna) |
| | | | | | 53676 | Salsa (Hormel Foods Corporation) (La Victoria) |
| | | | | | 49290 | Salsa, autentica (Trader Joe's) (Trader Jose's) |
| | | | | | 53488 | Salsa, black bean & corn, med (General Mills) (Muir Glen) |
| | | | | | 92614 | Salsa, chipotle, chunky (USDA SR-25) (USDA: Pace) |
| | | | | | 53495 | Salsa, chipotle, med (General Mills) (Muir Glen) |
| | | | | | 7480 | Salsa, chunky (USDA SR-25) (USDA: Pace) |
| | | | | | 93338 | Salsa, chunky, Kicked Up (B&G Foods) (Emeril) |
| | | | | | 33473 | Salsa, chunky, medium (Mission Foods) (Mission Foods) |
| | | | | | 92615 | Salsa, cilantro (USDA SR-25) (USDA: Pace) |
| | | | | | 92616 | Salsa, con queso (Campbell's Soup Company) (Pace) |
| | | | | | 49291 | Salsa, corn & chile, tomato-less (Trader Joe's) (Trader Joe's) |
| | | | | | 91649 | Salsa, corn (Hain Celestial Group) (Garden of Eatin') |
| | | | | | 49292 | Salsa, especial, homestyle, medium (Trader Joe's) (Trader Joe's) |
| | | | | | 93336 | Salsa, Gaaahlic Lovers (B&G Foods) (Emeril) |
| | | | | | 93340 | Salsa, garden style, med (B&G Foods) (Ortega) |
| | | | | | 93339 | Salsa, garden style, mild (B&G Foods) (Ortega) |
| | | | | | 91648 | Salsa, garlic (Hain Celestial Group) (Garden of Eatin') |
| | | | | | 53479 | Salsa, garlic cilantro, med (General Mills) (Muir Glen) |
| | | | | | 93345 | Salsa, homestyle, med (B&G Foods) (Ortega) |
| | | | | | 93344 | Salsa, homestyle, mild (B&G Foods) (Ortega) |
| | | | | | 53548 | Salsa, hot (PepsiCo) (Tostitos) |
| | | | | | 53584 | Salsa, hot, Sun Vista, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 92617 | Salsa, lime & garlic (USDA SR-25) (USDA: Pace) |
| | | | | | 7438 | Salsa, med (General Mills) (Muir Glen) |
| | | | | | 91650 | Salsa, med (Hain Celestial Group) (Garden of Eatin') |
| | | | | | 7889 | Salsa, med, ready cut, cnd (Del Monte Foods Company) (S&W) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 53553 | Salsa, medium, con queso (PepsiCo) (Tostitos) |
| | | | | | 19698 | Salsa, medium, w/agave nectar (Organicville) (Organicville) |
| | | | | | 93343 | Salsa, Mexican style, mild (B&G Foods) (Ortega) |
| | | | | | 41768 | Salsa, mexicana (ConAgra Foods) (Rosarita) |
| | | | | | 7437 | Salsa, mild (General Mills) (Muir Glen) |
| | | | | | 7887 | Salsa, mild, ready cut, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 53583 | Salsa, mild, Sun Vista, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 19697 | Salsa, mild, w/agave nectar (Organicville) (Organicville) |
| | | | | | 92085 | Salsa, naturala, mild, dry mix (McCormick) (Produce Partners) |
| | | | | | 92086 | Salsa, naturala, spicy, dry mix (McCormick) (Produce Partners) |
| | | | | | 93335 | Salsa, original recipe (B&G Foods) (Emeril) |
| | | | | | 49293 | Salsa, papaya mango, fire roasted (Trader Joe's) (Trader Joe's) |
| | | | | | 49294 | Salsa, peach, spicy, smoky (Trader Joe's) (Trader Joe's) |
| | | | | | 16817 | Salsa, pico de gallo (USDA SR-25) (USDA: Pace) |
| | | | | | 49295 | Salsa, pineapple (Trader Joe's) (Trader Joe's) |
| | | | | | 19699 | Salsa, pineapple, w/agave nectar (Organicville) (Organicville) |
| | | | | | 53686 | Salsa, restaurant style (PepsiCo) (Tostitos) |
| | | | | | 53207 | Salsa, restaurant, chunky, med (B&G Foods) (Ortega) |
| | | | | | 93346 | Salsa, rstd garlic, med (B&G Foods) (Ortega) |
| | | | | | 92618 | Salsa, rstd peppers & garlic (Campbell's Soup Company) (Pace) |
| | | | | | 8807 | Salsa, rstd red pepper (Manischewitz) (Guiltless Gourmet) |
| | | | | | 53466 | Salsa, rts (USDA SR-25) (USDA) |
| | | | | | 93337 | Salsa, Southwest style (B&G Foods) (Emeril) |
| | | | | | 92084 | Salsa, Southwestern grill (Manischewitz) (Guiltless Gourmet) |
| | | | | | 41769 | Salsa, taquera (ConAgra Foods) (Rosarita) |
| | | | | | 16819 | Salsa, tequila lime (USDA SR-25) (USDA: Pace) |
| | | | | | 93342 | Salsa, thick & chunky, med (B&G Foods) (Ortega) |
| | | | | | 93341 | Salsa, thick & chunky, mild (B&G Foods) (Ortega) |
| | | | | | 8476 | Salsa, thick n' chunky, Gotta Have Hot (General Mills) (Old El Paso) |
| | | | | | 27123 | Salsa, thick n' chunky, Make Mine Medium (General Mills) (Old El Paso) |
| | | | | | 90864 | Salsa, thick 'n chunky, medium (Kraft) (Taco Bell Home Originals) |
| | | | | | 90862 | Salsa, thick 'n chunky, mild (Kraft) (Taco Bell Home Originals) |
| | | | | | 27122 | Salsa, thick n' chunky, Wild For Mild (General Mills) (Old El Paso) |
| | | | | | 16820 | Salsa, triple pepper (USDA SR-25) (USDA: Pace) |
| | | | | | 91049 | Salsa, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 91454 | Salsa, verde (ConAgra Foods) (Rosarita) |
| | | | | | 16818 | Salsa, verde (USDA SR-25) (USDA: Pace) |
| | | | | | 33472 | Salsa, verde, medium (Mission Foods) (Mission Foods) |
| | | | | | 382 | Salsa, victoria, w/o sod benzoate (Hormel Foods Corporation) (La Victoria) |
| | | | | | 53679 | Salsa, w/banana wax chilis, Suprema, mild (Hormel Foods Corporation) (La Victoria) |
| | | | | | 7891 | Salsa, w/chipolte, ready cut, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 7890 | Salsa, w/cilantro, ready cut, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 53210 | Salsa, w/green chiles (B&G Foods) (Ortega) |
| | | | | | 53677 | Salsa, w/yellow bells, Suprema, mild (Hormel Foods Corporation) (La Victoria) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 90865 | Sauce, picante, smooth 'n zesty, mild (Kraft) (Taco Bell Home Originals) |

**Sauces**

| | | | | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 36987 | Glaze, ham, brown sugar & spice (Boar's Head Provisions) (Boar's Head) |
| | | | | | 42824 | Marinade, stir fry, orange ginger (ConAgra Foods) (La Choy) |
| | | | | | 42826 | Marinade, stir fry, original (ConAgra Foods) (La Choy) |
| | | | | | 42815 | Marinade, stir fry, teriyaki (ConAgra Foods) (La Choy) |
| | | | | | 42828 | Marinade, teriyaki (ConAgra Foods) (La Choy) |
| | | | | | 38864 | Salsa, verde (USDA SR-25) (USDA) |
| | | | | | 9538 | Sauce, Adobo fresco (USDA SR-25) (USDA) |
| | | | | | 9559 | Sauce, alfredo (Unilever ) (Carb Options) |
| | | | | | 9485 | Sauce, alfredo, creamy garlic, dry mix (McCormick) (McCormick) |
| | | | | | 9534 | Sauce, alfredo, dry mix (USDA SR-25) (USDA) |
| | | | | | 53753 | Sauce, alfredo, light, refrig (Nestle) (Buitoni) |
| | | | | | 53388 | Sauce, alfredo, microwv (Kraft) (DiGiorno) |
| | | | | | 18352 | Sauce, alfredo, refrig (Nestle) (Buitoni) |
| | | | | | 53754 | Sauce, arrabbiata, refrig (Nestle) (Buitoni) |
| | | | | | 53168 | Sauce, banana, INTL (Philippine Food Composition) (Philippine Food Composition) |
| | | | | | 9555 | Sauce, barbecue (Unilever ) (Carb Options) |
| | | | | | 53000 | Sauce, barbecue (USDA SR-25) (USDA) |
| | | | | | 26715 | Sauce, barbecue, Asian (San-J) (San-J) |
| | | | | | 90843 | Sauce, barbecue, brown sugar (Kraft) (Thick 'N Spicy) |
| | | | | | 35229 | Sauce, barbecue, Buccaneer Blends, apple maple (Mizkan Americas) (World Harbors) |
| | | | | | 35227 | Sauce, barbecue, Buccaneer Blends, Fra Diavlo (Mizkan Americas) (World Harbors) |
| | | | | | 35230 | Sauce, barbecue, Buccaneer Blends, honey mango (Mizkan Americas) (World Harbors) |
| | | | | | 35231 | Sauce, barbecue, Buccaneer Blends, mesquite (Mizkan Americas) (World Harbors) |
| | | | | | 35228 | Sauce, barbecue, Buccaneer Blends, sticky rum (Mizkan Americas) (World Harbors) |
| | | | | | 52730 | Sauce, barbecue, Bull's-Eye, original (USDA SR-25) (USDA: Kraft) |
| | | | | | 53379 | Sauce, barbecue, char grill (Kraft) (Kraft) |
| | | | | | 90946 | Sauce, barbecue, classic (Reckitt Benckiser) (Cattlemen's) |
| | | | | | 9708 | Sauce, barbecue, grilled onion w/garlic (Kraft) (Bull's Eye) |
| | | | | | 37218 | Sauce, barbecue, hickory & brown sugar (ConAgra Foods) (Hunt's) |
| | | | | | 28158 | Sauce, barbecue, hickory (CHS Protein Food Group) (Curly's Famous) |
| | | | | | 9556 | Sauce, barbecue, hickory (Unilever ) (Carb Options) |
| | | | | | 90842 | Sauce, barbecue, hickory bacon (Kraft) (Thick 'N Spicy) |
| | | | | | 53314 | Sauce, barbecue, hickory flvr (Pinnacle Foods Group) (Open Pit) |
| | | | | | 9713 | Sauce, barbecue, hickory smoke (Kraft) (Bull's Eye) |
| | | | | | 53419 | Sauce, barbecue, hickory smoke (Kraft) (Thick 'N Spicy) |
| | | | | | 53383 | Sauce, barbecue, hickory smoke onion bits (Kraft) (Kraft) |
| | | | | | 53322 | Sauce, barbecue, hickory, thick & tangy (Pinnacle Foods Group) (Open Pit) |
| | | | | | 53323 | Sauce, barbecue, honey & spice, thick & tangy (Pinnacle Foods Group) (Open Pit) |
| | | | | | 53384 | Sauce, barbecue, honey (Kraft) (Kraft) |
| | | | | | 53418 | Sauce, barbecue, honey (Kraft) (Thick 'N Spicy) |
| | | | | | 825 | Sauce, barbecue, honey dijon (CHS Protein Food Group) (Curly's Famous) |
| | | | | | 37217 | Sauce, barbecue, honey hickory (ConAgra Foods) (Hunt's) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 90847 | Sauce, barbecue, honey hickory smoke (Kraft) (Sweet Recipes) |
| | | | | | 37216 | Sauce, barbecue, honey mustard (ConAgra Foods) (Hunt's) |
| | | | | | 90846 | Sauce, barbecue, honey mustard (Kraft) (Kraft) |
| | | | | | 9706 | Sauce, barbecue, honey mustard (Kraft) (Sweet Recipes) |
| | | | | | 9704 | Sauce, barbecue, honey roasted garlic (Kraft) (Kraft) |
| | | | | | 9709 | Sauce, barbecue, honey smoke (Kraft) (Bull's Eye) |
| | | | | | 824 | Sauce, barbecue, hot & spicy (CHS Protein Food Group) (Curly's Famous) |
| | | | | | 90947 | Sauce, barbecue, hot & spicy (Reckitt Benckiser) (Cattlemen's) |
| | | | | | 53385 | Sauce, barbecue, hot (Kraft) (Kraft) |
| | | | | | 53315 | Sauce, barbecue, hot (Pinnacle Foods Group) (Open Pit) |
| | | | | | 53386 | Sauce, barbecue, hot hickory smoke (Kraft) (Kraft) |
| | | | | | 53424 | Sauce, barbecue, Kansas City style (Kraft) (Kraft) |
| | | | | | 53741 | Sauce, barbecue, Kicked Up (B&G Foods) (Emeril) |
| | | | | | 53536 | Sauce, barbecue, low sod (USDA SR-25) (USDA) |
| | | | | | 823 | Sauce, barbecue, mesquite (CHS Protein Food Group) (Curly's Famous) |
| | | | | | 53316 | Sauce, barbecue, mesquite (Pinnacle Foods Group) (Open Pit) |
| | | | | | 90113 | Sauce, barbecue, mesquite smoke (Kraft) (Kraft) |
| | | | | | 53417 | Sauce, barbecue, mesquite smoke (Kraft) (Thick 'N Spicy) |
| | | | | | 53740 | Sauce, barbecue, molasses, sweet & easy (B&G Foods) (Emeril) |
| | | | | | 53317 | Sauce, barbecue, onion flvr (Pinnacle Foods Group) (Open Pit) |
| | | | | | 53324 | Sauce, barbecue, onion, thick & tangy (Pinnacle Foods Group) (Open Pit) |
| | | | | | 37215 | Sauce, barbecue, original (ConAgra Foods) (Hunt's) |
| | | | | | 4936 | Sauce, barbecue, original (Hormel Foods Corporation) (Lloyd's Barbeque) |
| | | | | | 53416 | Sauce, barbecue, original (Kraft) (Thick 'N Spicy) |
| | | | | | 90945 | Sauce, barbecue, original (Reckitt Benckiser) (Cattlemen's) |
| | | | | | 52731 | Sauce, barbecue, original (USDA SR-25) (USDA: KC Masterpiece) |
| | | | | | 53422 | Sauce, barbecue, original (USDA SR-25) (USDA: Kraft) |
| | | | | | 52732 | Sauce, barbecue, original (USDA SR-25) (USDA: Open Pit) |
| | | | | | 52729 | Sauce, barbecue, original (USDA SR-25) (USDA: Sweet Baby Ray's) |
| | | | | | 53318 | Sauce, barbecue, original flvr (Pinnacle Foods Group) (Open Pit) |
| | | | | | 19695 | Sauce, barbecue, original, w/agave nectar (Organicville) (Organicville) |
| | | | | | 9715 | Sauce, barbecue, original, w/art swtnr (Kraft) (Carb Well) |
| | | | | | 53381 | Sauce, barbecue, roasted garlic (Kraft) (Kraft) |
| | | | | | 9710 | Sauce, barbecue, smokehouse hickory (Kraft) (Bull's Eye) |
| | | | | | 822 | Sauce, barbecue, smoky (CHS Protein Food Group) (Curly's Famous) |
| | | | | | 90944 | Sauce, barbecue, smoky (Reckitt Benckiser) (Cattlemen's) |
| | | | | | 9707 | Sauce, barbecue, spicy Cajun (Kraft) (Thick 'N Spicy) |
| | | | | | 9711 | Sauce, barbecue, spicy honey (Kraft) (Bull's Eye) |
| | | | | | 90844 | Sauce, barbecue, spicy honey (Kraft) (Kraft) |
| | | | | | 9712 | Sauce, barbecue, spicy hot (Kraft) (Bull's Eye) |
| | | | | | 9705 | Sauce, barbecue, steakhouse style (Kraft) (Kraft) |
| | | | | | 53320 | Sauce, barbecue, sweet & sour (Pinnacle Foods Group) (Open Pit) |
| | | | | | 53321 | Sauce, barbecue, sweet flvr (Pinnacle Foods Group) (Open Pit) |
| | | | | | 53738 | Sauce, barbecue, sweet original (B&G Foods) (Emeril) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 19696 | Sauce, barbecue, tangy, w/agave nectar (Organicville) (Organicville) |
| | | | | | 53420 | Sauce, barbecue, teriyaki (Kraft) (Kraft) |
| | | | | | 9714 | Sauce, barbecue, Texas style mesquite (Kraft) (Bull's Eye) |
| | | | | | 53739 | Sauce, barbecue, tropical (B&G Foods) (Emeril) |
| | | | | | 53423 | Sauce, barbecue, w/onion bits (Kraft) (Kraft) |
| | | | | | 53392 | Sauce, basil pesto, microwv (Kraft) (DiGiorno) |
| | | | | | 9464 | Sauce, bearnaise, dry mix (Unilever ) (Knorr) |
| | | | | | 53100 | Sauce, black bean (USDA Survey Database) (Survey) |
| | | | | | 49410 | Sauce, bolognese, Just Sauce, turkey, fzn (Trader Joe's) (Trader Joe's) |
| | | | | | 90940 | Sauce, Buffalo wing, made w/hydrogenated oil (Reckitt Benckiser) (Frank's Red Hot) |
| | | | | | 15398 | Sauce, Buffalo Wing, made w/palm oil (Reckitt Benckiser) (Frank's Red Hot) |
| | | | | | 90942 | Sauce, Buffalo, sandwich style (Reckitt Benckiser) (Reckitt Benckiser) |
| | | | | | 9717 | Sauce, burger, zesty (Kraft) (Kraft) |
| | | | | | 9558 | Sauce, cheese, cheddar, rts (Unilever ) (Carb Options) |
| | | | | | 53521 | Sauce, cheese, dry mix (USDA SR-25) (USDA) |
| | | | | | 53097 | Sauce, cheese, low fat (USDA Survey Database) (Survey) |
| | | | | | 1441 | Sauce, cheese, prep f/recipe (USDA SR-25) (USDA) |
| | | | | | 53523 | Sauce, cheese, rts (USDA SR-25) (USDA) |
| | | | | | 13349 | Sauce, Cheez Whiz, past, proc (USDA SR-25) (USDA: Kraft) |
| | | | | | 9500 | Sauce, chicken, w/three cheese, dry mix (McCormick) (McCormick) |
| | | | | | 434 | Sauce, chili (Del Monte Foods Company) (Del Monte) |
| | | | | | 18025 | Sauce, chili (HJ Heinz Company) (Heinz ) |
| | | | | | 48605 | Sauce, chili, for hot dogs, cnd (ConAgra Foods) (Wolf Brand Chili) |
| | | | | | 8985 | Sauce, chili, hot dog & nacho style (Koegel Meats) (Koegel Meats) |
| | | | | | 92174 | Sauce, chili, hot, f/immature green peppers (USDA SR-25) (USDA) |
| | | | | | 92173 | Sauce, chili, hot, f/mature red peppers (USDA SR-25) (USDA) |
| | | | | | 33762 | Sauce, Chinese stir fry (Annie Chun's) (Annie Chun's) |
| | | | | | 92537 | Sauce, cilantro & lime, Mexican Creations, cooking (Campbell's Soup Company) (Pace) |
| | | | | | 8982 | Sauce, cocktail (Beaverton Foods) (Inglehoffer) |
| | | | | | 53405 | Sauce, cocktail (Kraft) (Kraft) |
| | | | | | 9516 | Sauce, cocktail (McCormick) (Old Bay) |
| | | | | | 38860 | Sauce, cocktail (USDA SR-25) (USDA) |
| | | | | | 9504 | Sauce, cocktail, extra hot (McCormick) (Golden Dipt) |
| | | | | | 9718 | Sauce, cocktail, hot & spicy (Kraft) (Kraft) |
| | | | | | 51011 | Sauce, cocktail, seafood (Del Monte Foods Company) (Del Monte) |
| | | | | | 18028 | Sauce, cocktail, seafood (HJ Heinz Company) (Heinz ) |
| | | | | | 9501 | Sauce, cocktail, seafood (McCormick) (Golden Dipt) |
| | | | | | 18029 | Sauce, cocktail, zesty (HJ Heinz Company) (Heinz ) |
| | | | | | 8577 | Sauce, coleslaw maker dressing (Kraft) (Kraft) |
| | | | | | 34620 | Sauce, cooking, black pepper (Panos Brands) (KA-ME) |
| | | | | | 55662 | Sauce, cooking, brown sugar & spice (Boar's Head Provisions) (Boar's Head) |
| | | | | | 53592 | Sauce, cooking, herb & garlic Italian tomato, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 53589 | Sauce, cooking, Oriental (Del Monte Foods Company) (S&W) |
| | | | | | 9499 | Sauce, country herb chicken, dry mix (McCormick) (McCormick) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 39865 | Sauce, creamy cheddar, rth (Chicago Soydairy) (Teese) |
| | | | | | 27894 | Sauce, curry, jalfrezi, medium hot (Mars) (Seeds of Change) |
| | | | | | 27892 | Sauce, curry, korma, creamy, mild (Mars) (Seeds of Change) |
| | | | | | 27895 | Sauce, curry, Madras, red hot (Mars) (Seeds of Change) |
| | | | | | 49298 | Sauce, curry, red, thai (Trader Joe's) (Trader Joe's) |
| | | | | | 27893 | Sauce, curry, tikka masala, mild (Mars) (Seeds of Change) |
| | | | | | 9496 | Sauce, dijon chicken, dry mix (McCormick) (McCormick) |
| | | | | | 9442 | Sauce, dipping, Honey Mustard Madness, squeeze btl (Unilever ) (Best Foods) |
| | | | | | 9525 | Sauce, dipping, Honey Mustard Madness, squeeze btl (Unilever ) (Hellmann's) |
| | | | | | 9443 | Sauce, dipping, Rockin' Ranch, squeeze btl (Unilever ) (Best Foods) |
| | | | | | 9521 | Sauce, dipping, Rockin' Ranch, squeeze btl (Unilever ) (Hellmann's) |
| | | | | | 9441 | Sauce, dipping, Totally BBQ, squeeze btl (Unilever ) (Best Foods) |
| | | | | | 9526 | Sauce, dipping, Totally BBQ, squeeze btl (Unilever ) (Hellmann's) |
| | | | | | 38865 | Sauce, duck (USDA SR-25) (USDA) |
| | | | | | 53220 | Sauce, enchilada (B&G Foods) (Ortega) |
| | | | | | 41771 | Sauce, enchilada (ConAgra Foods) (Rosarita) |
| | | | | | 49299 | Sauce, enchilada (Trader Joe's) (Trader Joe's) |
| | | | | | 4498 | Sauce, enchilada (USDA SR-25) (USDA: Pace) |
| | | | | | 9487 | Sauce, enchilada, dry mix (McCormick) (McCormick) |
| | | | | | 53087 | Sauce, enchilada, dry mix (Unilever ) (Lawry's) |
| | | | | | 53751 | Sauce, enchilada, green (B&G Foods) (Las Palmas) |
| | | | | | 53233 | Sauce, enchilada, green chile, mild (General Mills) (Old El Paso) |
| | | | | | 53232 | Sauce, enchilada, hot (General Mills) (Old El Paso) |
| | | | | | 53460 | Sauce, enchilada, medium (General Mills) (Old El Paso) |
| | | | | | 53231 | Sauce, enchilada, mild (General Mills) (Old El Paso) |
| | | | | | 53750 | Sauce, enchilada, tomato (B&G Foods) (Las Palmas) |
| | | | | | 53474 | Sauce, fish, rts (USDA SR-25) (USDA) |
| | | | | | 9483 | Sauce, garlic & herb, dry mix (McCormick) (Bag'N Season) |
| | | | | | 33775 | Sauce, gochujang (Annie Chun's) (Annie Chun's) |
| | | | | | 90948 | Sauce, gold (Reckitt Benckiser) (Cattlemen's) |
| | | | | | 53472 | Sauce, hoisin, rts (USDA SR-25) (USDA) |
| | | | | | 9514 | Sauce, hollandaise, dry mix (McCormick) (Produce Partners) |
| | | | | | 9465 | Sauce, hollandaise, dry mix (Unilever ) (Knorr) |
| | | | | | 9466 | Sauce, hollandaise, prep w/water f/dry mix (Unilever ) (Knorr) |
| | | | | | 9474 | Sauce, honey mustard, grilling (McCormick) (Grill Mates) |
| | | | | | 53406 | Sauce, horseradish (Kraft) (Kraft) |
| | | | | | 90929 | Sauce, hot, cayenne pepper (Reckitt Benckiser) (Frank's Red Hot) |
| | | | | | 90941 | Sauce, hot, cayenne pepper, XTRA (Reckitt Benckiser) (Frank's Red Hot) |
| | | | | | 49300 | Sauce, hot, jalapeno (Trader Joe's) (Trader Joe's) |
| | | | | | 53470 | Sauce, hot, rts (USDA SR-25) (USDA) |
| | | | | | 19700 | Sauce, island teriyaki, w/agave nectar (Organicville) (Organicville) |
| | | | | | 33763 | Sauce, Korean barbeque (Annie Chun's) (Annie Chun's) |
| | | | | | 33764 | Sauce, kung pao (Annie Chun's) (Annie Chun's) |
| | | | | | 9507 | Sauce, lemon butter dill (McCormick) (Golden Dipt) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 9509 | Sauce, lemon butter dill, fat free (McCormick) (Golden Dipt) |
| | | | | | 9484 | Sauce, lemon dill, dry mix (McCormick) (Bag'N Season) |
| | | | | | 9498 | Sauce, lemon herb chicken, dry mix (McCormick) (McCormick) |
| | | | | | 9467 | Sauce, lemon herb, dry mix (Unilever ) (Knorr) |
| | | | | | 35241 | Sauce, marinade, bar-b (Mizkan Americas) (World Harbors) |
| | | | | | 35243 | Sauce, marinade, cheriyaki (Mizkan Americas) (World Harbors) |
| | | | | | 35242 | Sauce, marinade, chimichurri (Mizkan Americas) (World Harbors) |
| | | | | | 35240 | Sauce, marinade, cilantro lime wasabi (Mizkan Americas) (Acadia Naturals) |
| | | | | | 35244 | Sauce, marinade, fajita (Mizkan Americas) (World Harbors) |
| | | | | | 35235 | Sauce, marinade, honey ancho adobo (Mizkan Americas) (Acadia Naturals) |
| | | | | | 35245 | Sauce, marinade, honey dijon (Mizkan Americas) (World Harbors) |
| | | | | | 35246 | Sauce, marinade, hot (Mizkan Americas) (World Harbors) |
| | | | | | 35249 | Sauce, marinade, island mango (Mizkan Americas) (World Harbors) |
| | | | | | 35248 | Sauce, marinade, Italian grill (Mizkan Americas) (World Harbors) |
| | | | | | 35250 | Sauce, marinade, jerk (Mizkan Americas) (World Harbors) |
| | | | | | 35251 | Sauce, marinade, lemon pepper & garlic (Mizkan Americas) (World Harbors) |
| | | | | | 35239 | Sauce, marinade, Madras curry, garam masala (Mizkan Americas) (Acadia Naturals) |
| | | | | | 35234 | Sauce, marinade, roasted garlic Tuscan grill (Mizkan Americas) (Acadia Naturals) |
| | | | | | 35252 | Sauce, marinade, steakhouse (Mizkan Americas) (World Harbors) |
| | | | | | 35253 | Sauce, marinade, sweet 'n sour (Mizkan Americas) (World Harbors) |
| | | | | | 35237 | Sauce, marinade, sweet 'n sour, w/rstd red peppers (Mizkan Americas) (Acadia Naturals) |
| | | | | | 35254 | Sauce, marinade, teriyaki (Mizkan Americas) (World Harbors) |
| | | | | | 35247 | Sauce, marinade, teriyaki, hot (Mizkan Americas) (World Harbors) |
| | | | | | 35238 | Sauce, marinade, teriyaki, w/ginger & blueberry (Mizkan Americas) (Acadia Naturals) |
| | | | | | 35255 | Sauce, marinade, Thai (Mizkan Americas) (World Harbors) |
| | | | | | 35236 | Sauce, marinade, wild & spicy raspberry jerk (Mizkan Americas) (Acadia Naturals) |
| | | | | | 53390 | Sauce, marinara, microwv (Kraft) (DiGiorno) |
| | | | | | 49301 | Sauce, marinara, Recipe #99, traditional (Trader Joe's) (Trader Giotto's) |
| | | | | | 18353 | Sauce, marinara, refrig (Nestle) (Buitoni) |
| | | | | | 18354 | Sauce, marinara, roasted garlic, refrig (Nestle) (Buitoni) |
| | | | | | 39134 | Sauce, marinara, rts (USDA SR-25) (USDA) |
| | | | | | 52419 | Sauce, marinara, w/basil & San Marzano tomatoes (Fresh Direct) (Fresh Direct) |
| | | | | | 9434 | Sauce, meat, classic Italian style (Unilever ) (Ragu Rich & Meaty) |
| | | | | | 9435 | Sauce, meat, Mama's (Unilever ) (Ragu Rich & Meaty) |
| | | | | | 9436 | Sauce, meat, w/sausage peppers & onions (Unilever ) (Ragu Rich & Meaty) |
| | | | | | 9475 | Sauce, mesquite, grilling (McCormick) (Grill Mates) |
| | | | | | 7563 | Sauce, miso (USDA Survey Database) (Survey) |
| | | | | | 53598 | Sauce, mole poblano, dry mix (USDA SR-25) (USDA) |
| | | | | | 9476 | Sauce, Montreal steak, grilling (McCormick) (Grill Mates) |
| | | | | | 39866 | Sauce, nacho, rth (Chicago Soydairy) (Teese) |
| | | | | | 9468 | Sauce, newburg, dry mix (Unilever ) (Knorr) |
| | | | | | 36988 | Sauce, onion, sweet Vidalia (Boar's Head Provisions) (Boar's Head) |
| | | | | | 53473 | Sauce, oyster, rts (USDA SR-25) (USDA) |
| | | | | | 33765 | Sauce, pad Thai (Annie Chun's) (Annie Chun's) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 9415 | Sauce, pasta, 7 herb tomato (Unilever ) (Ragu Robusto!) |
| | | | | | 49302 | Sauce, pasta, alfredo (Trader Joe's) (Trader Giotto's) |
| | | | | | 9425 | Sauce, pasta, alfredo, classic (Unilever ) (Ragu Cheese Creations) |
| | | | | | 91143 | Sauce, pasta, alfredo, creamy (HJ Heinz Company) (Classico) |
| | | | | | 9570 | Sauce, pasta, alfredo, creamy garlic, jar (Unilever ) (Bertolli) |
| | | | | | 9569 | Sauce, pasta, alfredo, creamy, jar (Unilever ) (Bertolli) |
| | | | | | 17844 | Sauce, pasta, alfredo, four cheese (HJ Heinz Company) (Classico) |
| | | | | | 9427 | Sauce, pasta, alfredo, parmesan, light (Unilever ) (Ragu Cheese Creations) |
| | | | | | 91141 | Sauce, pasta, alfredo, rstd garlic (HJ Heinz Company) (Classico) |
| | | | | | 17843 | Sauce, pasta, alfredo, rstd red pepper (HJ Heinz Company) (Classico) |
| | | | | | 91142 | Sauce, pasta, alfredo, w/sun dried tomato (HJ Heinz Company) (Classico) |
| | | | | | 27896 | Sauce, pasta, arrabiatta di Roma (Mars) (Seeds of Change) |
| | | | | | 4493 | Sauce, pasta, beef & mushroom, Hearty Meat (Campbell's Soup Company) (Prego) |
| | | | | | 9416 | Sauce, pasta, beef, w/mushroom (Unilever ) (Ragu Robusto!) |
| | | | | | 17718 | Sauce, pasta, bolognese, beef, jar (General Mills) (Muir Glen) |
| | | | | | 7435 | Sauce, pasta, cabernet marinara (General Mills) (Muir Glen) |
| | | | | | 91160 | Sauce, pasta, caramelized onion & rstd garlic (HJ Heinz Company) (Classico) |
| | | | | | 9446 | Sauce, pasta, carbonara, dry mix (Unilever ) (Knorr) |
| | | | | | 9447 | Sauce, pasta, carbonara, prep w/water f/dry mix (Unilever ) (Knorr) |
| | | | | | 9426 | Sauce, pasta, cheddar, double (Unilever ) (Ragu Cheese Creations) |
| | | | | | 37212 | Sauce, pasta, cheese & garlic (ConAgra Foods) (Hunt's) |
| | | | | | 9417 | Sauce, pasta, chopped tomato olive oil & garlic (Unilever ) (Ragu Robusto!) |
| | | | | | 53326 | Sauce, pasta, Chunky Garden, combination (USDA SR-25) (USDA: Prego) |
| | | | | | 53328 | Sauce, pasta, Chunky Garden, mushroom & green peppers (USDA SR-25) (USDA: Prego) |
| | | | | | 53325 | Sauce, pasta, Chunky Garden, mushroom supreme (USDA SR-25) (USDA: Prego) |
| | | | | | 53333 | Sauce, pasta, Chunky Garden, tomato onion & garlic (USDA SR-25) (USDA: Prego) |
| | | | | | 9681 | Sauce, pasta, chunky tomato & herb (General Mills) (Muir Glen) |
| | | | | | 53278 | Sauce, pasta, clam, red, w/tomato & basil (General Mills) (Progresso) |
| | | | | | 53281 | Sauce, pasta, clam, white, w/garlic & herb (General Mills) (Progresso) |
| | | | | | 17744 | Sauce, pasta, clam, white, w/white wine garlic & parsley (General Mills) (Progresso) |
| | | | | | 9448 | Sauce, pasta, creamy cheddar, dry mix (Unilever ) (Knorr) |
| | | | | | 53339 | Sauce, pasta, diced onion & garlic (USDA SR-25) (USDA: Prego) |
| | | | | | 9306 | Sauce, pasta, family marinara, premium (Amy's Kitchen) (Amy's) |
| | | | | | 91151 | Sauce, pasta, fire rstd tomato & garlic (HJ Heinz Company) (Classico) |
| | | | | | 17601 | Sauce, pasta, fire rstd tomato (General Mills) (Muir Glen) |
| | | | | | 18877 | Sauce, pasta, fire rstd tomato w/cabernet sauvignon (Unilever ) (Bertolli Vineyard) |
| | | | | | 9567 | Sauce, pasta, five cheese, w/asiago & fontina cheeses, jar (Unilever ) (Bertolli) |
| | | | | | 53340 | Sauce, pasta, flvrd w/meat (USDA SR-25) (USDA: Prego) |
| | | | | | 37208 | Sauce, pasta, four cheese (ConAgra Foods) (Hunt's) |
| | | | | | 17602 | Sauce, pasta, four cheese (General Mills) (Muir Glen) |
| | | | | | 91155 | Sauce, pasta, four cheese (HJ Heinz Company) (Classico) |
| | | | | | 9450 | Sauce, pasta, four cheese, dry mix (Unilever ) (Knorr) |
| | | | | | 9451 | Sauce, pasta, four cheese, prep w/water f/dry mix (Unilever ) (Knorr) |
| | | | | | 53341 | Sauce, pasta, fresh mushroom (USDA SR-25) (USDA: Prego) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 4497 | Sauce, pasta, fresh mushroom, plastic container (Campbell's Soup Company) (Prego) |
| | | | | | 9406 | Sauce, pasta, garden combination, jar (Unilever ) (Ragu Chunky Gardenstyle) |
| | | | | | 9682 | Sauce, pasta, garden vegetable (General Mills) (Muir Glen) |
| | | | | | 37211 | Sauce, pasta, garlic & herb (ConAgra Foods) (Hunt's) |
| | | | | | 9490 | Sauce, pasta, garlic & herb, dry mix (McCormick) (McCormick) |
| | | | | | 9452 | Sauce, pasta, garlic herb, dry mix (Unilever ) (Knorr) |
| | | | | | 9453 | Sauce, pasta, garlic herb, prep w/water f/dry mix (Unilever ) (Knorr) |
| | | | | | 9305 | Sauce, pasta, garlic mushroom, premium (Amy's Kitchen) (Amy's) |
| | | | | | 7434 | Sauce, pasta, garlic rstd garlic (General Mills) (Muir Glen) |
| | | | | | 7473 | Sauce, pasta, garlic supreme (USDA SR-25) (USDA: Prego) |
| | | | | | 4492 | Sauce, pasta, Heart Smart, ricotta parmesan (USDA SR-25) (USDA: Prego) |
| | | | | | 16827 | Sauce, pasta, Heart Smart, rstd red pepper garlic (USDA SR-25) (USDA: Prego) |
| | | | | | 16851 | Sauce, pasta, Heart Smart, traditional, rducd sod, rts (USDA SR-25) (USDA: Prego) |
| | | | | | 7431 | Sauce, pasta, Italian herb (General Mills) (Muir Glen) |
| | | | | | 92543 | Sauce, pasta, italian sausage & garlic (USDA SR-25) (USDA: Prego) |
| | | | | | 17724 | Sauce, pasta, Italian sausage & peppers (General Mills) (Muir Glen) |
| | | | | | 37207 | Sauce, pasta, Italian sausage (ConAgra Foods) (Hunt's) |
| | | | | | 4494 | Sauce, pasta, Italian sausage, Hearty Meat (Campbell's Soup Company) (Prego) |
| | | | | | 91153 | Sauce, pasta, Italian sausage, w/peppers & onions (HJ Heinz Company) (Classico) |
| | | | | | 53745 | Sauce, pasta, Kicked Up (B&G Foods) (Emeril) |
| | | | | | 53279 | Sauce, pasta, lobster (General Mills) (Progresso) |
| | | | | | 9407 | Sauce, pasta, Mama's Special Garden, jar (Unilever ) (Ragu Chunky Gardenstyle) |
| | | | | | 18881 | Sauce, pasta, Margherita (Unilever ) (Ragu Old World Style) |
| | | | | | 53336 | Sauce, pasta, marinara (Campbell's Soup Company) (Prego) |
| | | | | | 9404 | Sauce, pasta, marinara (Unilever ) (Ragu Old World Style) |
| | | | | | 27897 | Sauce, pasta, marinara di Venezia (Mars) (Seeds of Change) |
| | | | | | 17842 | Sauce, pasta, marinara, cabernet, w/herbs (HJ Heinz Company) (Classico) |
| | | | | | 53742 | Sauce, pasta, marinara, homestyle (B&G Foods) (Emeril) |
| | | | | | 9302 | Sauce, pasta, marinara, low sodium (Amy's Kitchen) (Amy's) |
| | | | | | 91156 | Sauce, pasta, marinara, sweet basil (HJ Heinz Company) (Classico) |
| | | | | | 9565 | Sauce, pasta, marinara, w/burgundy wine, jar (Unilever ) (Bertolli Vineyard) |
| | | | | | 37206 | Sauce, pasta, meat (ConAgra Foods) (Hunt's) |
| | | | | | 18879 | Sauce, pasta, meat (Unilever ) (Ragu Old World Style) |
| | | | | | 4495 | Sauce, pasta, meatball parmesan, Hearty Meat (Campbell's Soup Company) (Prego) |
| | | | | | 9562 | Sauce, pasta, Mediterranean olive, w/sundried tomatoes, jar (Unilever ) (Bertolli) |
| | | | | | 92544 | Sauce, pasta, mini meatball (USDA SR-25) (USDA: Prego) |
| | | | | | 92545 | Sauce, pasta, mushroom & garlic (USDA SR-25) (USDA: Prego) |
| | | | | | 9408 | Sauce, pasta, mushroom & green pepper (Unilever ) (Ragu Chunky Gardenstyle) |
| | | | | | 53744 | Sauce, pasta, mushroom & onion (B&G Foods) (Emeril) |
| | | | | | 91154 | Sauce, pasta, mushroom & ripe olives (HJ Heinz Company) (Classico) |
| | | | | | 37213 | Sauce, pasta, mushroom (ConAgra Foods) (Hunt's) |
| | | | | | 9405 | Sauce, pasta, mushroom (Unilever ) (Ragu Old World Style) |
| | | | | | 7477 | Sauce, pasta, mushroom parmesan (USDA SR-25) (USDA: Prego) |
| | | | | | 14801 | Sauce, pasta, mushroom, rts (USDA SR-25) (USDA: Prego) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 9563 | Sauce, pasta, olive oil & garlic, w/fresh tomatoes, jar (Unilever ) (Bertolli) |
| | | | | | 9454 | Sauce, pasta, parma rosa, dry mix (Unilever ) (Knorr) |
| | | | | | 9455 | Sauce, pasta, parma rosa, prep w/water f/dry mix (Unilever ) (Knorr) |
| | | | | | 9428 | Sauce, pasta, parmesan & mozzarella (Unilever ) (Ragu Cheese Creations) |
| | | | | | 9418 | Sauce, pasta, parmesan & romano (Unilever ) (Ragu Robusto!) |
| | | | | | 9449 | Sauce, pasta, pesto, creamy, dry mix (Unilever ) (Knorr) |
| | | | | | 9456 | Sauce, pasta, pesto, dry mix (Unilever ) (Knorr) |
| | | | | | 9457 | Sauce, pasta, pesto, prep w/water f/dry mix (Unilever ) (Knorr) |
| | | | | | 9458 | Sauce, pasta, pesto, red bell pepper, dry mix (Unilever ) (Knorr) |
| | | | | | 9459 | Sauce, pasta, pesto, red bell pepper, prep w/water f/dry mix (Unilever ) (Knorr) |
| | | | | | 9460 | Sauce, pasta, pesto, sun dried tomato, dry mix (Unilever ) (Knorr) |
| | | | | | 9461 | Sauce, pasta, pesto, sun dried tomato, prep w/water f/dry (Unilever ) (Knorr) |
| | | | | | 91140 | Sauce, pasta, pesto, traditional basil (HJ Heinz Company) (Classico) |
| | | | | | 91139 | Sauce, pasta, pesto, w/sun dried tomato (HJ Heinz Company) (Classico) |
| | | | | | 9303 | Sauce, pasta, pomodoro zucca, premium (Amy's Kitchen) (Amy's) |
| | | | | | 9684 | Sauce, pasta, port mushroom (General Mills) (Muir Glen) |
| | | | | | 18876 | Sauce, pasta, port mushroom w/merlot (Unilever ) (Bertolli Vineyard) |
| | | | | | 9566 | Sauce, pasta, port mushroom, w/garlic, jar (Unilever ) (Bertolli) |
| | | | | | 9571 | Sauce, pasta, port mushroom, w/white wine, jar (Unilever ) (Bertolli) |
| | | | | | 9489 | Sauce, pasta, primavera, dry mix (McCormick) (McCormick) |
| | | | | | 53747 | Sauce, pasta, puttanesca (B&G Foods) (Emeril) |
| | | | | | 9304 | Sauce, pasta, puttanesca, premium (Amy's Kitchen) (Amy's) |
| | | | | | 53746 | Sauce, pasta, Roasted Gaaahlic (B&G Foods) (Emeril) |
| | | | | | 92546 | Sauce, pasta, roasted garlic & herb (USDA SR-25) (USDA: Prego) |
| | | | | | 37210 | Sauce, pasta, roasted garlic & onion (ConAgra Foods) (Hunt's) |
| | | | | | 91149 | Sauce, pasta, roasted garlic (HJ Heinz Company) (Classico) |
| | | | | | 9419 | Sauce, pasta, roasted garlic (Unilever ) (Ragu Robusto!) |
| | | | | | 9429 | Sauce, pasta, roasted garlic parmesan (Unilever ) (Ragu Cheese Creations) |
| | | | | | 92547 | Sauce, pasta, roasted garlic parmesan (USDA SR-25) (USDA: Prego) |
| | | | | | 9423 | Sauce, pasta, roasted garlic primavera, light, jar (Unilever ) (Ragu) |
| | | | | | 4489 | Sauce, pasta, roasted red pepper & garlic, Chunky Garden (Campbell's Soup Company) (Prego) |
| | | | | | 9409 | Sauce, pasta, roasted red pepper & onion (Unilever ) (Ragu Chunky Gardenstyle) |
| | | | | | 9561 | Sauce, pasta, roasted red pepper, w/Italian herbs (Unilever ) (Bertolli) |
| | | | | | 27898 | Sauce, pasta, Romagna three cheese (Mars) (Seeds of Change) |
| | | | | | 9491 | Sauce, pasta, rosa, dry mix (McCormick) (McCormick) |
| | | | | | 53749 | Sauce, pasta, rstd red pepper (B&G Foods) (Emeril) |
| | | | | | 9420 | Sauce, pasta, sauteed beef onion & garlic (Unilever ) (Ragu Robusto!) |
| | | | | | 9421 | Sauce, pasta, sauteed onion & mushroom (Unilever ) (Ragu Robusto!) |
| | | | | | 91150 | Sauce, pasta, spicy red pepper (HJ Heinz Company) (Classico) |
| | | | | | 17841 | Sauce, pasta, spicy tomato & basil (HJ Heinz Company) (Classico) |
| | | | | | 91147 | Sauce, pasta, spicy tomato & pesto (HJ Heinz Company) (Classico) |
| | | | | | 91145 | Sauce, pasta, spinach & cheese, Florentine (HJ Heinz Company) (Classico) |
| | | | | | 17839 | Sauce, pasta, spinach & garlic (HJ Heinz Company) (Classico) |

**100**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 91148 | Sauce, pasta, sun dried tomato (HJ Heinz Company) (Classico) |
| | | | | | 9410 | Sauce, pasta, sundried tomato & basil (Unilever ) (Ragu Chunky Gardenstyle) |
| | | | | | 9411 | Sauce, pasta, super chunky mushroom, jar (Unilever ) (Ragu Chunky Gardenstyle) |
| | | | | | 9412 | Sauce, pasta, super veg primavera, jar (Unilever ) (Ragu Chunky Gardenstyle) |
| | | | | | 18880 | Sauce, pasta, sweet tomato basil (Unilever ) (Ragu Old World Style) |
| | | | | | 53342 | Sauce, pasta, three cheese (Campbell's Soup Company) (Prego) |
| | | | | | 91157 | Sauce, pasta, tomato & basil (HJ Heinz Company) (Classico) |
| | | | | | 14802 | Sauce, pasta, tomato & basil (USDA SR-25) (USDA: Prego) |
| | | | | | 9564 | Sauce, pasta, tomato & basil, jar (Unilever ) (Bertolli) |
| | | | | | 9424 | Sauce, pasta, tomato & basil, light, jar (Unilever ) (Ragu) |
| | | | | | 9422 | Sauce, pasta, tomato & basil, no add sugar, light, jar (Unilever ) (Ragu) |
| | | | | | 9413 | Sauce, pasta, tomato basil & cheese, jar (Unilever ) (Ragu Chunky Gardenstyle) |
| | | | | | 53343 | Sauce, pasta, tomato basil & garlic (USDA SR-25) (USDA: Prego) |
| | | | | | 7432 | Sauce, pasta, tomato basil (General Mills) (Muir Glen) |
| | | | | | 27899 | Sauce, pasta, tomato basil Genovese (Mars) (Seeds of Change) |
| | | | | | 9462 | Sauce, pasta, tomato basil, dry mix (Unilever ) (Knorr) |
| | | | | | 9307 | Sauce, pasta, tomato basil, premium (Amy's Kitchen) (Amy's) |
| | | | | | 9463 | Sauce, pasta, tomato basil, prep w/water f/dry mix (Unilever ) (Knorr) |
| | | | | | 9414 | Sauce, pasta, tomato garlic & onion, jar (Unilever ) (Ragu Chunky Gardenstyle) |
| | | | | | 17838 | Sauce, pasta, tomato herbs & spices (HJ Heinz Company) (Classico) |
| | | | | | 53743 | Sauce, pasta, tomato, Sicilian gravy (B&G Foods) (Emeril) |
| | | | | | 37204 | Sauce, pasta, traditional (ConAgra Foods) (Hunt's) |
| | | | | | 18878 | Sauce, pasta, traditional (Unilever ) (Ragu Old World Style) |
| | | | | | 53344 | Sauce, pasta, traditional (USDA SR-25) (USDA: Prego) |
| | | | | | 4490 | Sauce, pasta, traditional, jar (Campbell's Soup Company) (Prego) |
| | | | | | 4496 | Sauce, pasta, traditional, plastic container (Campbell's Soup Company) (Prego) |
| | | | | | 91152 | Sauce, pasta, triple mushroom (HJ Heinz Company) (Classico) |
| | | | | | 27900 | Sauce, pasta, Tuscan tomato & garlic (Mars) (Seeds of Change) |
| | | | | | 37214 | Sauce, pasta, vegetable, chunky (ConAgra Foods) (Hunt's) |
| | | | | | 53748 | Sauce, pasta, vodka (B&G Foods) (Emeril) |
| | | | | | 17725 | Sauce, pasta, vodka (General Mills) (Muir Glen) |
| | | | | | 17840 | Sauce, pasta, vodka (HJ Heinz Company) (Classico) |
| | | | | | 27901 | Sauce, pasta, vodka Americano (Mars) (Seeds of Change) |
| | | | | | 9568 | Sauce, pasta, vodka, w/fresh cream, jar (Unilever ) (Bertolli) |
| | | | | | 37205 | Sauce, pasta, w/o add sugar (ConAgra Foods) (Hunt's) |
| | | | | | 9301 | Sauce, pasta, wild mushroom, premium (Amy's Kitchen) (Amy's) |
| | | | | | 37209 | Sauce, pasta, zesty & spicy (ConAgra Foods) (Hunt's) |
| | | | | | 4491 | Sauce, pasta, zesty mushroom (USDA SR-25) (USDA: Prego) |
| | | | | | 26710 | Sauce, peanut, Thai (San-J) (San-J) |
| | | | | | 41448 | Sauce, pepper, rts (USDA SR-25) (USDA) |
| | | | | | 53471 | Sauce, pepper, Tabasco, rts (USDA SR-25) (USDA: McIlhenny) |
| | | | | | 49303 | Sauce, pesto, alla Genovese, basil (Trader Joe's) (Trader Giotto's) |
| | | | | | 9492 | Sauce, pesto, dry mix (McCormick) (McCormick) |
| | | | | | 53758 | Sauce, pesto, w/basil, rducd fat, refrig (Nestle) (Buitoni) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 53757 | Sauce, pesto, w/basil, refrig (Nestle) (Buitoni) |
| | | | | | 53759 | Sauce, pesto, w/sun dried tomatoes, refrig (Nestle) (Buitoni) |
| | | | | | 7479 | Sauce, picante (USDA SR-25) (USDA: Pace) |
| | | | | | 13698 | Sauce, picante, hot (B&G Foods) (Ortega) |
| | | | | | 53221 | Sauce, picante, med (B&G Foods) (Ortega) |
| | | | | | 53222 | Sauce, picante, mild (B&G Foods) (Ortega) |
| | | | | | 14868 | Sauce, picante, organic (USDA SR-25) (USDA: Pace) |
| | | | | | 53585 | Sauce, picante, Sun Vista, hot, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 53586 | Sauce, picante, Sun Vista, mild, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 7428 | Sauce, pizza, cnd (General Mills) (Muir Glen) |
| | | | | | 53363 | Sauce, pizza, deluxe, rts (Del Monte Foods Company) (Contadina) |
| | | | | | 49304 | Sauce, pizza, fat free (Trader Joe's) (Trader Giotto's) |
| | | | | | 9433 | Sauce, pizza, homemade style (Unilever ) (Ragu) |
| | | | | | 53215 | Sauce, pizza, original (Del Monte Foods Company) (Contadina) |
| | | | | | 53735 | Sauce, pizza, rts, cnd (USDA SR-25) (USDA) |
| | | | | | 53216 | Sauce, pizza, squeeze (Del Monte Foods Company) (Contadina) |
| | | | | | 39997 | Sauce, pizza, w/cheese, cnd (ConAgra Foods) (Chef Boyardee) |
| | | | | | 53214 | Sauce, pizza, w/four cheeses (Del Monte Foods Company) (Contadina) |
| | | | | | 53213 | Sauce, pizza, w/pepperoni flvr (Del Monte Foods Company) (Contadina) |
| | | | | | 53461 | Sauce, plum, rts (USDA SR-25) (USDA) |
| | | | | | 53444 | Sauce, plum, tangy, low sod, fruit sweetened (Wax Orchards) (Wax Orchards) |
| | | | | | 36506 | Sauce, potsticker, fzn (Ajinomoto Frozen Foods) (Ajinomoto Frozen Foods) |
| | | | | | 36295 | Sauce, potsticker, fzn (Discovery Foods) (Ling Ling) |
| | | | | | 53129 | Sauce, raisin (USDA Survey Database) (Survey) |
| | | | | | 53752 | Sauce, red chile (B&G Foods) (Las Palmas) |
| | | | | | 9477 | Sauce, roasted garlic & herb, grilling (McCormick) (Grill Mates) |
| | | | | | 92538 | Sauce, roasted ranchero, Mexican Creations, cooking (Campbell's Soup Company) (Pace) |
| | | | | | 9508 | Sauce, scampi (McCormick) (Golden Dipt) |
| | | | | | 19701 | Sauce, sesame teriyaki, w/agave nectar (Organicville) (Organicville) |
| | | | | | 33766 | Sauce, shiitake soy ginger (Annie Chun's) (Annie Chun's) |
| | | | | | 51013 | Sauce, sloppy joe, hickory flvr, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 37244 | Sauce, sloppy joe, Manwich, bold, cnd (ConAgra Foods) (Hunt's) |
| | | | | | 37243 | Sauce, sloppy joe, Manwich, original, cnd (ConAgra Foods) (Hunt's) |
| | | | | | 37245 | Sauce, sloppy joe, Manwich, thick & chunky, cnd (ConAgra Foods) (Hunt's) |
| | | | | | 53714 | Sauce, sloppy joe, original recipe, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 9430 | Sauce, snack, garlic & basil (Unilever ) (Ragu Pizza Quick) |
| | | | | | 9431 | Sauce, snack, pepperoni (Unilever ) (Ragu Pizza Quick) |
| | | | | | 9432 | Sauce, snack, pizza, traditional (Unilever ) (Ragu Pizza Quick) |
| | | | | | 53599 | Sauce, sofrito, prep f/recipe (USDA SR-25) (USDA) |
| | | | | | 53266 | Sauce, soy (ConAgra Foods) (La Choy) |
| | | | | | 53267 | Sauce, soy, lite (ConAgra Foods) (La Choy) |
| | | | | | 26705 | Sauce, soy, tamari, premium (San-J) (San-J) |
| | | | | | 26706 | Sauce, soy, tamari, reduced sodium (San-J) (San-J) |
| | | | | | 26708 | Sauce, soy, tamari, reduced sodium, w/o wheat (San-J) (San-J) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 26707 | Sauce, soy, tamari, w/o wheat (San-J) (San-J) |
| | | | | | 53092 | Sauce, spaghetti, extra rich & thick, dry mix (Unilever) (Lawry's) |
| | | | | | 51015 | Sauce, spaghetti, four cheese, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 51014 | Sauce, spaghetti, garlic & herb, chunky, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 53715 | Sauce, spaghetti, Italian herb, chunky, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 9486 | Sauce, spaghetti, Italian style, dry mix (McCormick) (McCormick) |
| | | | | | 53539 | Sauce, spaghetti, low sod (USDA SR-25) (USDA) |
| | | | | | 1709 | Sauce, spaghetti, meatless, cnd, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 9488 | Sauce, spaghetti, mild, dry mix (McCormick) (McCormick) |
| | | | | | 650 | Sauce, spaghetti, original style, dry mix (Unilever) (Lawry's) |
| | | | | | 53524 | Sauce, spaghetti, rts (USDA SR-25) (USDA) |
| | | | | | 651 | Sauce, spaghetti, Spatini, dry mix (Unilever) (Lawry's) |
| | | | | | 9493 | Sauce, spaghetti, thick & zesty, dry mix (McCormick) (McCormick) |
| | | | | | 53716 | Sauce, spaghetti, tomato & basil, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 51016 | Sauce, spaghetti, traditional, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 53717 | Sauce, spaghetti, w/garlic & onion (Del Monte Foods Company) (Del Monte) |
| | | | | | 7496 | Sauce, spaghetti, w/lamb, prep f/recipe (USDA Survey Database) (Survey) |
| | | | | | 39998 | Sauce, spaghetti, w/meat, cnd (ConAgra Foods) (Chef Boyardee) |
| | | | | | 53718 | Sauce, spaghetti, w/meat, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 51018 | Sauce, spaghetti, w/mushrooms, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 51017 | Sauce, sphaghetti, w/green peppers & mushrooms, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 36305 | Sauce, spicy, fzn (Discovery Foods) (Ling Ling) |
| | | | | | 4959 | Sauce, steak & marinade, bold & spicy, w/tabasco, svg (Kraft) (A.1.) |
| | | | | | 4960 | Sauce, steak & marinade, Carb Well, svg (Kraft) (A.1.) |
| | | | | | 4961 | Sauce, steak & marinade, Chicago, svg (Kraft) (A.1.) |
| | | | | | 4962 | Sauce, steak & marinade, New Orleans Cajun, svg (Kraft) (A.1.) |
| | | | | | 4964 | Sauce, steak & marinade, svg (Kraft) (A.1.) |
| | | | | | 4963 | Sauce, steak & marinade, teriyaki, svg (Kraft) (A.1.) |
| | | | | | 92310 | Sauce, steak (Unilever) (Carb Options) |
| | | | | | 18026 | Sauce, steak, 57 (HJ Heinz Company) (Heinz) |
| | | | | | 18027 | Sauce, steak, 57, w/Lea & Perrins (HJ Heinz Company) (Heinz) |
| | | | | | 35232 | Sauce, steak, Buccaneer Blends, pirate's original (Mizkan Americas) (World Harbors) |
| | | | | | 35233 | Sauce, steak, Buccaneer Blends, swashbucklin' spicy (Mizkan Americas) (World Harbors) |
| | | | | | 38863 | Sauce, steak, tomato based (USDA SR-25) (USDA) |
| | | | | | 18022 | Sauce, steak, traditional (HJ Heinz Company) (Heinz) |
| | | | | | 53590 | Sauce, steakhouse chili (Del Monte Foods Company) (S&W) |
| | | | | | 53620 | Sauce, stir fry (Kikkoman) (Kikkoman) |
| | | | | | 12929 | Sauce, stir fry, Chinese five spice (Vitasoy) (Nasoya Asian Table) |
| | | | | | 12927 | Sauce, stir fry, garlic teriyaki (Vitasoy) (Nasoya Asian Table) |
| | | | | | 42825 | Sauce, stir fry, orange ginger (ConAgra Foods) (La Choy) |
| | | | | | 41449 | Sauce, stir fry, Oriental (Del Monte Foods Company) (S&W) |
| | | | | | 42827 | Sauce, stir fry, original (ConAgra Foods) (La Choy) |
| | | | | | 12925 | Sauce, stir fry, sizzling, General Gao (Vitasoy) (Nasoya Asian Table) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 12926 | Sauce, stir fry, spicy Korean barbeque (Vitasoy ) (Nasoya Asian Table) |
| | | | | | 53260 | Sauce, stir fry, teriyaki (ConAgra Foods) (La Choy) |
| | | | | | 12928 | Sauce, stir fry, Thai basil barbeque (Vitasoy ) (Nasoya Asian Table) |
| | | | | | 12930 | Sauce, stir fry, wasabi ginger (Vitasoy ) (Nasoya Asian Table) |
| | | | | | 9494 | Sauce, stroganoff, beef, dry mix (McCormick) (McCormick) |
| | | | | | 53264 | Sauce, sweet & sour (ConAgra Foods) (La Choy) |
| | | | | | 53217 | Sauce, sweet & sour (Del Monte Foods Company) (Contadina) |
| | | | | | 53621 | Sauce, sweet & sour (Kikkoman) (Kikkoman) |
| | | | | | 38861 | Sauce, sweet & sour (USDA SR-25) (USDA) |
| | | | | | 53261 | Sauce, sweet & sour, duck (ConAgra Foods) (La Choy) |
| | | | | | 36299 | Sauce, sweet & sour, fzn (Discovery Foods) (Ling Ling) |
| | | | | | 36308 | Sauce, sweet & sour, fzn (Discovery Foods) (Tai Pei) |
| | | | | | 53737 | Sauce, sweet & sour, prep f/recipe (USDA SR-25) (USDA) |
| | | | | | 26714 | Sauce, sweet & tangy (San-J) (San-J) |
| | | | | | 53411 | Sauce, sweet 'n sour (Kraft) (Kraft) |
| | | | | | 92539 | Sauce, sweet rstd onion & garlic, Mexican Creations, cooking (Campbell's Soup Company) (Pace) |
| | | | | | 26712 | Sauce, Szechuan (San-J) (San-J) |
| | | | | | 53211 | Sauce, taco (B&G Foods) (Ortega) |
| | | | | | 17593 | Sauce, Taco Toppers, ranch, zesty (General Mills) (Old El Paso) |
| | | | | | 17592 | Sauce, Taco Toppers, taco, mild (General Mills) (Old El Paso) |
| | | | | | 14867 | Sauce, taco, green (USDA SR-25) (USDA: Pace) |
| | | | | | 53238 | Sauce, taco, hot (General Mills) (Old El Paso) |
| | | | | | 53237 | Sauce, taco, medium (General Mills) (Old El Paso) |
| | | | | | 9720 | Sauce, taco, medium (Kraft) (Taco Bell Home Originals) |
| | | | | | 92541 | Sauce, taco, Mexican Creations, classic, cooking (Campbell's Soup Company) (Pace) |
| | | | | | 92542 | Sauce, taco, Mexican Creations, mild, cooking (Campbell's Soup Company) (Pace) |
| | | | | | 53236 | Sauce, taco, mild (General Mills) (Old El Paso) |
| | | | | | 90859 | Sauce, taco, mild (Kraft) (Taco Bell Home Originals) |
| | | | | | 14869 | Sauce, taco, red (USDA SR-25) (USDA: Pace) |
| | | | | | 379 | Sauce, taco, Reliance (Hormel Foods Corporation) (La Victoria) |
| | | | | | 8983 | Sauce, tartar (Beaverton Foods) (Inglehoffer) |
| | | | | | 18034 | Sauce, tartar (HJ Heinz Company) (Heinz ) |
| | | | | | 53414 | Sauce, tartar (Kraft) (Kraft) |
| | | | | | 9502 | Sauce, tartar (McCormick) (Golden Dipt) |
| | | | | | 9515 | Sauce, tartar (McCormick) (Old Bay) |
| | | | | | 38862 | Sauce, tartar (USDA SR-25) (USDA) |
| | | | | | 9503 | Sauce, tartar, fat free (McCormick) (Golden Dipt) |
| | | | | | 53415 | Sauce, tartar, fat free, Free (Kraft) (Kraft) |
| | | | | | 9716 | Sauce, tartar, hot & spicy (Kraft) (Kraft) |
| | | | | | 9440 | Sauce, tartar, jar (Unilever ) (Best Foods) |
| | | | | | 9527 | Sauce, tartar, jar (Unilever ) (Hellmann's) |
| | | | | | 53413 | Sauce, tartar, lemon & herb (Kraft) (Kraft) |
| | | | | | 9439 | Sauce, tartar, low fat (Unilever ) (Best Foods) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 9528 | Sauce, tartar, low fat, jar (Unilever ) (Hellmann's) |
| | | | | | 33767 | Sauce, teriyaki (Annie Chun's) (Annie Chun's) |
| | | | | | 42829 | Sauce, teriyaki (ConAgra Foods) (La Choy) |
| | | | | | 26713 | Sauce, teriyaki (San-J) (San-J) |
| | | | | | 9497 | Sauce, teriyaki chicken, dry mix (McCormick) (McCormick) |
| | | | | | 53618 | Sauce, teriyaki, baste & glaze (Kikkoman) (Kikkoman) |
| | | | | | 53619 | Sauce, teriyaki, baste & glaze, w/honey & pineapple (Kikkoman) (Kikkoman) |
| | | | | | 9478 | Sauce, teriyaki, grilling (McCormick) (Grill Mates) |
| | | | | | 9531 | Sauce, teriyaki, rducd sod, rts (USDA SR-25) (USDA) |
| | | | | | 53004 | Sauce, teriyaki, rts (USDA SR-25) (USDA) |
| | | | | | 33768 | Sauce, Thai peanut (Annie Chun's) (Annie Chun's) |
| | | | | | 53582 | Sauce, tomato & mushroom, vegetarian (Manischewitz) (Manischewitz) |
| | | | | | 15540 | Sauce, tomato (Pacific Natural Foods) (Pacific Natural Foods) |
| | | | | | 92186 | Sauce, tomato chili (USDA SR-25) (USDA) |
| | | | | | 53755 | Sauce, tomato herb parmesan, refrig (Nestle) (Buitoni) |
| | | | | | 9356 | Sauce, tomato pesto, cnd (Frieda's Specialty Produce) (Frieda's) |
| | | | | | 9557 | Sauce, tomato, garden style (Unilever ) (Carb Options) |
| | | | | | 91574 | Sauce, tomato, low prot (Ener-G Foods) (Ener-G) |
| | | | | | 9719 | Sauce, tuna salad maker, super easy squeeze (Kraft) (Kraft) |
| | | | | | 16447 | Sauce, tzatziki (FAGE USA Dairy Industry ) (FAGE Total) |
| | | | | | 92540 | Sauce, verde, Mexican Creations, w/tomatillos & jalapenos (Campbell's Soup Company) (Pace) |
| | | | | | 53756 | Sauce, vodka, refrig (Nestle) (Buitoni) |
| | | | | | 56764 | Sauce, Welsh rarebit, fzn (Nestle) (Stouffer's) |
| | | | | | 9469 | Sauce, white, dry mix (Unilever ) (Knorr) |
| | | | | | 53468 | Sauce, white, med, prep f/recipe (USDA SR-25) (USDA) |
| | | | | | 9470 | Sauce, white, prep w/water f/dry mix (Unilever ) (Knorr) |
| | | | | | 53469 | Sauce, white, thick, prep f/recipe (USDA SR-25) (USDA) |
| | | | | | 53467 | Sauce, white, thin, prep f/recipe (USDA SR-25) (USDA) |
| | | | | | 53736 | Sauce, white, thin, prep f/recipe w/butter (USDA SR-25) (USDA) |
| | | | | | 18030 | Sauce, worcestershire (HJ Heinz Company) (Heinz ) |

### Spices, Flavors, Seasonings, & Herbs

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 25980 | Broth, golden, dry (Homestat Farm) (G Washington's) |
| | | | | | 25982 | Broth, rich brown, dry (Homestat Farm) (G Washington's) |
| | | | | | 36423 | Herb Blend, fines herbes  (Spice Hunter) (Spice Hunter) |
| | | | | | 36428 | Herb Blend, gumbo file, w/o salt (Spice Hunter) (Spice Hunter) |
| | | | | | 36409 | Herb Blend, herbes de Provence (Spice Hunter) (Spice Hunter) |
| | | | | | 36429 | Herb Blend, herbes de Provence, w/o salt (Spice Hunter) (Spice Hunter) |
| | | | | | 36410 | Herb Blend, Italian (Spice Hunter) (Spice Hunter) |
| | | | | | 36430 | Herb Blend, Italian, w/o salt (Spice Hunter) (Spice Hunter) |
| | | | | | 36411 | Herb Blend, Mexican (Spice Hunter) (Spice Hunter) |
| | | | | | 34569 | Herb Blend, paste (Panos Brands) (Amore) |
| | | | | | 36441 | Herb Blend, poultry  (Spice Hunter) (Spice Hunter) |
| | | | | | 26001 | Herb, basil, dried, ground (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 26045 | Herb, basil, leaf, chopped, fresh (USDA SR-25) (USDA) |
| | | | | | 15399 | Herb, basil, leaf, dried (USDA SR-25) (USDA) |
| | | | | | 26046 | Herb, basil, leaf, fresh (USDA SR-25) (USDA) |
| | | | | | 26648 | Herb, basil, leaf, ground (ASTA) (ASTA) |
| | | | | | 26107 | Herb, bay leaf, dried (USDA SR-25) (USDA) |
| | | | | | 26495 | Herb, bay, leaf, ground (ASTA) (ASTA) |
| | | | | | 26314 | Herb, betel, leaf, fresh, INTL (British Food Composition: Vegetables, Herbs, and Spices) (British Food Composition: Vegetables Herbs & Spices) |
| | | | | | 26643 | Herb, betel, leaf, Pan, INTL (British Food Composition: Immigrant Foods) (British Food Composition: Immigrant Foods) |
| | | | | | 26108 | Herb, chervil, dried (USDA SR-25) (USDA) |
| | | | | | 26499 | Herb, chervil, ground (ASTA) (ASTA) |
| | | | | | 26042 | Herb, chives, freeze dried (USDA SR-25) (USDA) |
| | | | | | 5359 | Herb, chives, fresh (USDA SR-25) (USDA) |
| | | | | | 26500 | Herb, chives, ground (ASTA) (ASTA) |
| | | | | | 12535 | Herb, cilantro, leaf, dried (USDA SR-25) (USDA) |
| | | | | | 92175 | Herb, cilantro, leaf, fresh (USDA SR-25) (USDA) |
| | | | | | 26501 | Herb, cilantro, leaf, ground (ASTA) (ASTA) |
| | | | | | 92177 | Herb, cilantro, sprig, fresh (USDA SR-25) (USDA) |
| | | | | | 26305 | Herb, comfrey, leaf, INTL (Philippine Food Composition) (Philippine Food Composition) |
| | | | | | 26020 | Herb, coriander, leaf, dried (USDA SR-25) (USDA) |
| | | | | | 26038 | Herb, coriander, leaf, fresh (USDA SR-25) (USDA) |
| | | | | | 92150 | Herb, coriander, leaf, ground (ASTA) (ASTA) |
| | | | | | 90435 | Herb, coriander, sprig, fresh (USDA SR-25) (USDA) |
| | | | | | 26315 | Herb, curry, leaf, fresh, INTL (British Food Composition: Vegetables, Herbs, and Spices) (British Food Composition: Vegetables Herbs & Spices) |
| | | | | | 26021 | Herb, dill weed, dried (USDA SR-25) (USDA) |
| | | | | | 26505 | Herb, dill weed, ground (ASTA) (ASTA) |
| | | | | | 26622 | Herb, dill weed, sprig, fresh (USDA SR-25) (USDA) |
| | | | | | 7937 | Herb, epazote, fresh (USDA SR-25) (USDA) |
| | | | | | 7936 | Herb, epazote, sprig, fresh (USDA SR-25) (USDA) |
| | | | | | 5508 | Herb, fennel greens, INTL (German Nutrition Tables) (German Nutrition Tables) |
| | | | | | 7295 | Herb, fenugreek, leaf, fresh, INTL (British Food Composition: Immigrant Foods) (British Food Composition: Immigrant Foods) |
| | | | | | 52402 | Herb, lemongrass, chopped, fresh (Fresh Direct) (Fresh Direct) |
| | | | | | 7912 | Herb, lemongrass, fresh (USDA SR-25) (USDA) |
| | | | | | 26025 | Herb, marjoram, dried (USDA SR-25) (USDA) |
| | | | | | 26511 | Herb, marjoram, leaf, ground (ASTA) (ASTA) |
| | | | | | 26310 | Herb, oregano, fresh, INTL (British Food Composition: Vegetables, Herbs, and Spices) (British Food Composition: Vegetables Herbs & Spices) |
| | | | | | 26009 | Herb, oregano, ground (USDA SR-25) (USDA) |
| | | | | | 93509 | Herb, oregano, leaf, dried (USDA SR-25) (USDA) |
| | | | | | 26519 | Herb, oregano, Mediterranean, ground (ASTA) (ASTA) |
| | | | | | 26518 | Herb, oregano, Mexican, ground (ASTA) (ASTA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 26012 | Herb, parsley, chopped, fresh (USDA SR-25) (USDA) |
| | | | | | 26035 | Herb, parsley, dried (USDA SR-25) (USDA) |
| | | | | | 26011 | Herb, parsley, freeze dried (USDA SR-25) (USDA) |
| | | | | | 26521 | Herb, parsley, ground (ASTA) (ASTA) |
| | | | | | 26013 | Herb, parsley, sprigs, fresh (USDA SR-25) (USDA) |
| | | | | | 26628 | Herb, peppermint, fresh (USDA SR-25) (USDA) |
| | | | | | 26629 | Herb, peppermint, leaf, fresh (USDA SR-25) (USDA) |
| | | | | | 26030 | Herb, rosemary, dried (USDA SR-25) (USDA) |
| | | | | | 26627 | Herb, rosemary, fresh (USDA SR-25) (USDA) |
| | | | | | 26528 | Herb, rosemary, leaf, ground (ASTA) (ASTA) |
| | | | | | 26311 | Herb, sage, fresh, INTL (British Food Composition: Vegetables, Herbs, and Spices) (British Food Composition: Vegetables Herbs & Spices) |
| | | | | | 26031 | Herb, sage, ground (USDA SR-25) (USDA) |
| | | | | | 26529 | Herb, sage, leaf, ground (ASTA) (ASTA) |
| | | | | | 26112 | Herb, savory, ground (USDA SR-25) (USDA) |
| | | | | | 26530 | Herb, savory, leaf, ground (ASTA) (ASTA) |
| | | | | | 26631 | Herb, spearmint, dried (USDA SR-25) (USDA) |
| | | | | | 26630 | Herb, spearmint, fresh (USDA SR-25) (USDA) |
| | | | | | 28465 | Herb, spearmint, leaf, fresh (USDA SR-25) (USDA) |
| | | | | | 26533 | Herb, spearmint, leaf, ground (ASTA) (ASTA) |
| | | | | | 26319 | Herb, tamarind, leaves, fresh, INTL (British Food Composition: Vegetables, Herbs, and Spices) (British Food Composition: Vegetables Herbs & Spices) |
| | | | | | 52403 | Herb, tarragon, fresh (Fresh Direct) (Fresh Direct) |
| | | | | | 26320 | Herb, tarragon, fresh, INTL (British Food Composition: Vegetables, Herbs, and Spices) (British Food Composition: Vegetables Herbs & Spices) |
| | | | | | 52404 | Herb, tarragon, fresh, organic (Fresh Direct) (Fresh Direct) |
| | | | | | 26032 | Herb, tarragon, ground (USDA SR-25) (USDA) |
| | | | | | 15400 | Herb, tarragon, leaf, dried (USDA SR-25) (USDA) |
| | | | | | 26534 | Herb, tarragon, leaf, ground (ASTA) (ASTA) |
| | | | | | 26623 | Herb, thyme, fresh (USDA SR-25) (USDA) |
| | | | | | 26033 | Herb, thyme, ground (USDA SR-25) (USDA) |
| | | | | | 15401 | Herb, thyme, leaf, dried (USDA SR-25) (USDA) |
| | | | | | 26535 | Herb, thyme, leaf, ground (ASTA) (ASTA) |
| | | | | | 55499 | Mesquite, sweet, pwd (Ultimate SuperFoods) (Ojio) |
| | | | | | 7503 | Miso (USDA SR-25) (USDA) |
| | | | | | 7533 | Miso, paste, dark red (Miyako Oriental Foods) (Miyako Oriental Foods) |
| | | | | | 7532 | Miso, paste, light yellow (Miyako Oriental Foods) (Miyako Oriental Foods) |
| | | | | | 396 | Miso, paste, light yellow, dried (Miyako Oriental Foods) (Miyako Oriental Foods) |
| | | | | | 7530 | Miso, paste, mellow white (Miyako Oriental Foods) (Miyako Oriental Foods) |
| | | | | | 7534 | Miso, paste, mellow white, dried (Miyako Oriental Foods) (Miyako Oriental Foods) |
| | | | | | 7535 | Miso, paste, red, dried (Miyako Oriental Foods) (Miyako Oriental Foods) |
| | | | | | 26090 | Salt Substitute (Morton International ) (Morton) |
| | | | | | 26650 | Salt Substitute, Cardia Salt (Nutrition 21) (Nutrition 21) |
| | | | | | 92142 | Salt Substitute, no sod (Cumberland Packing) (Nu-Salt) |

**107**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 26632 | Salt Substitute, no sod, pkt (Cumberland Packing) (Nu-Salt) |
| | | | | | 26091 | Salt Substitute, seasoned (Morton International ) (Morton) |
| | | | | | 91929 | Salt, hickory smoked (McCormick) (McCormick) |
| | | | | | 91927 | Salt, imit butter flvr (McCormick) (McCormick) |
| | | | | | 93286 | Salt, Kosher, coarse (Morton International ) (Morton) |
| | | | | | 26048 | Salt, lite, mixture (Morton International ) (Morton) |
| | | | | | 36450 | Salt, sea, Brazilian (Spice Hunter) (Spice Hunter) |
| | | | | | 49296 | Salt, sea, California (Trader Joe's) (Trader Joe's) |
| | | | | | 53439 | Salt, sea, gray, Ocean Grains (Nature's Choice) (Nature's Choice) |
| | | | | | 26014 | Salt, table (USDA SR-25) (USDA) |
| | | | | | 90213 | Salt, table, dash (USDA SR-25) (USDA) |
| | | | | | 26291 | Salt, table, iodized (Morton International ) (Morton) |
| | | | | | 26123 | Salt, table, non-iodized (Morton International ) (Morton) |
| | | | | | 93326 | Seasoning, Asian Essence, dry mix (B&G Foods) (Emeril) |
| | | | | | 91946 | Seasoning, barbecue (McCormick) (McCormick) |
| | | | | | 36413 | Seasoning, barbecue spice blend (Spice Hunter) (Spice Hunter) |
| | | | | | 93324 | Seasoning, Bayou Blast!, dry mix (B&G Foods) (Emeril) |
| | | | | | 93190 | Seasoning, bean soup mix (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 91962 | Seasoning, beef stew, dry mix (McCormick) (Bag'N Season) |
| | | | | | 91991 | Seasoning, beef stew, dry mix (McCormick) (McCormick) |
| | | | | | 656 | Seasoning, beef stew, dry mix (Unilever ) (Adolph's Meal Makers) |
| | | | | | 649 | Seasoning, beef stew, dry mix (Unilever ) (Lawry's) |
| | | | | | 648 | Seasoning, beef stroganoff, dry mix (Unilever ) (Lawry's) |
| | | | | | 36426 | Seasoning, bread, garlic herb blend (Spice Hunter) (Spice Hunter) |
| | | | | | 36454 | Seasoning, brine, turkey, dry mix (Spice Hunter) (Spice Hunter) |
| | | | | | 91937 | Seasoning, brld steak (McCormick) (McCormick) |
| | | | | | 91966 | Seasoning, Buffalo wings, dry mix (McCormick) (Bag'N Season) |
| | | | | | 4274 | Seasoning, burrito, dry mix (B&G Foods) (Ortega) |
| | | | | | 91985 | Seasoning, burrito, dry mix (McCormick) (McCormick) |
| | | | | | 82050 | Seasoning, burrito, dry mix (Unilever ) (Lawry's) |
| | | | | | 26479 | Seasoning, burrito, dry svg (General Mills) (Old El Paso) |
| | | | | | 24172 | Seasoning, butter  (Chicago Custom Foods) (Land O'Lakes Seasoning) |
| | | | | | 91947 | Seasoning, Cajun (McCormick) (McCormick) |
| | | | | | 36415 | Seasoning, Cajun Creole blend (Spice Hunter) (Spice Hunter) |
| | | | | | 91940 | Seasoning, Caribbean jerk (McCormick) (McCormick) |
| | | | | | 91972 | Seasoning, celery salt (McCormick) (McCormick) |
| | | | | | 36451 | Seasoning, celery salt blend (Spice Hunter) (Spice Hunter) |
| | | | | | 24178 | Seasoning, cheese, sharp cheddar  (Chicago Custom Foods) (Land O'Lakes Seasoning) |
| | | | | | 24174 | Seasoning, cheese, three (Chicago Custom Foods) (Land O'Lakes Seasoning) |
| | | | | | 36416 | Seasoning, Chef's Shake blend (Spice Hunter) (Spice Hunter) |
| | | | | | 91943 | Seasoning, chicken (McCormick) (McCormick) |
| | | | | | 91996 | Seasoning, chicken fried rice, dry mix (McCormick) (McCormick) |
| | | | | | 93328 | Seasoning, chicken rub, dry mix (B&G Foods) (Emeril) |
| | | | | | 91967 | Seasoning, chicken, country style, dry mix (McCormick) (Bag'N Season) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 91963 | Seasoning, chicken, dry mix (McCormick) (Bag'N Season) |
| | | | | | 36417 | Seasoning, chili powder blend (Spice Hunter) (Spice Hunter) |
| | | | | | 91986 | Seasoning, chili, dry mix (McCormick) (McCormick) |
| | | | | | 657 | Seasoning, chili, dry mix (Unilever ) (Adolph's Meal Makers) |
| | | | | | 26096 | Seasoning, chili, dry mix (Unilever ) (Lawry's) |
| | | | | | 26480 | Seasoning, chili, dry svg (General Mills) (Old El Paso) |
| | | | | | 91983 | Seasoning, chili, hot, dry mix (McCormick) (McCormick) |
| | | | | | 91984 | Seasoning, chili, mild, dry mix (McCormick) (McCormick) |
| | | | | | 7904 | Seasoning, chili, vegetarian, dry mix (Blue Marble Brands) (Fantastic World Foods) |
| | | | | | 36404 | Seasoning, citrus pepper (Spice Hunter) (Spice Hunter) |
| | | | | | 36443 | Seasoning, cowboy bbq blend, rub (Spice Hunter) (Spice Hunter) |
| | | | | | 92092 | Seasoning, crab cake, classic, dry mix (McCormick) (Old Bay) |
| | | | | | 91934 | Seasoning, Creole (McCormick) (McCormick) |
| | | | | | 36421 | Seasoning, deliciously dill blend (Spice Hunter) (Spice Hunter) |
| | | | | | 90625 | Seasoning, extra spicy (Alberto-Culver Company) (Mrs. Dash) |
| | | | | | 91932 | Seasoning, fajita (McCormick) (McCormick) |
| | | | | | 36422 | Seasoning, fajita blend (Spice Hunter) (Spice Hunter) |
| | | | | | 652 | Seasoning, fajita, chicken, dry mix (Unilever ) (Lawry's) |
| | | | | | 4273 | Seasoning, fajita, dry mix (B&G Foods) (Ortega) |
| | | | | | 26093 | Seasoning, fajita, dry mix (Unilever ) (Lawry's) |
| | | | | | 26484 | Seasoning, fajita, dry svg (General Mills) (Old El Paso) |
| | | | | | 91987 | Seasoning, fajita, marinade, dry mix (McCormick) (McCormick) |
| | | | | | 36405 | Seasoning, fiery chile fusion (Spice Hunter) (Spice Hunter) |
| | | | | | 36424 | Seasoning, fish blend (Spice Hunter) (Spice Hunter) |
| | | | | | 90623 | Seasoning, garlic & herb (Alberto-Culver Company) (Mrs. Dash) |
| | | | | | 91944 | Seasoning, garlic bread (McCormick) (McCormick) |
| | | | | | 36406 | Seasoning, garlic herb sensation (Spice Hunter) (Spice Hunter) |
| | | | | | 91997 | Seasoning, garlic herb, saucy blend (McCormick) (Flavor Medleys) |
| | | | | | 91945 | Seasoning, garlic parsley salt (McCormick) (McCormick) |
| | | | | | 91955 | Seasoning, garlic pepper (McCormick) (California Style) |
| | | | | | 672 | Seasoning, garlic pepper (Unilever ) (Lawry's) |
| | | | | | 91952 | Seasoning, garlic salt (McCormick) (California Style) |
| | | | | | 91970 | Seasoning, garlic salt (McCormick) (McCormick) |
| | | | | | 669 | Seasoning, garlic salt (Unilever ) (Lawry's) |
| | | | | | 36452 | Seasoning, garlic salt, California blend (Spice Hunter) (Spice Hunter) |
| | | | | | 36414 | Seasoning, garnis blend, bouquet balls (Spice Hunter) (Spice Hunter) |
| | | | | | 25981 | Seasoning, golden, dry (Homestat Farm) (G Washington's) |
| | | | | | 93091 | Seasoning, gomasio (Eden Foods) (Eden) |
| | | | | | 93092 | Seasoning, gomasio, garlic (Eden Foods) (Eden) |
| | | | | | 93093 | Seasoning, gomasio, seaweed (Eden Foods) (Eden) |
| | | | | | 36427 | Seasoning, Greek blend, w/o salt (Spice Hunter) (Spice Hunter) |
| | | | | | 36394 | Seasoning, Grill Shakers, hickory (Spice Hunter) (Spice Hunter) |
| | | | | | 36397 | Seasoning, Grill Shakers, roasted garlic (Spice Hunter) (Spice Hunter) |
| | | | | | 93280 | Seasoning, grilling, chicken (Alberto-Culver Company) (Mrs. Dash) |

**109**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 93281 | Seasoning, grilling, mesquite (Alberto-Culver Company) (Mrs. Dash) |
| | | | | | 93279 | Seasoning, grilling, steak (Alberto-Culver Company) (Mrs. Dash) |
| | | | | | 26634 | Seasoning, ground, Puerto Rican (USDA Survey Database) (Survey) |
| | | | | | 26431 | Seasoning, guacamole, dry mix (Unilever ) (Lawry's) |
| | | | | | 44452 | Seasoning, guacamole, mild, Great, dry mix (McCormick) (Produce Partners) |
| | | | | | 44453 | Seasoning, guacamole, spicy, Great, dry mix (McCormick) (Produce Partners) |
| | | | | | 36393 | Seasoning, hamburger, Grill Shakers (Spice Hunter) (Spice Hunter) |
| | | | | | 91942 | Seasoning, herb chicken (McCormick) (McCormick) |
| | | | | | 36401 | Seasoning, hot buttered rum, Winter Sippers, dry mix (Spice Hunter) (Spice Hunter) |
| | | | | | 93327 | Seasoning, Italian Essence, dry mix (B&G Foods) (Emeril) |
| | | | | | 91998 | Seasoning, Italian herb, saucy blend (McCormick) (Flavor Medleys) |
| | | | | | 93282 | Seasoning, Italian medley (Alberto-Culver Company) (Mrs. Dash) |
| | | | | | 36431 | Seasoning, Jamaican jerk blend, w/o salt (Spice Hunter) (Spice Hunter) |
| | | | | | 93277 | Seasoning, lemon pepper (Alberto-Culver Company) (Mrs. Dash) |
| | | | | | 91954 | Seasoning, lemon pepper (McCormick) (California Style) |
| | | | | | 26099 | Seasoning, lemon pepper (Unilever ) (Lawry's) |
| | | | | | 36437 | Seasoning, lemon pepper blend (Spice Hunter) (Spice Hunter) |
| | | | | | 92000 | Seasoning, lemon pepper, saucy blend (McCormick) (Flavor Medleys) |
| | | | | | 93064 | Seasoning, Liquid Aminos (Bragg Live Foods) (Bragg) |
| | | | | | 91964 | Seasoning, meatloaf, dry mix (McCormick) (Bag'N Season) |
| | | | | | 91992 | Seasoning, meatloaf, dry mix (McCormick) (McCormick) |
| | | | | | 82052 | Seasoning, meatloaf, dry mix (Unilever ) (Adolph's Meal Makers) |
| | | | | | 82047 | Seasoning, meatloaf, dry mix (Unilever ) (Lawry's) |
| | | | | | 91941 | Seasoning, mesquite chicken (McCormick) (McCormick) |
| | | | | | 36432 | Seasoning, mesquite seasoning blend, w/o salt (Spice Hunter) (Spice Hunter) |
| | | | | | 91939 | Seasoning, Mexican (McCormick) (McCormick) |
| | | | | | 36433 | Seasoning, Mexican blend (Spice Hunter) (Spice Hunter) |
| | | | | | 26095 | Seasoning, Mexican rice, dry mix (Unilever ) (Lawry's) |
| | | | | | 91989 | Seasoning, mild, dry mix (McCormick) (McCormick) |
| | | | | | 91958 | Seasoning, Montreal chicken (McCormick) (Grill Mates) |
| | | | | | 91959 | Seasoning, Montreal chicken, w/rstd garlic (McCormick) (Grill Mates) |
| | | | | | 91960 | Seasoning, Montreal steak (McCormick) (Grill Mates) |
| | | | | | 91961 | Seasoning, Montreal steak, spicy (McCormick) (Grill Mates) |
| | | | | | 36402 | Seasoning, mulling spice, New England, bouquet balls (Spice Hunter) (Spice Hunter) |
| | | | | | 36403 | Seasoning, mulling spice, Witch's Brew, bouquet balls (Spice Hunter) (Spice Hunter) |
| | | | | | 93276 | Seasoning, onion & herb (Alberto-Culver Company) (Mrs. Dash) |
| | | | | | 91953 | Seasoning, onion salt (McCormick) (California Style) |
| | | | | | 91971 | Seasoning, onion salt (McCormick) (McCormick) |
| | | | | | 36453 | Seasoning, onion salt, California blend (Spice Hunter) (Spice Hunter) |
| | | | | | 90622 | Seasoning, original (Alberto-Culver Company) (Mrs. Dash) |
| | | | | | 93323 | Seasoning, original Essence, dry mix (B&G Foods) (Emeril) |
| | | | | | 24177 | Seasoning, parmesan herb (Chicago Custom Foods) (Land O'Lakes Seasoning) |
| | | | | | 36434 | Seasoning, pasta blend (Spice Hunter) (Spice Hunter) |
| | | | | | 91990 | Seasoning, pasta salad, Mediteranean, dry mix (McCormick) (McCormick) |

**110**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 36436 | Seasoning, pepper & key lime blend (Spice Hunter) (Spice Hunter) |
| | | | | | 36435 | Seasoning, pepper garlic blend (Spice Hunter) (Spice Hunter) |
| | | | | | 36439 | Seasoning, pesto blend (Spice Hunter) (Spice Hunter) |
| | | | | | 675 | Seasoning, Pinch of Herbs (Unilever ) (Lawry's) |
| | | | | | 24173 | Seasoning, popcorn, queso picante (Chicago Custom Foods) (Land O'Lakes Seasoning) |
| | | | | | 91965 | Seasoning, pork chops, dry mix (McCormick) (Bag'N Season) |
| | | | | | 36395 | Seasoning, pork, Grill Shakers, garlic pepper (Spice Hunter) (Spice Hunter) |
| | | | | | 91968 | Seasoning, pot roast, dry mix (McCormick) (Bag'N Season) |
| | | | | | 92087 | Seasoning, Potato Topper, dry mix (McCormick) (Produce Partners) |
| | | | | | 92089 | Seasoning, potato, rstd Italian herb, dry mix (McCormick) (Produce Partners) |
| | | | | | 90852 | Seasoning, potatoes, french fries, dry mix, svg (Kraft) (Shake 'N Bake) |
| | | | | | 26028 | Seasoning, poultry (USDA SR-25) (USDA) |
| | | | | | 36412 | Seasoning, poultry blend (Spice Hunter) (Spice Hunter) |
| | | | | | 36440 | Seasoning, poultry, grill & broil blend (Spice Hunter) (Spice Hunter) |
| | | | | | 36396 | Seasoning, poultry, Grill Shakers (Spice Hunter) (Spice Hunter) |
| | | | | | 36442 | Seasoning, pumpkin pie spice blend (Spice Hunter) (Spice Hunter) |
| | | | | | 24175 | Seasoning, ranch (Chicago Custom Foods) (Land O'Lakes Seasoning) |
| | | | | | 26649 | Seasoning, red vegetable blend, pwd (Bernard Jensen Products) (Bernard Jensen's) |
| | | | | | 93330 | Seasoning, rib rub, dry mix (B&G Foods) (Emeril) |
| | | | | | 25983 | Seasoning, rich brown, dry (Homestat Farm) (G Washington's) |
| | | | | | 92093 | Seasoning, salmon, classic, dry mix (McCormick) (Old Bay) |
| | | | | | 82051 | Seasoning, salsa, fresh, dry mix (Unilever ) (Lawry's) |
| | | | | | 91928 | Seasoning, salt (McCormick) (Season-All) |
| | | | | | 26101 | Seasoning, Salt Free 17 (Unilever ) (Lawry's) |
| | | | | | 91936 | Seasoning, salt, rotisserie chicken (McCormick) (McCormick) |
| | | | | | 91926 | Seasoning, salt, spicy (McCormick) (Season-All) |
| | | | | | 673 | Seasoning, salt, w/black pepper (Unilever ) (Lawry's) |
| | | | | | 91931 | Seasoning, salt, w/garlic (McCormick) (Season-All) |
| | | | | | 91935 | Seasoning, salt, w/lemon & pepper (McCormick) (McCormick) |
| | | | | | 26098 | Seasoning, salt, w/o msg (Unilever ) (Lawry's) |
| | | | | | 91930 | Seasoning, salt, w/pepper (McCormick) (Season-All) |
| | | | | | 668 | Seasoning, salt, w/red pepper (Unilever ) (Lawry's) |
| | | | | | 91949 | Seasoning, Salt'n Spice (McCormick) (McCormick) |
| | | | | | 91933 | Seasoning, seafood (McCormick) (McCormick) |
| | | | | | 92091 | Seasoning, seafood poultry salad & meats, dry mix (McCormick) (Old Bay) |
| | | | | | 36444 | Seasoning, seafood, grill & broil blend (Spice Hunter) (Spice Hunter) |
| | | | | | 36398 | Seasoning, seafood, Grill Shakers (Spice Hunter) (Spice Hunter) |
| | | | | | 91993 | Seasoning, sloppy joe, dry mix (McCormick) (McCormick) |
| | | | | | 26102 | Seasoning, sloppy joe, dry mix (Unilever ) (Lawry's) |
| | | | | | 92042 | Seasoning, sloppy joe, w/soy protein, dry mix (Blue Marble Brands) (Fantastic World Foods) |
| | | | | | 93347 | Seasoning, smokey chipotle, dry mix (B&G Foods) (Ortega) |
| | | | | | 92130 | Seasoning, soup, broccoli cheddar cheese, dry mix (McCormick) (Produce Partners) |
| | | | | | 92141 | Seasoning, soup, cream of broccoli, dry mix (McCormick) (Produce Partners) |
| | | | | | 92133 | Seasoning, soup, cream of potato, dry mix (McCormick) (Produce Partners) |

**111**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 24176 | Seasoning, sour cream & onion (Chicago Custom Foods) (Land O'Lakes Seasoning) |
| | | | | | 93278 | Seasoning, Southwest chipotle (Alberto-Culver Company) (Mrs. Dash) |
| | | | | | 93325 | Seasoning, Southwest Essence, dry mix (B&G Foods) (Emeril) |
| | | | | | 36445 | Seasoning, steak & chop, grill & broil blend (Spice Hunter) (Spice Hunter) |
| | | | | | 93329 | Seasoning, steak rub, dry mix (B&G Foods) (Emeril) |
| | | | | | 36399 | Seasoning, steak, Grill Shakers (Spice Hunter) (Spice Hunter) |
| | | | | | 91995 | Seasoning, stir fry chicken, dry mix (McCormick) (McCormick) |
| | | | | | 92090 | Seasoning, stir fry, dry mix (McCormick) (Produce Partners) |
| | | | | | 91999 | Seasoning, sun dried tomato basil, saucy blend (McCormick) (Flavor Medleys) |
| | | | | | 91994 | Seasoning, Swedish meatball, dry (McCormick) (McCormick) |
| | | | | | 91969 | Seasoning, swiss steak, dry mix (McCormick) (Bag'N Season) |
| | | | | | 36446 | Seasoning, Szechwan blend (Spice Hunter) (Spice Hunter) |
| | | | | | 90624 | Seasoning, table blend (Alberto-Culver Company) (Mrs. Dash) |
| | | | | | 26321 | Seasoning, taco salad, dry mix (Unilever ) (Lawry's) |
| | | | | | 91981 | Seasoning, taco, 30% less sodium, dry mix (McCormick) (McCormick) |
| | | | | | 17596 | Seasoning, taco, cheesy, dry svg (General Mills) (Old El Paso) |
| | | | | | 91982 | Seasoning, taco, chicken, dry mix (McCormick) (McCormick) |
| | | | | | 82049 | Seasoning, taco, chicken, dry mix (Unilever ) (Lawry's) |
| | | | | | 26308 | Seasoning, taco, dry mix (B&G Foods) (Ortega) |
| | | | | | 90857 | Seasoning, taco, dry mix (Kraft) (Taco Bell Home Originals) |
| | | | | | 49305 | Seasoning, taco, dry mix (Trader Joe's) (Trader Joe's) |
| | | | | | 26092 | Seasoning, taco, dry mix (Unilever ) (Lawry's) |
| | | | | | 14673 | Seasoning, taco, dry mix (USDA SR-25) (USDA: Pace) |
| | | | | | 17597 | Seasoning, taco, hot & spicy, dry svg (General Mills) (Old El Paso) |
| | | | | | 4275 | Seasoning, taco, hot, dry mix (B&G Foods) (Ortega) |
| | | | | | 91988 | Seasoning, taco, hot, dry mix (McCormick) (McCormick) |
| | | | | | 91810 | Seasoning, taco, hot, dry mix (Unilever ) (Lawry's) |
| | | | | | 92866 | Seasoning, taco, mild, dry svg (General Mills) (Old El Paso) |
| | | | | | 26482 | Seasoning, taco, original, dry svg (General Mills) (Old El Paso) |
| | | | | | 26483 | Seasoning, taco, rducd sod, dry svg (General Mills) (Old El Paso) |
| | | | | | 36447 | Seasoning, Thai blend (Spice Hunter) (Spice Hunter) |
| | | | | | 57651 | Seasoning, tofu burger, dry mix (Blue Marble Brands) (Fantastic World Foods) |
| | | | | | 57653 | Seasoning, tofu scrambler, dry mix (Blue Marble Brands) (Fantastic World Foods) |
| | | | | | 93283 | Seasoning, tomato basil garlic (Alberto-Culver Company) (Mrs. Dash) |
| | | | | | 92094 | Seasoning, tuna, classic, dry mix (McCormick) (Old Bay) |
| | | | | | 91925 | Seasoning, Vegetable Supreme (McCormick) (McCormick) |
| | | | | | 36400 | Seasoning, vegetable, Grill Shakers, lemon pepper (Spice Hunter) (Spice Hunter) |
| | | | | | 36448 | Seasoning, Zip blend, mild (Spice Hunter) (Spice Hunter) |
| | | | | | 36418 | Spice Blend, Chinese five spice (Spice Hunter) (Spice Hunter) |
| | | | | | 26187 | Spice Blend, Chinese five spice, pwd, INTL (Chinese Food Composition) (Chinese Food Composition) |
| | | | | | 36419 | Spice Blend, curry (Spice Hunter) (Spice Hunter) |
| | | | | | 36408 | Spice Blend, curry seasoning (Spice Hunter) (Spice Hunter) |
| | | | | | 36420 | Spice Blend, curry, Indian Hot (Spice Hunter) (Spice Hunter) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 26004 | Spice Blend, curry, pwd (USDA SR-25) (USDA) |
| | | | | | 36425 | Spice Blend, garam masala (Spice Hunter) (Spice Hunter) |
| | | | | | 670 | Spice Blend, garlic powder, w/parsley (Unilever ) (Lawry's) |
| | | | | | 26183 | Spice Blend, mackakscha, Ethiopian, INTL (African Food Composition Table) (African Food Composition) |
| | | | | | 45455 | Spice Blend, mulling (Knudsen) (Knudsen) |
| | | | | | 36407 | Spice Blend, peppercorn medley (Spice Hunter) (Spice Hunter) |
| | | | | | 36438 | Spice Blend, peppercorns, savory, whole (Spice Hunter) (Spice Hunter) |
| | | | | | 26029 | Spice Blend, pumpkin pie (USDA SR-25) (USDA) |
| | | | | | 26184 | Spice Blend, vetch paprika, Ethiopian, INTL (African Food Composition Table) (African Food Composition) |
| | | | | | 26491 | Spice, allspice, ground (ASTA) (ASTA) |
| | | | | | 26000 | Spice, allspice, ground (USDA SR-25) (USDA) |
| | | | | | 26106 | Spice, anise seed (USDA SR-25) (USDA) |
| | | | | | 26493 | Spice, annatto seed, ground (ASTA) (ASTA) |
| | | | | | 26642 | Spice, Asafoetida, INTL (British Food Composition: Immigrant Foods) (British Food Composition: Immigrant Foods) |
| | | | | | 26018 | Spice, caraway seeds (USDA SR-25) (USDA) |
| | | | | | 26496 | Spice, caraway seeds, ground (ASTA) (ASTA) |
| | | | | | 26497 | Spice, cardamom, ground (ASTA) (ASTA) |
| | | | | | 26039 | Spice, cardamom, ground (USDA SR-25) (USDA) |
| | | | | | 26040 | Spice, celery seeds (USDA SR-25) (USDA) |
| | | | | | 26498 | Spice, celery seeds, ground (ASTA) (ASTA) |
| | | | | | 82043 | Spice, chili pepper, cayenne, dried, ground (USDA SR-25) (USDA) |
| | | | | | 26524 | Spice, chili pepper, ground (ASTA) (ASTA) |
| | | | | | 26002 | Spice, chili pepper, pwd (USDA SR-25) (USDA) |
| | | | | | 4330 | Spice, chili pepper, red, crushed flakes (USDA SR-25) (USDA) |
| | | | | | 26027 | Spice, chili pepper, red, dried, ground (USDA SR-25) (USDA) |
| | | | | | 26525 | Spice, chili pepper, red, ground (ASTA) (ASTA) |
| | | | | | 92185 | Spice, cilantro seeds, ground (ASTA) (ASTA) |
| | | | | | 12534 | Spice, cilantro, seeds (USDA SR-25) (USDA) |
| | | | | | 26515 | Spice, cinnamon, ground (ASTA) (ASTA) |
| | | | | | 26003 | Spice, cinnamon, ground (USDA SR-25) (USDA) |
| | | | | | 26502 | Spice, clove, ground (ASTA) (ASTA) |
| | | | | | 26019 | Spice, clove, ground (USDA SR-25) (USDA) |
| | | | | | 26571 | Spice, coriander seeds, ground (ASTA) (ASTA) |
| | | | | | 26041 | Spice, coriander, seeds (USDA SR-25) (USDA) |
| | | | | | 26036 | Spice, cumin, seeds (USDA SR-25) (USDA) |
| | | | | | 26503 | Spice, cumin, seeds, ground (ASTA) (ASTA) |
| | | | | | 26109 | Spice, dill seed (USDA SR-25) (USDA) |
| | | | | | 26504 | Spice, dill seed, ground (ASTA) (ASTA) |
| | | | | | 26105 | Spice, fennel seed (USDA SR-25) (USDA) |
| | | | | | 26506 | Spice, fennel seed, ground (ASTA) (ASTA) |
| | | | | | 26022 | Spice, fenugreek seed (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 26507 | Spice, fenugreek seed, ground (ASTA) (ASTA) |
| | | | | | 26508 | Spice, garlic powder (ASTA) (ASTA) |
| | | | | | 26636 | Spice, garlic, minced, dried (Sensient) (Rogers Foods) |
| | | | | | 26007 | Spice, garlic, pwd (USDA SR-25) (USDA) |
| | | | | | 90442 | Spice, ginger root, fresh (USDA SR-25) (USDA) |
| | | | | | 26043 | Spice, ginger root, sliced, fresh (USDA SR-25) (USDA) |
| | | | | | 26509 | Spice, ginger, ground (ASTA) (ASTA) |
| | | | | | 4086 | Spice, ginger, ground (Beaverton Foods) (Inglehoffer) |
| | | | | | 26023 | Spice, ginger, ground (USDA SR-25) (USDA) |
| | | | | | 91473 | Spice, Hing, INTL (British Food Composition: Immigrant Foods) (British Food Composition: Immigrant Foods) |
| | | | | | 26645 | Spice, licorice, pwd, INTL (British Food Composition: Immigrant Foods) (British Food Composition: Immigrant Foods) |
| | | | | | 26510 | Spice, mace, ground (ASTA) (ASTA) |
| | | | | | 26024 | Spice, mace, ground (USDA SR-25) (USDA) |
| | | | | | 26514 | Spice, mustard seed, ground (ASTA) (ASTA) |
| | | | | | 26110 | Spice, mustard seed, yellow, ground (USDA SR-25) (USDA) |
| | | | | | 26512 | Spice, mustard, bran, ground (ASTA) (ASTA) |
| | | | | | 26516 | Spice, nutmeg, ground (ASTA) (ASTA) |
| | | | | | 26026 | Spice, nutmeg, ground (USDA SR-25) (USDA) |
| | | | | | 5113 | Spice, onion, dehyd, flakes (USDA SR-25) (USDA) |
| | | | | | 7269 | Spice, onion, dehyd, minced (USDA SR-25) (USDA) |
| | | | | | 674 | Spice, onion, minced, w/green onion flakes (Unilever ) (Lawry's) |
| | | | | | 26517 | Spice, onion, powder (ASTA) (ASTA) |
| | | | | | 26008 | Spice, onion, pwd (USDA SR-25) (USDA) |
| | | | | | 26010 | Spice, paprika (USDA SR-25) (USDA) |
| | | | | | 26520 | Spice, paprika, ground (ASTA) (ASTA) |
| | | | | | 90212 | Spice, pepper, black, dash (USDA SR-25) (USDA) |
| | | | | | 26522 | Spice, pepper, black, ground (ASTA) (ASTA) |
| | | | | | 26016 | Spice, pepper, black, ground (USDA SR-25) (USDA) |
| | | | | | 26901 | Spice, pepper, black, whole (USDA SR-25) (USDA) |
| | | | | | 91938 | Spice, pepper, citrus blend (McCormick) (McCormick) |
| | | | | | 26651 | Spice, pepper, seasoned (Unilever ) (Lawry's) |
| | | | | | 26037 | Spice, pepper, white (USDA SR-25) (USDA) |
| | | | | | 26526 | Spice, pepper, white, ground (ASTA) (ASTA) |
| | | | | | 4087 | Spice, peppercorns, green, ground (Beaverton Foods) (Inglehoffer) |
| | | | | | 26523 | Spice, peppercorns, pink, ground (ASTA) (ASTA) |
| | | | | | 26015 | Spice, poppy seed (USDA SR-25) (USDA) |
| | | | | | 26527 | Spice, poppy seed, ground (ASTA) (ASTA) |
| | | | | | 3296 | Spice, rose hips, fresh, INTL (German Nutrition Tables) (German Nutrition Tables) |
| | | | | | 31961 | Spice, saffron threads (USDA SR-25) (USDA) |
| | | | | | 26111 | Spice, saffron, pwd (USDA SR-25) (USDA) |
| | | | | | 93510 | Spice, tumeric, ground (USDA SR-25) (USDA) |
| | | | | | 26536 | Spice, turmeric, ground (ASTA) (ASTA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 26034 | Spice, turmeric, ground (USDA SR-25) (USDA) |
| | | | | | 664 | Tenderizer, original, sodfree, unseasoned (Unilever ) (Adolph's) |
| | | | | | 663 | Tenderizer, original, w/o msg, unseasoned (Unilever ) (Adolph's) |
| | | | | | 91974 | Tenderizer, seasoned (McCormick) (McCormick) |
| | | | | | 665 | Tenderizer, seasoned, w/spices (Unilever ) (Adolph's) |
| | | | | | 666 | Tenderizer, seasoned, w/spices, sodfree (Unilever ) (Adolph's) |
| | | | | | 91975 | Tenderizer, unseasoned (McCormick) (McCormick) |

### Spreads & Pastes - Cracker or Sandwich

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 34571 | Garlic, paste (Panos Brands) (Amore) |
| | | | | | 7957 | Hummus (USDA SR-25) (USDA) |
| | | | | | 12634 | Hummus, artichoke & garlic, refrig (Kraft) (Athenos) |
| | | | | | 12635 | Hummus, black olive, refrig (Kraft) (Athenos) |
| | | | | | 49247 | Hummus, chunky olive, w/black & green olives (Trader Joe's) (Trader Joe's) |
| | | | | | 49248 | Hummus, classic, smooth & creamy (Trader Joe's) (Trader Joe's) |
| | | | | | 12636 | Hummus, cucumber dill, refrig (Kraft) (Athenos) |
| | | | | | 49249 | Hummus, edamame (Trader Joe's) (Trader Joe's) |
| | | | | | 12637 | Hummus, greek style, refrig (Kraft) (Athenos) |
| | | | | | 49250 | Hummus, mediterranean, creamy & smooth (Trader Joe's) (Trader Joe's) |
| | | | | | 49251 | Hummus, organic (Trader Joe's) (Trader Joe's) |
| | | | | | 12638 | Hummus, original, refrig (Kraft) (Athenos) |
| | | | | | 12639 | Hummus, pesto, refrig (Kraft) (Athenos) |
| | | | | | 7081 | Hummus, prep f/recipe (USDA SR-25) (USDA) |
| | | | | | 49252 | Hummus, quartet (Trader Joe's) (Trader Joe's) |
| | | | | | 12642 | Hummus, roasted eggplant, refrig (Kraft) (Athenos) |
| | | | | | 12643 | Hummus, roasted garlic, refrig (Kraft) (Athenos) |
| | | | | | 12640 | Hummus, roasted red pepper, refrig (Kraft) (Athenos) |
| | | | | | 12641 | Hummus, scallion, refrig (Kraft) (Athenos) |
| | | | | | 49388 | Hummus, smooth & creamy, cilantro & jalapeno (Trader Joe's) (Trader Joe's) |
| | | | | | 12644 | Hummus, spicy three pepper, refrig (Kraft) (Athenos) |
| | | | | | 13095 | Lunchmeat Spread, chicken, cnd (USDA SR-25) (USDA) |
| | | | | | 56133 | Lunchmeat Spread, ham & cheese (USDA SR-25) (USDA) |
| | | | | | 13034 | Lunchmeat Spread, ham salad (USDA SR-25) (USDA) |
| | | | | | 37023 | Lunchmeat Spread, liverwurst, braunschweiger, lite (Boar's Head Provisions) (Boar's Head) |
| | | | | | 37027 | Lunchmeat Spread, liverwurst, smoked (Boar's Head Provisions) (Boar's Head) |
| | | | | | 37029 | Lunchmeat Spread, liverwurst, Strassburger brand (Boar's Head Provisions) (Boar's Head) |
| | | | | | 13056 | Lunchmeat Spread, pork & beef (USDA SR-25) (USDA) |
| | | | | | 13268 | Lunchmeat Spread, poultry salad (USDA SR-25) (USDA) |
| | | | | | 58000 | Lunchmeat Spread, roast beef (USDA SR-25) (USDA) |
| | | | | | 56007 | Lunchmeat Spread, tuna salad (USDA SR-25) (USDA) |
| | | | | | 34576 | Olives, black, paste (Panos Brands) (Amore) |
| | | | | | 17972 | Pate, tofu, lemon dill (Toby's Family Foods) (Toby's) |
| | | | | | 17975 | Pate, tofu, martini olive (Toby's Family Foods) (Toby's) |
| | | | | | 17973 | Pate, tofu, mild jalapeno (Toby's Family Foods) (Toby's) |
| | | | | | 17971 | Pate, tofu, original (Toby's Family Foods) (Toby's) |

© 2002-14 ESHA Research, Inc.

# Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 17974 | Pate, tofu, rstd garlic & red pepper (Toby's Family Foods) (Toby's) |
| | | | | | 34572 | Pesto, paste (Panos Brands) (Amore) |
| | | | | | 49307 | Spread, antipasto, artichoke (Trader Joe's) (Trader Giotto's) |
| | | | | | 17845 | Spread, bruschetta, basil & tomato (HJ Heinz Company) (Classico) |
| | | | | | 18351 | Spread, bruschetta, classic, refrig (Nestle) (Buitoni) |
| | | | | | 17846 | Spread, bruschetta, extra garlic (HJ Heinz Company) (Classico) |
| | | | | | 49523 | Spread, cocoa almond (Trader Joe's) (Trader Joe's) |
| | | | | | 49524 | Spread, cookie butter, speculoos (Trader Joe's) (Trader Joe's) |
| | | | | | 49308 | Spread, cream cheese, pumpkin (Trader Joe's) (Trader Joe's) |
| | | | | | 39910 | Spread, dark chocolate almond (Hain Celestial Group) (MaraNatha) |
| | | | | | 39909 | Spread, dark chocolate peanut (Hain Celestial Group) (MaraNatha) |
| | | | | | 44448 | Spread, garlic & herb (McCormick) (McCormick) |
| | | | | | 44449 | Spread, garlic (McCormick) (McCormick) |
| | | | | | 26103 | Spread, garlic, conc (Unilever ) (Lawry's) |
| | | | | | 671 | Spread, garlic, rtu (Unilever ) (Lawry's) |
| | | | | | 54334 | Spread, hazelnut, chocolate flvrd (USDA SR-25) (USDA) |
| | | | | | 49309 | Spread, pumpkin butter (Trader Joe's) (Trader Joe's) |
| | | | | | 8232 | Spread, sandwich, w/pickles & unspecified oil (USDA SR-25) (USDA) |
| | | | | | 49310 | Spread, tapenade, green olive (Trader Joe's) (Trader Joe's) |

## Dairy Products & Non-Dairy Substitutes

### Cheese Substitutes

| | | | | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 48288 | Cheese Food, American, imitation, past, proc (USDA SR-25) (USDA) |
| | | | | | 49978 | Cheese Spread Substitute, cheddar, soy free (Wayfare) (We Can't Say It's) |
| | | | | | 49979 | Cheese Spread Substitute, hickory cheddar, soy free (Wayfare) (We Can't Say It's) |
| | | | | | 15402 | Cheese Substitute, American cheddar (USDA SR-25) (USDA) |
| | | | | | 48330 | Cheese Substitute, American, low cholest, 1" cube (USDA SR-25) (USDA) |
| | | | | | 48327 | Cheese Substitute, American, low cholest, shredd (USDA SR-25) (USDA) |
| | | | | | 39864 | Cheese Substitute, cheddar (Chicago Soydairy) (Teese) |
| | | | | | 1558 | Cheese Substitute, cheddar (Whitehall Specialties) (E-Z Melt) |
| | | | | | 48331 | Cheese Substitute, cheddar, low cholest, 1" cube (USDA SR-25) (USDA) |
| | | | | | 48328 | Cheese Substitute, cheddar, low cholest, shredd (USDA SR-25) (USDA) |
| | | | | | 24327 | Cheese Substitute, cheddar, shred (Daiya Foods) (Daiya) |
| | | | | | 39863 | Cheese Substitute, mozzarella (Chicago Soydairy) (Teese) |
| | | | | | 1439 | Cheese Substitute, mozzarella (USDA SR-25) (USDA) |
| | | | | | 1559 | Cheese Substitute, mozzarella (Whitehall Specialties) (E-Z Melt) |
| | | | | | 47971 | Cheese Substitute, mozzarella, low prot (Ener-G Foods) (Ener-G) |
| | | | | | 24326 | Cheese Substitute, mozzarella, shred (Daiya Foods) (Daiya) |
| | | | | | 1438 | Cheese Substitute, mozzarella, shredded (USDA SR-25) (USDA) |
| | | | | | 48508 | Cheese Substitute, natural, sprinkles, fat free (Alberto-Culver Company) (Molly McButter) |
| | | | | | 1648 | Cheese Substitute, rice, cheddar flvr, low fat, 1" cube (Lifeline Food Company) (LifeTime Specialty Cheeses) |
| | | | | | 34676 | Cheese Substitute, soy, American (Panos Brands) (Soy Kaas) |
| | | | | | 34673 | Cheese Substitute, soy, cheddar (Panos Brands) (Soy Kaas) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 34665 | Cheese Substitute, soy, cheddar, mild (Panos Brands) (Soy Kaas) |
| | | | | | 34670 | Cheese Substitute, soy, cheddar, mild, fat free (Panos Brands) (Soy Kaas) |
| | | | | | 34675 | Cheese Substitute, soy, cheddar, white  (Panos Brands) (Soy Kaas) |
| | | | | | 7604 | Cheese Substitute, soy, geerligs, INTL (Philippine Food Composition) (Philippine Food Composition) |
| | | | | | 34668 | Cheese Substitute, soy, jalapeno (Panos Brands) (Soy Kaas) |
| | | | | | 34671 | Cheese Substitute, soy, jalapeno, fat free (Panos Brands) (Soy Kaas) |
| | | | | | 34667 | Cheese Substitute, soy, monterey jack (Panos Brands) (Soy Kaas) |
| | | | | | 45940 | Cheese Substitute, soy, mozzarella  (Trader Joe's) (Trader Joe's) |
| | | | | | 34666 | Cheese Substitute, soy, mozzarella (Panos Brands) (Soy Kaas) |
| | | | | | 34669 | Cheese Substitute, soy, mozzarella, fat free (Panos Brands) (Soy Kaas) |
| | | | | | 34674 | Cheese Substitute, soy, mozzarella, vegan (Panos Brands) (Soy Kaas) |
| | | | | | 34672 | Cheese Substitute, soy, parmesan, grated (Panos Brands) (Soy Kaas) |
| | | | | | 13387 | Cheese Substitute, Vegan Gourmet, cheddar (Follow Your Heart Natural Foods) (Follow Your Heart) |
| | | | | | 13389 | Cheese Substitute, Vegan Gourmet, monterey jack (Follow Your Heart Natural Foods) (Follow Your Heart) |
| | | | | | 13388 | Cheese Substitute, Vegan Gourmet, mozzarella (Follow Your Heart Natural Foods) (Follow Your Heart) |
| | | | | | 13390 | Cheese Substitute, Vegan Gourmet, nacho (Follow Your Heart Natural Foods) (Follow Your Heart) |
| | | | | | 47948 | Cheese Substitute, Vegan, chunk (Galaxy Nutritional Foods) (Galaxy Nutritional Foods) |
| | | | | | 47952 | Cheese Substitute, Vegan, parmesan alternative (Galaxy Nutritional Foods) (Galaxy Nutritional Foods) |
| | | | | | 47947 | Cheese Substitute, Vegan, slices (Galaxy Nutritional Foods) (Galaxy Nutritional Foods) |
| | | | | | 47944 | Cheese Substitute, Veggie, shreds, vegetarian (Galaxy Nutritional Foods) (Galaxy Nutritional Foods) |
| | | | | | 47943 | Cheese Substitute, Veggie, slices, vegetarian (Galaxy Nutritional Foods) (Galaxy Nutritional Foods) |
| | | | | | 47946 | Cheese Substitute, Veggie, topping, soy, vegetarian (Galaxy Nutritional Foods) (Galaxy Nutritional Foods) |
| | | | | | 41997 | Cheese Substitute, wedge, cheddar style (Daiya Foods) (Daiya) |
| | | | | | 41995 | Cheese Substitute, wedge, havarti style, garlic jalapeno (Daiya Foods) (Daiya) |
| | | | | | 41996 | Cheese Substitute, wedge, jack style (Daiya Foods) (Daiya) |
| | | | | | 1650 | Cheese, rice, jalapeno flvr, low fat, 1" cube (Lifeline Food Company) (LifeTime Specialty Cheeses) |
| | | | | | 1649 | Cheese, rice, mozzarella flvr, low fat, 1" cube (Lifeline Food Company) (LifeTime Specialty Cheeses) |
| | | | | | 48311 | Cottage Cheese Substitute, soy (USDA SR-25) (USDA) |
| | | | | | 70526 | Cream Cheese Substitute, plain, Better Than (Tofutti Brands) (Tofutti) |
| | | | | | 34677 | Cream Cheese Substitute, soy (Panos Brands) (Soy Kaas) |
| | | | | | 34678 | Cream Cheese Substitute, soy, garden vegetable (Panos Brands) (Soy Kaas) |
| | | | | | 34679 | Cream Cheese Substitute, soy, garlic & herb (Panos Brands) (Soy Kaas) |
| | | | | | 47949 | Cream Cheese Substitute, Vegan (Galaxy Nutritional Foods) (Galaxy Nutritional Foods) |

© 2002-14 ESHA Research, Inc.

# Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 47950 | Cream Cheese Substitute, Vegan, garden veg (Galaxy Nutritional Foods) (Galaxy Nutritional Foods) |
| | | | | | 47951 | Cream Cheese Substitute, Vegan, strawberry (Galaxy Nutritional Foods) (Galaxy Nutritional Foods) |
| | | | | | 47945 | Cream Cheese Substitute, Veggie, plain, vegetarian (Galaxy Nutritional Foods) (Galaxy Nutritional Foods) |

### Cheese - Natural

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 49665 | Cheese Spread, bacon cheddar (Alouette) (Alouette) |
| | | | | | 49639 | Cheese Spread, berries & cream (Alouette) (Alouette) |
| | | | | | 49643 | Cheese Spread, cheesecake (Alouette) (Alouette) |
| | | | | | 49645 | Cheese Spread, Creme de Brie, fine herbs (Alouette) (Alouette) |
| | | | | | 49646 | Cheese Spread, Creme de Brie, original (Alouette) (Alouette) |
| | | | | | 843 | Cheese Spread, garlic & herbs (Alouette) (Alouette) |
| | | | | | 49640 | Cheese Spread, garlic & herbs, light (Alouette) (Alouette) |
| | | | | | 49663 | Cheese Spread, garlic & herbs, log (Alouette) (Alouette) |
| | | | | | 49667 | Cheese Spread, Portions, italian herbs (Alouette) (Alouette) |
| | | | | | 49666 | Cheese Spread, Portions, original (Alouette) (Alouette) |
| | | | | | 846 | Cheese Spread, savory vegetable (Alouette) (Alouette) |
| | | | | | 49664 | Cheese Spread, sharp cheddar (Alouette) (Alouette) |
| | | | | | 49641 | Cheese Spread, spinach artichoke (Alouette) (Alouette) |
| | | | | | 49644 | Cheese Spread, spinach artichoke, light (Alouette) (Alouette) |
| | | | | | 845 | Cheese Spread, sundried tomato basil (Alouette) (Alouette) |
| | | | | | 49662 | Cheese Spread, sundried tomatoes & garlic, log (Alouette) (Alouette) |
| | | | | | 49642 | Cheese Spread, sweet & spicy pepper medley (Alouette) (Alouette) |
| | | | | | 48434 | Cheese, asiago pesto, wheel (Bel Brands USA) (Connoisseur) |
| | | | | | 48435 | Cheese, asiago roasted pepper, wheel (Bel Brands USA) (Connoisseur) |
| | | | | | 1532 | Cheese, asiago, 1" cube (Belgioioso Cheese) (Belgioioso) |
| | | | | | 1231 | Cheese, asiago, aged (Saputo) (Stella Foods) |
| | | | | | 1232 | Cheese, asiago, fresh, shredded (Saputo) (Stella Foods) |
| | | | | | 1233 | Cheese, asiago, mellow (Saputo) (Stella Foods) |
| | | | | | 36981 | Cheese, asiago, mild, creamy, aged (Boar's Head Provisions) (Boar's Head) |
| | | | | | 1534 | Cheese, auribella, 1" cube (Belgioioso Cheese) (Belgioioso) |
| | | | | | 49651 | Cheese, Baby Brie, garlic & herbs, wedge (Alouette) (Alouette) |
| | | | | | 49650 | Cheese, Baby Brie, hickory smoked, wedge (Alouette) (Alouette) |
| | | | | | 49653 | Cheese, Baby Brie, log (Alouette) (Alouette) |
| | | | | | 49649 | Cheese, Baby Brie, original, wedge (Alouette) (Alouette) |
| | | | | | 49647 | Cheese, Baby Brie, original, wheel (Alouette) (Alouette) |
| | | | | | 49648 | Cheese, Baby Brie, w/herbs, wheel (Alouette) (Alouette) |
| | | | | | 48432 | Cheese, bacon Swiss, wheel (Bel Brands USA) (Connoisseur) |
| | | | | | 45936 | Cheese, blend, mozzarella monterey jack & cheddar, shredded (Trader Joe's) (Trader Joe's) |
| | | | | | 1235 | Cheese, blue (Saputo) (Stella Foods) |
| | | | | | 47855 | Cheese, blue (USDA SR-25) (USDA) |
| | | | | | 36959 | Cheese, blue, creamy, low sod (Boar's Head Provisions) (Boar's Head) |
| | | | | | 49658 | Cheese, blue, crumbled (Alouette) (Alouette) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 1236 | Cheese, blue, crumbled (Saputo) (Stella Foods) |
| | | | | | 48256 | Cheese, blue, crumbled (Sargento Foods) (Sargento) |
| | | | | | 1003 | Cheese, blue, crumbled (USDA SR-25) (USDA) |
| | | | | | 12616 | Cheese, blue, crumbles (Kraft) (Athenos) |
| | | | | | 47857 | Cheese, brick (USDA SR-25) (USDA) |
| | | | | | 47856 | Cheese, brick, diced (USDA SR-25) (USDA) |
| | | | | | 1037 | Cheese, brick, shredded (USDA SR-25) (USDA) |
| | | | | | 47859 | Cheese, brie, 1" cube (USDA SR-25) (USDA) |
| | | | | | 49652 | Cheese, brie, extra creamy (Alouette) (Alouette) |
| | | | | | 1005 | Cheese, brie, melted (USDA SR-25) (USDA) |
| | | | | | 1004 | Cheese, brie, sliced (USDA SR-25) (USDA) |
| | | | | | 36955 | Cheese, ButterKase, plain (Boar's Head Provisions) (Boar's Head) |
| | | | | | 36956 | Cheese, ButterKase, smoked (Boar's Head Provisions) (Boar's Head) |
| | | | | | 1006 | Cheese, camembert (USDA SR-25) (USDA) |
| | | | | | 1045 | Cheese, caraway (USDA SR-25) (USDA) |
| | | | | | 1567 | Cheese, Chedarella, 1" (Land O'Lakes) (Land O'Lakes) |
| | | | | | 48451 | Cheese, cheddar & American, shredded, Classic Melts (Kraft) (Kraft) |
| | | | | | 47791 | Cheese, cheddar & monterey jack, marbled (Kraft) (Kraft) |
| | | | | | 48455 | Cheese, cheddar & monterey jack, rducd fat, cubes (Kraft) (Kraft) |
| | | | | | 47771 | Cheese, cheddar & monterey jack, shredded (Kraft) (Kraft) |
| | | | | | 47990 | Cheese, cheddar & monterey jack, shredded (Sargento Foods) (Sargento) |
| | | | | | 48448 | Cheese, cheddar & smoky Swiss (Kraft) (Kraft) |
| | | | | | 48446 | Cheese, cheddar bacon (Kraft) (Kraft) |
| | | | | | 47957 | Cheese, cheddar, , 1" cube, organic (Cabot Creamery) (Cabot Creamery) |
| | | | | | 1522 | Cheese, cheddar, 1" cube (Cabot Creamery) (Cabot Creamery) |
| | | | | | 47863 | Cheese, cheddar, 1" cube (USDA SR-25) (USDA) |
| | | | | | 36957 | Cheese, cheddar, Canadian, aged (Boar's Head Provisions) (Boar's Head) |
| | | | | | 1007 | Cheese, cheddar, diced (USDA SR-25) (USDA) |
| | | | | | 47805 | Cheese, cheddar, extra sharp (Kraft) (Cracker Barrel) |
| | | | | | 47810 | Cheese, cheddar, extra sharp (Kraft) (Kraft) |
| | | | | | 636 | Cheese, cheddar, extra sharp, 1" (Land O'Lakes) (Land O'Lakes) |
| | | | | | 48351 | Cheese, cheddar, extra sharp, cracker cuts (Kraft) (Cracker Barrel) |
| | | | | | 1644 | Cheese, cheddar, extra sharp, low fat, 1" cube (Lifeline Food Company) (LifeTime Specialty Cheeses) |
| | | | | | 47786 | Cheese, cheddar, extra sharp, rducd fat (Kraft) (Cracker Barrel) |
| | | | | | 1587 | Cheese, cheddar, fat & lactose free, 1" cube (Lifeline Food Company) (LifeTime Specialty Cheeses) |
| | | | | | 1551 | Cheese, cheddar, fat free, 1" cube (Lifeline Food Company) (LifeTime Specialty Cheeses) |
| | | | | | 47756 | Cheese, cheddar, fat free, shredded, Free (Kraft) (Kraft) |
| | | | | | 1525 | Cheese, cheddar, five peppercorn, 1" cube (Cabot Creamery) (Cabot Creamery) |
| | | | | | 1524 | Cheese, cheddar, garlic & herb, 1" cube (Cabot Creamery) (Cabot Creamery) |
| | | | | | 47956 | Cheese, cheddar, habanero, 1" cube (Cabot Creamery) (Cabot Creamery) |
| | | | | | 1569 | Cheese, cheddar, hickory smoked, fat free, 1" cube (Lifeline Food Company) (LifeTime Specialty Cheeses) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 36968 | Cheese, cheddar, horseradish (Boar's Head Provisions) (Boar's Head) |
| | | | | | 47966 | Cheese, cheddar, horseradish, 1" cube (Cabot Creamery) (Cabot Creamery) |
| | | | | | 1515 | Cheese, cheddar, jalapeno, light, 50% rducd fat, 1" cube (Cabot Creamery) (Cabot Creamery) |
| | | | | | 1647 | Cheese, cheddar, jalapeno, low fat, 1" cube (Lifeline Food Company) (LifeTime Specialty Cheeses) |
| | | | | | 1517 | Cheese, cheddar, light, 50% rducd fat, 1" cube (Cabot Creamery) (Cabot Creamery) |
| | | | | | 1516 | Cheese, cheddar, light, shredded (Cabot Creamery) (Cabot Creamery) |
| | | | | | 1449 | Cheese, cheddar, low fat (USDA SR-25) (USDA) |
| | | | | | 1447 | Cheese, cheddar, low fat, diced (USDA SR-25) (USDA) |
| | | | | | 1448 | Cheese, cheddar, low fat, shredded (USDA SR-25) (USDA) |
| | | | | | 47970 | Cheese, cheddar, low prot (Ener-G Foods) (Ener-G) |
| | | | | | 1465 | Cheese, cheddar, low sod (USDA SR-25) (USDA) |
| | | | | | 1450 | Cheese, cheddar, low sod, diced (USDA SR-25) (USDA) |
| | | | | | 1451 | Cheese, cheddar, low sod, shredded (USDA SR-25) (USDA) |
| | | | | | 1248 | Cheese, cheddar, Marquis Star (Saputo) (Saputo) |
| | | | | | 634 | Cheese, cheddar, med, 1" (Land O'Lakes) (Land O'Lakes) |
| | | | | | 48239 | Cheese, cheddar, med, thin slice (Sargento Foods) (Sargento) |
| | | | | | 47961 | Cheese, cheddar, Mediterranean, 1" cube (Cabot Creamery) (Cabot Creamery) |
| | | | | | 1280 | Cheese, cheddar, medium (Kraft) (Kraft) |
| | | | | | 1009 | Cheese, cheddar, melted (USDA SR-25) (USDA) |
| | | | | | 47800 | Cheese, cheddar, mild (Kraft) (Kraft) |
| | | | | | 633 | Cheese, cheddar, mild, 1" (Land O'Lakes) (Land O'Lakes) |
| | | | | | 47991 | Cheese, cheddar, mild, Fancy, shredded (Sargento Foods) (Sargento) |
| | | | | | 1331 | Cheese, cheddar, mild, finely shredded (Kraft) (Kraft) |
| | | | | | 48445 | Cheese, cheddar, mild, longhorn style (Kraft) (Kraft) |
| | | | | | 48456 | Cheese, cheddar, mild, rducd fat, cubes (Kraft) (Kraft) |
| | | | | | 47759 | Cheese, cheddar, mild, rducd fat, finely shredded (Kraft) (Kraft) |
| | | | | | 1300 | Cheese, cheddar, mild, rducd fat, shredded (Kraft) (Kraft) |
| | | | | | 48224 | Cheese, cheddar, mild, rducd fat, shredded (Sargento Foods) (Sargento) |
| | | | | | 1271 | Cheese, cheddar, mild, reduced fat (Kraft) (Kraft) |
| | | | | | 1332 | Cheese, cheddar, mild, shredded (Kraft) (Kraft) |
| | | | | | 47989 | Cheese, cheddar, mild, shredded (Sargento Foods) (Sargento) |
| | | | | | 47962 | Cheese, cheddar, mild, slice (Cabot Creamery) (Cabot Creamery) |
| | | | | | 48463 | Cheese, cheddar, mild, slice, Deli Deluxe (Kraft) (Kraft) |
| | | | | | 48251 | Cheese, cheddar, mild, stick, 6 pack (Sargento Foods) (Sargento) |
| | | | | | 48250 | Cheese, cheddar, mild, sticks, single (Sargento Foods) (Sargento) |
| | | | | | 1523 | Cheese, cheddar, onion & chive, 1" cube (Cabot Creamery) (Cabot Creamery) |
| | | | | | 47964 | Cheese, cheddar, pepperoni pizza, 1" cube (Cabot Creamery) (Cabot Creamery) |
| | | | | | 47967 | Cheese, cheddar, pwd, Cheddar Shake (Cabot Creamery) (Cabot Creamery) |
| | | | | | 39142 | Cheese, cheddar, rducd fat, , shredded, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 1423 | Cheese, cheddar, rducd fat, 1" cube (Land O'Lakes) (Alpine Lace) |
| | | | | | 25784 | Cheese, cheddar, rducd fat, deli (Land O'Lakes) (Alpine Lace) |
| | | | | | 48507 | Cheese, cheddar, rducd fat, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 48447 | Cheese, cheddar, roasted garlic (Kraft) (Kraft) |

**120**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 47958 | Cheese, cheddar, roasted garlic, 1" cube (Cabot Creamery) (Cabot Creamery) |
| | | | | | 47959 | Cheese, cheddar, salsa, 1" cube (Cabot Creamery) (Cabot Creamery) |
| | | | | | 47988 | Cheese, cheddar, sharp & white mild, shredded (Sargento Foods) (Sargento) |
| | | | | | 47809 | Cheese, cheddar, sharp (Kraft) (Cracker Barrel) |
| | | | | | 47811 | Cheese, cheddar, sharp (Kraft) (Kraft) |
| | | | | | 635 | Cheese, cheddar, sharp, 1" (Land O'Lakes) (Land O'Lakes) |
| | | | | | 47995 | Cheese, cheddar, sharp, Fancy, shredded (Sargento Foods) (Sargento) |
| | | | | | 1554 | Cheese, cheddar, sharp, fat free, 1" cube (Lifeline Food Company) (LifeTime Specialty Cheeses) |
| | | | | | 47772 | Cheese, cheddar, sharp, finely shredded (Kraft) (Kraft) |
| | | | | | 1297 | Cheese, cheddar, sharp, rducd fat (Kraft) (Cracker Barrel) |
| | | | | | 48457 | Cheese, cheddar, sharp, rducd fat, cubes (Kraft) (Kraft) |
| | | | | | 47760 | Cheese, cheddar, sharp, rducd fat, finely shredded (Kraft) (Kraft) |
| | | | | | 48310 | Cheese, cheddar, sharp, rducd fat, shred (Kraft) (Kraft) |
| | | | | | 48465 | Cheese, cheddar, sharp, rducd fat, slice, Deli Deluxe (Kraft) (Kraft) |
| | | | | | 47752 | Cheese, cheddar, sharp, reduced fat (Kraft) (Kraft) |
| | | | | | 1520 | Cheese, cheddar, sharp, shredded (Cabot Creamery) (Cabot Creamery) |
| | | | | | 47773 | Cheese, cheddar, sharp, shredded (Kraft) (Kraft) |
| | | | | | 47992 | Cheese, cheddar, sharp, shredded (Sargento Foods) (Sargento) |
| | | | | | 48464 | Cheese, cheddar, sharp, slice, Deli Deluxe (Kraft) (Kraft) |
| | | | | | 48350 | Cheese, cheddar, sharp, slices (Kraft) (Cracker Barrel) |
| | | | | | 48243 | Cheese, cheddar, sharp, thin slice (Sargento Foods) (Sargento) |
| | | | | | 1652 | Cheese, cheddar, shredded (Lifeline Food Company) (LifeTime Specialty Cheeses) |
| | | | | | 1008 | Cheese, cheddar, shredded (USDA SR-25) (USDA) |
| | | | | | 47960 | Cheese, cheddar, smoked, 1" cube (Cabot Creamery) (Cabot Creamery) |
| | | | | | 47965 | Cheese, cheddar, smokey bacon, 1" cube (Cabot Creamery) (Cabot Creamery) |
| | | | | | 1521 | Cheese, cheddar, sundried tomato basil, 1" cube (Cabot Creamery) (Cabot Creamery) |
| | | | | | 36977 | Cheese, cheddar, Vermont (Boar's Head Provisions) (Boar's Head) |
| | | | | | 36978 | Cheese, cheddar, Vermont, white (Boar's Head Provisions) (Boar's Head) |
| | | | | | 47788 | Cheese, cheddar, white, extra sharp, rducd fat (Kraft) (Cracker Barrel) |
| | | | | | 1513 | Cheese, cheddar, white, light, 75% rducd fat, 1" cube (Cabot Creamery) (Cabot Creamery) |
| | | | | | 47993 | Cheese, cheddar, white, mild, shredded (Sargento Foods) (Sargento) |
| | | | | | 47787 | Cheese, cheddar, white, sharp, rducd fat (Kraft) (Cracker Barrel) |
| | | | | | 48352 | Cheese, cheddar, white, sharp, Vermont (Kraft) (Cracker Barrel) |
| | | | | | 48353 | Cheese, cheddar, white, sharp, Vermont, cracker cuts (Kraft) (Cracker Barrel) |
| | | | | | 48349 | Cheese, cheddar, white, sharp, Vermont, rducd fat (Kraft) (Cracker Barrel) |
| | | | | | 1046 | Cheese, cheshire (USDA SR-25) (USDA) |
| | | | | | 1461 | Cheese, chevres, soft (USDA SR-25) (USDA) |
| | | | | | 1157 | Cheese, Chinese, INTL (Philippine Food Composition) (Philippine Food Composition) |
| | | | | | 629 | Cheese, co-jack, semisoft (Land O'Lakes) (Land O'Lakes) |
| | | | | | 25785 | Cheese, Co-Jack, semisoft, rducd fat, deli (Land O'Lakes) (Alpine Lace) |
| | | | | | 47999 | Cheese, colby & monterey jack, Fancy, shredded (Sargento Foods) (Sargento) |
| | | | | | 47770 | Cheese, colby & monterey jack, finely shredded (Kraft) (Kraft) |
| | | | | | 48454 | Cheese, colby & monterey jack, rducd fat, cubes (Kraft) (Kraft) |

**121**

© 2002-14 ESHA Research, Inc.

# Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 48453 | Cheese, colby & monterey jack, rducd fat, cubes, snack pack (Kraft) (Kraft) |
| | | | | | 47758 | Cheese, colby & monterey jack, rducd fat, shredded (Kraft) (Kraft) |
| | | | | | 1333 | Cheese, colby & monterey jack, shredded (Kraft) (Kraft) |
| | | | | | 48249 | Cheese, colby & monterey jack, sticks, 6 per pack (Sargento Foods) (Sargento) |
| | | | | | 48248 | Cheese, colby & monterey jack, sticks, single (Sargento Foods) (Sargento) |
| | | | | | 48235 | Cheese, colby & monterey jack, w/taco seasoning, shredded (Sargento Foods) (Sargento) |
| | | | | | 1281 | Cheese, colby (Kraft) (Kraft) |
| | | | | | 47865 | Cheese, colby (USDA SR-25) (USDA) |
| | | | | | 36958 | Cheese, colby jack (Boar's Head Provisions) (Boar's Head) |
| | | | | | 47953 | Cheese, colby jack, 1" cube (Cabot Creamery) (Cabot Creamery) |
| | | | | | 48231 | Cheese, colby jack, marbled, w/nacho/taco seasoning, shred (Sargento Foods) (Sargento) |
| | | | | | 47784 | Cheese, colby jack, slice, Deli Deluxe (Kraft) (Kraft) |
| | | | | | 1282 | Cheese, colby monterey jack (Kraft) (Kraft) |
| | | | | | 1011 | Cheese, colby, diced (USDA SR-25) (USDA) |
| | | | | | 36970 | Cheese, colby, longhorn (Boar's Head Provisions) (Boar's Head) |
| | | | | | 48444 | Cheese, colby, longhorn style (Kraft) (Kraft) |
| | | | | | 1464 | Cheese, colby, low fat (USDA SR-25) (USDA) |
| | | | | | 1462 | Cheese, colby, low fat, diced (USDA SR-25) (USDA) |
| | | | | | 1463 | Cheese, colby, low fat, shredded (USDA SR-25) (USDA) |
| | | | | | 1468 | Cheese, colby, low sod (USDA SR-25) (USDA) |
| | | | | | 1466 | Cheese, colby, low sod, diced (USDA SR-25) (USDA) |
| | | | | | 1467 | Cheese, colby, low sod, shredded (USDA SR-25) (USDA) |
| | | | | | 1270 | Cheese, colby, reduced fat (Kraft) (Kraft) |
| | | | | | 1010 | Cheese, colby, shredded (USDA SR-25) (USDA) |
| | | | | | 631 | Cheese, colby, sliced (Land O'Lakes) (Land O'Lakes) |
| | | | | | 48237 | Cheese, colby, thin slice (Sargento Foods) (Sargento) |
| | | | | | 48317 | Cheese, creamy French onion, light, wedge (Bel Brands USA) (The Laughing Cow) |
| | | | | | 48338 | Cheese, creamy garlic & herb, light, wedge (Bel Brands USA) (The Laughing Cow) |
| | | | | | 48339 | Cheese, creamy Swiss original, light, wedge (Bel Brands USA) (The Laughing Cow) |
| | | | | | 48316 | Cheese, creamy Swiss original, wedge (Bel Brands USA) (The Laughing Cow) |
| | | | | | 36964 | Cheese, Double Gloucester  (Boar's Head Provisions) (Boar's Head) |
| | | | | | 36965 | Cheese, Edam  (Boar's Head Provisions) (Boar's Head) |
| | | | | | 1050 | Cheese, edam (USDA SR-25) (USDA) |
| | | | | | 1518 | Cheese, fancy blend, shredded (Cabot Creamery) (Cabot Creamery) |
| | | | | | 16448 | Cheese, feta (FAGE USA Dairy Industry ) (FAGE Total) |
| | | | | | 1237 | Cheese, feta (Saputo) (Stella Foods) |
| | | | | | 47871 | Cheese, feta (USDA SR-25) (USDA) |
| | | | | | 12620 | Cheese, feta, basil & tomato, 1" cube (Kraft) (Athenos) |
| | | | | | 12617 | Cheese, feta, basil & tomato, crumbles (Kraft) (Athenos) |
| | | | | | 12622 | Cheese, feta, basil & tomato, rducd fat, crumbles (Kraft) (Athenos) |
| | | | | | 12621 | Cheese, feta, black peppercorn, 1" cube (Kraft) (Athenos) |
| | | | | | 12623 | Cheese, feta, black peppercorn, crumbles (Kraft) (Athenos) |
| | | | | | 49655 | Cheese, feta, crumbled (Alouette) (Alouette) |
| | | | | | 1238 | Cheese, feta, crumbled (Saputo) (Stella Foods) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 1016 | Cheese, feta, crumbled (USDA SR-25) (USDA) |
| | | | | | 12624 | Cheese, feta, garlic & herb, 1" cube (Kraft) (Athenos) |
| | | | | | 12618 | Cheese, feta, garlic & herb, crumbles (Kraft) (Athenos) |
| | | | | | 49656 | Cheese, feta, garlic & herbs, crumbled (Alouette) (Alouette) |
| | | | | | 12619 | Cheese, feta, lemon garlic & oregano, crumbles (Kraft) (Athenos) |
| | | | | | 49660 | Cheese, feta, mediterranean, crumbled (Alouette) (Alouette) |
| | | | | | 12625 | Cheese, feta, mild, 1" cube (Kraft) (Athenos) |
| | | | | | 12626 | Cheese, feta, mild, crumbles (Kraft) (Athenos) |
| | | | | | 12627 | Cheese, feta, rducd fat, 1" cube (Kraft) (Athenos) |
| | | | | | 12628 | Cheese, feta, rducd fat, crumbles (Kraft) (Athenos) |
| | | | | | 12629 | Cheese, feta, roasted bell peppers & garlic, crumbles (Kraft) (Athenos) |
| | | | | | 12630 | Cheese, feta, traditional, 1" cube (Kraft) (Athenos) |
| | | | | | 12632 | Cheese, feta, traditional, crumbles (Kraft) (Athenos) |
| | | | | | 12631 | Cheese, feta, traditional, w/brine, 1" cube (Kraft) (Athenos) |
| | | | | | 45937 | Cheese, fondue, swiss emmental & gruyere (Trader Joe's) (Trader Joe's) |
| | | | | | 47873 | Cheese, fontina (USDA SR-25) (USDA) |
| | | | | | 1533 | Cheese, fontina, 1" cube (Belgioioso Cheese) (Belgioioso) |
| | | | | | 1051 | Cheese, fontina, diced (USDA SR-25) (USDA) |
| | | | | | 1052 | Cheese, fontina, shredded (USDA SR-25) (USDA) |
| | | | | | 1239 | Cheese, fontinella (Saputo) (Stella Foods) |
| | | | | | 48222 | Cheese, four cheese, Italian blend, rducd fat, shredded (Sargento Foods) (Sargento) |
| | | | | | 48223 | Cheese, four cheese, Mexican blend, rducd fat, shredded (Sargento Foods) (Sargento) |
| | | | | | 48227 | Cheese, four cheese, Mexican blend, shredded (Sargento Foods) (Sargento) |
| | | | | | 48452 | Cheese, four cheese, shredded, Classic Melts (Kraft) (Kraft) |
| | | | | | 28389 | Cheese, fresh, crumbled (USDA SR-25) (USDA) |
| | | | | | 1153 | Cheese, fruit, INTL (Nutritional Values of Australian Foods) (Nutritional Values of Australian Foods) |
| | | | | | 1217 | Cheese, garden veg, fat free, 1" cube (Lifeline Food Company) (LifeTime Specialty Cheeses) |
| | | | | | 1487 | Cheese, garlic & herb, shredded (ConAgra Foods) (Healthy Choice) |
| | | | | | 1132 | Cheese, gjetost (USDA SR-25) (USDA) |
| | | | | | 1154 | Cheese, gloucester, INTL (Nutritional Values of Australian Foods) (Nutritional Values of Australian Foods) |
| | | | | | 49669 | Cheese, goat, basil & roasted garlic, pyramid (Alouette) (Chavrie) |
| | | | | | 49223 | Cheese, goat, chevre, wild blueberry vanilla (Trader Joe's) (Trader Joe's) |
| | | | | | 49657 | Cheese, goat, crumbled (Alouette) (Alouette) |
| | | | | | 1078 | Cheese, goat, hard (USDA SR-25) (USDA) |
| | | | | | 49671 | Cheese, goat, herb flavored, log (Alouette) (Chavrie) |
| | | | | | 49670 | Cheese, goat, original, log (Alouette) (Chavrie) |
| | | | | | 49668 | Cheese, goat, original, pyramid (Alouette) (Chavrie) |
| | | | | | 49661 | Cheese, goat, provencal, crumbled (Alouette) (Alouette) |
| | | | | | 1079 | Cheese, goat, semi soft (USDA SR-25) (USDA) |
| | | | | | 1080 | Cheese, goat, soft (USDA SR-25) (USDA) |
| | | | | | 1240 | Cheese, gorgonzola (Saputo) (Stella Foods) |
| | | | | | 1538 | Cheese, gorgonzola, creamy, 1" cube (Belgioioso Cheese) (Belgioioso) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 49659 | Cheese, gorgonzola, crumbled (Alouette) (Alouette) |
| | | | | | 1241 | Cheese, gorgonzola, crumbled (Saputo) (Stella Foods) |
| | | | | | 12633 | Cheese, gorgonzola, crumbles (Kraft) (Athenos) |
| | | | | | 47976 | Cheese, gorgonzola, crumbly, 1" cube (Belgioioso Cheese) (Belgioioso) |
| | | | | | 36967 | Cheese, gouda (Boar's Head Provisions) (Boar's Head) |
| | | | | | 1054 | Cheese, gouda (USDA SR-25) (USDA) |
| | | | | | 45938 | Cheese, gouda, double cream (Trader Joe's) (Trader Joe's) |
| | | | | | 1540 | Cheese, grana, American, 1" cube (Belgioioso Cheese) (Belgioioso) |
| | | | | | 47878 | Cheese, gruyere (USDA SR-25) (USDA) |
| | | | | | 1073 | Cheese, gruyere, diced (USDA SR-25) (USDA) |
| | | | | | 1074 | Cheese, gruyere, shredded (USDA SR-25) (USDA) |
| | | | | | 36962 | Cheese, havarti, creamy, dill (Boar's Head Provisions) (Boar's Head) |
| | | | | | 36963 | Cheese, havarti, creamy, jalapeno (Boar's Head Provisions) (Boar's Head) |
| | | | | | 36961 | Cheese, havarti, creamy, plain (Boar's Head Provisions) (Boar's Head) |
| | | | | | 48503 | Cheese, havarti, semisoft, sliced (Land O'Lakes) (Land O'Lakes) |
| | | | | | 47963 | Cheese, horseradish cheddar, fat free, 1" cube (Lifeline Food Company) (LifeTime Specialty Cheeses) |
| | | | | | 28261 | Cheese, hot pepper jack, 1" (Land O'Lakes) (Land O'Lakes) |
| | | | | | 48228 | Cheese, Italian blend, w/garlic, shredded (Sargento Foods) (Sargento) |
| | | | | | 47767 | Cheese, Italian, five cheese, shred (Kraft) (Kraft) |
| | | | | | 47766 | Cheese, Italian, mozzarella & parmesan, finely shredded (Kraft) (Kraft) |
| | | | | | 1242 | Cheese, Italian, sharp (Saputo) (Stella Foods) |
| | | | | | 48472 | Cheese, Italico, 1" cube (Belgioioso Cheese) (Belgioioso) |
| | | | | | 1642 | Cheese, jalapeno jack, fat & lactose free, 1" cube (Lifeline Food Company) (LifeTime Specialty Cheeses) |
| | | | | | 1216 | Cheese, jalapeno, fat free, 1" cube (Lifeline Food Company) (LifeTime Specialty Cheeses) |
| | | | | | 48238 | Cheese, Jarlsberg, thin slice (Sargento Foods) (Sargento) |
| | | | | | 1243 | Cheese, kasseri (Saputo) (Stella Foods) |
| | | | | | 1535 | Cheese, kasseri, 1" cube (Belgioioso Cheese) (Belgioioso) |
| | | | | | 1055 | Cheese, limburger (USDA SR-25) (USDA) |
| | | | | | 1244 | Cheese, lorraine (Saputo) (Stella Foods) |
| | | | | | 1247 | Cheese, lorraine, smoked (Saputo) (Stella Foods) |
| | | | | | 1245 | Cheese, lorraine, w/chives & onion (Saputo) (Stella Foods) |
| | | | | | 1246 | Cheese, lorraine, w/jalapeno pepper (Saputo) (Stella Foods) |
| | | | | | 48460 | Cheese, macaroni & cheese topping, pwd (Kraft) (Kraft) |
| | | | | | 52393 | Cheese, manchego mitica, 3 month aged (Fresh Direct) (Fresh Direct) |
| | | | | | 1536 | Cheese, mascarpone (Belgioioso Cheese) (Belgioioso) |
| | | | | | 47978 | Cheese, mascarpone, tiramisu (Belgioioso Cheese) (Belgioioso) |
| | | | | | 14672 | Cheese, Mexican blend, rducd fat (USDA SR-25) (USDA) |
| | | | | | 38829 | Cheese, Mexican blend, shredded (USDA SR-25) (USDA) |
| | | | | | 47765 | Cheese, Mexican, cheddar jack, shred (Kraft) (Kraft) |
| | | | | | 47764 | Cheese, Mexican, cheddar jack, w/jalapeno pepper, fine shred (Kraft) (Kraft) |
| | | | | | 1152 | Cheese, Mexican, farmer (USDA Survey Database) (Survey) |
| | | | | | 47763 | Cheese, Mexican, four cheese, finely shred (Kraft) (Kraft) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 48450 | Cheese, Mexican, four cheese, rducd fat, finely shredded (Kraft) (Kraft) |
| | | | | | 1555 | Cheese, Mexican, mild, fat free, 1" cube (Lifeline Food Company) (LifeTime Specialty Cheeses) |
| | | | | | 1442 | Cheese, Mexican, queso anejo, crumbled (USDA SR-25) (USDA) |
| | | | | | 47936 | Cheese, Mexican, queso asadero (USDA SR-25) (USDA) |
| | | | | | 1443 | Cheese, Mexican, queso asadero, diced (USDA SR-25) (USDA) |
| | | | | | 1444 | Cheese, Mexican, queso asadero, shredded (USDA SR-25) (USDA) |
| | | | | | 47938 | Cheese, Mexican, queso chihuahua (USDA SR-25) (USDA) |
| | | | | | 1445 | Cheese, Mexican, queso chihuahua, diced (USDA SR-25) (USDA) |
| | | | | | 1446 | Cheese, Mexican, queso chihuahua, shredded (USDA SR-25) (USDA) |
| | | | | | 1151 | Cheese, Mexican, queso fresco (USDA Survey Database) (Survey) |
| | | | | | 1324 | Cheese, monterey jack (Kraft) (Kraft) |
| | | | | | 1783 | Cheese, monterey jack, 1" (Land O'Lakes) (Land O'Lakes) |
| | | | | | 1511 | Cheese, monterey jack, 1" cube (Cabot Creamery) (Cabot Creamery) |
| | | | | | 47884 | Cheese, monterey jack, 1" cube (USDA SR-25) (USDA) |
| | | | | | 1018 | Cheese, monterey jack, diced (USDA SR-25) (USDA) |
| | | | | | 47994 | Cheese, monterey jack, Fancy, shredded (Sargento Foods) (Sargento) |
| | | | | | 1550 | Cheese, monterey jack, fat free, 1" cube (Lifeline Food Company) (LifeTime Specialty Cheeses) |
| | | | | | 1302 | Cheese, monterey jack, rducd fat (Kraft) (Kraft) |
| | | | | | 1512 | Cheese, monterey jack, shredded (Cabot Creamery) (Cabot Creamery) |
| | | | | | 1353 | Cheese, monterey jack, shredded (Kraft) (Kraft) |
| | | | | | 1017 | Cheese, monterey jack, shredded (USDA SR-25) (USDA) |
| | | | | | 48240 | Cheese, monterey jack, thin slice (Sargento Foods) (Sargento) |
| | | | | | 48230 | Cheese, monterey jack, w/habanero peppers, shredded (Sargento Foods) (Sargento) |
| | | | | | 36971 | Cheese, monterey jack, w/jalapeno (Boar's Head Provisions) (Boar's Head) |
| | | | | | 48337 | Cheese, monterey, low fat (USDA SR-25) (USDA) |
| | | | | | 48334 | Cheese, monterey, low fat, diced (USDA SR-25) (USDA) |
| | | | | | 48335 | Cheese, monterey, low fat, shred (USDA SR-25) (USDA) |
| | | | | | 48229 | Cheese, mozzarella & provolone, shredded (Sargento Foods) (Sargento) |
| | | | | | 14544 | Cheese, mozzarella parmesan, finely shred, svg (Kraft) (Polly-O) |
| | | | | | 14545 | Cheese, mozzarella provolone romano parmesan, shred, svg (Kraft) (Polly-O) |
| | | | | | 1565 | Cheese, mozzarella, 1" (Land O'Lakes) (Land O'Lakes) |
| | | | | | 47975 | Cheese, mozzarella, 1" cube (Belgioioso Cheese) (Belgioioso) |
| | | | | | 47997 | Cheese, mozzarella, Fancy, low moist, part skim, shredded (Sargento Foods) (Sargento) |
| | | | | | 1633 | Cheese, mozzarella, fat & lactose free, 1" cube (Lifeline Food Company) Specialty Cheeses) |
| | | | | | 1553 | Cheese, mozzarella, fat free, 1" cube (Lifeline Food Company) (LifeTime Specialty Cheeses) |
| | | | | | 14549 | Cheese, mozzarella, fat free, shred, svg (Kraft) (Polly-O) |
| | | | | | 14548 | Cheese, mozzarella, fat free, svg (Kraft) (Polly-O) |
| | | | | | 14546 | Cheese, mozzarella, fresh, balls, bites, svg (Kraft) (Polly-O) |
| | | | | | 14547 | Cheese, mozzarella, fresh, balls, cherry, svg (Kraft) (Polly-O) |
| | | | | | 1574 | Cheese, mozzarella, hickory smoked, fat free, 1" cube (Lifeline Food Company) (LifeTime Specialty Cheeses) |

**125**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 14550 | Cheese, mozzarella, lite, shred, svg (Kraft) (Polly-O) |
| | | | | | 36972 | Cheese, mozzarella, low moist (Boar's Head Provisions) (Boar's Head) |
| | | | | | 1291 | Cheese, mozzarella, low moist, part skim (Kraft) (Kraft) |
| | | | | | 1249 | Cheese, mozzarella, low moist, part skim (Saputo) (Stella Foods) |
| | | | | | 47889 | Cheese, mozzarella, low moist, part skim, 1" cube (USDA SR-25) (USDA) |
| | | | | | 1454 | Cheese, mozzarella, low moist, part skim, diced (USDA SR-25) (USDA) |
| | | | | | 38879 | Cheese, mozzarella, low moist, part skim, fine shred (Kraft) (Kraft) |
| | | | | | 1294 | Cheese, mozzarella, low moist, part skim, shredded (Kraft) (Kraft) |
| | | | | | 853 | Cheese, mozzarella, low moist, part skim, shredded (Saputo) (Stella Foods) |
| | | | | | 47996 | Cheese, mozzarella, low moist, part skim, shredded (Sargento Foods) (Sargento) |
| | | | | | 1019 | Cheese, mozzarella, low moist, part skim, shredded (USDA SR-25) (USDA) |
| | | | | | 47777 | Cheese, mozzarella, low moist, part skim, slice, Deli Deluxe (Kraft) (Kraft) |
| | | | | | 48241 | Cheese, mozzarella, low moist, part skim, thin slice (Sargento Foods) (Sargento) |
| | | | | | 47888 | Cheese, mozzarella, low moist, whole milk, 1" cube (USDA SR-25) (USDA) |
| | | | | | 1057 | Cheese, mozzarella, low moist, whole milk, shredded (USDA SR-25) (USDA) |
| | | | | | 48449 | Cheese, mozzarella, low moisture (Kraft) (Kraft) |
| | | | | | 15403 | Cheese, mozzarella, low sod (USDA SR-25) (USDA) |
| | | | | | 48291 | Cheese, mozzarella, low sod, diced (USDA SR-25) (USDA) |
| | | | | | 1100 | Cheese, mozzarella, low sod, shred (USDA SR-25) (USDA) |
| | | | | | 48321 | Cheese, mozzarella, nonfat, shred (USDA SR-25) (USDA) |
| | | | | | 1058 | Cheese, mozzarella, part skim (USDA SR-25) (USDA) |
| | | | | | 48485 | Cheese, mozzarella, premium, 1" (Land O'Lakes) (Land O'Lakes) |
| | | | | | 13352 | Cheese, mozzarella, rducd fat, low moisture, deli (Land O'Lakes) (Alpine Lace) |
| | | | | | 48225 | Cheese, mozzarella, rducd fat, stredded (Sargento Foods) (Sargento) |
| | | | | | 1268 | Cheese, mozzarella, reduced fat, shredded (Kraft) (Kraft) |
| | | | | | 1514 | Cheese, mozzarella, shredded (Cabot Creamery) (Cabot Creamery) |
| | | | | | 1651 | Cheese, mozzarella, shredded (Lifeline Food Company) (LifeTime Specialty Cheeses) |
| | | | | | 48486 | Cheese, mozzarella, sliced (Land O'Lakes) (Land O'Lakes) |
| | | | | | 45939 | Cheese, mozzarella, smoked (Trader Joe's) (Trader Joe's) |
| | | | | | 48252 | Cheese, mozzarella, string, low moist, part skim (Sargento Foods) (Sargento) |
| | | | | | 48253 | Cheese, mozzarella, string, low moist, part skim, 6 pack (Sargento Foods) (Sargento) |
| | | | | | 48255 | Cheese, mozzarella, string, sticks, rducd fat, low moist (Sargento Foods) (Sargento) |
| | | | | | 48254 | Cheese, mozzarella, string, Twirls, low moist, part skim (Sargento Foods) (Sargento) |
| | | | | | 1250 | Cheese, mozzarella, whole milk (Saputo) (Stella Foods) |
| | | | | | 47998 | Cheese, mozzarella, whole milk, shredded (Sargento Foods) (Sargento) |
| | | | | | 1056 | Cheese, mozzarella, whole milk, shredded (USDA SR-25) (USDA) |
| | | | | | 47887 | Cheese, mozzarella, whole milk, slice (USDA SR-25) (USDA) |
| | | | | | 48488 | Cheese, muenster, 1" (Land O'Lakes) (Land O'Lakes) |
| | | | | | 47891 | Cheese, muenster, 1" cube (USDA SR-25) (USDA) |
| | | | | | 1022 | Cheese, muenster, diced (USDA SR-25) (USDA) |
| | | | | | 48324 | Cheese, muenster, low fat (USDA SR-25) (USDA) |
| | | | | | 48323 | Cheese, muenster, low fat, shred (USDA SR-25) (USDA) |
| | | | | | 36973 | Cheese, muenster, low sod (Boar's Head Provisions) (Boar's Head) |
| | | | | | 1429 | Cheese, Muenster, rducd sodium, 1" cube (Land O'Lakes) (Alpine Lace) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 25788 | Cheese, Muenster, rducd sodium, deli (Land O'Lakes) (Alpine Lace) |
| | | | | | | 25791 | Cheese, Muenster, rducd sodium, thin slice (Land O'Lakes) (Alpine Lace) |
| | | | | | | 1021 | Cheese, muenster, shredded (USDA SR-25) (USDA) |
| | | | | | | 1575 | Cheese, muenster, sliced (Land O'Lakes) (Land O'Lakes) |
| | | | | | | 47987 | Cheese, muenster, thin slice (Sargento Foods) (Sargento) |
| | | | | | | 48232 | Cheese, parmesan & romano, Fancy, shredded (Sargento Foods) (Sargento) |
| | | | | | | 48297 | Cheese, parmesan & romano, grated (Kraft) (Kraft) |
| | | | | | | 48258 | Cheese, parmesan & romano, grated (Sargento Foods) (Sargento) |
| | | | | | | 1251 | Cheese, parmesan (Saputo) (Stella Foods) |
| | | | | | | 48226 | Cheese, parmesan mozzarella & romano, finely shredded (Sargento Foods) (Sargento) |
| | | | | | | 48458 | Cheese, parmesan romano & asiago, fresh, shredded (Kraft) (Kraft) |
| | | | | | | 48459 | Cheese, parmesan style topping, rducd fat, grated (Kraft) (Kraft) |
| | | | | | | 48473 | Cheese, parmesan vegetarian, 1" cube (Belgioioso Cheese) (Belgioioso) |
| | | | | | | 1530 | Cheese, parmesan, 1" cube (Belgioioso Cheese) (Belgioioso) |
| | | | | | | 1252 | Cheese, parmesan, dried, grated (Saputo) (Stella Foods) |
| | | | | | | 14668 | Cheese, parmesan, dried, grated, rducd fat (USDA SR-25) (USDA) |
| | | | | | | 48219 | Cheese, parmesan, Fancy, shredded (Sargento Foods) (Sargento) |
| | | | | | | 48320 | Cheese, parmesan, fat free, topping (USDA SR-25) (USDA) |
| | | | | | | 1253 | Cheese, parmesan, fresh, grated (Saputo) (Stella Foods) |
| | | | | | | 1339 | Cheese, parmesan, fresh, shredded (Kraft) (Kraft) |
| | | | | | | 1254 | Cheese, parmesan, fresh, shredded (Saputo) (Stella Foods) |
| | | | | | | 1267 | Cheese, parmesan, grated (Kraft) (Kraft) |
| | | | | | | 48257 | Cheese, parmesan, grated (Sargento Foods) (Sargento) |
| | | | | | | 1075 | Cheese, parmesan, grated (USDA SR-25) (USDA) |
| | | | | | | 47754 | Cheese, parmesan, grated, garlic herb seasoning blend (Kraft) (Kraft) |
| | | | | | | 47753 | Cheese, parmesan, grated, zesty red pepper seasoning blend (Kraft) (Kraft) |
| | | | | | | 1061 | Cheese, parmesan, hard, 1" cube (USDA SR-25) (USDA) |
| | | | | | | 47895 | Cheese, parmesan, hard, 5oz pkg (USDA SR-25) (USDA) |
| | | | | | | 48309 | Cheese, parmesan, low sod (USDA SR-25) (USDA) |
| | | | | | | 1103 | Cheese, parmesan, low sod, grated (USDA SR-25) (USDA) |
| | | | | | | 1112 | Cheese, Parmesan, shredded (USDA SR-25) (USDA) |
| | | | | | | 1539 | Cheese, pepato, 1" cube (Belgioioso Cheese) (Belgioioso) |
| | | | | | | 47974 | Cheese, Peperoncino, 1" cube (Belgioioso Cheese) (Belgioioso) |
| | | | | | | 1325 | Cheese, pepper jack (Kraft) (Kraft) |
| | | | | | | 1510 | Cheese, pepper jack, 1" cube (Cabot Creamery) (Cabot Creamery) |
| | | | | | | 48294 | Cheese, pepper jack, slice, Deli Deluxe (Kraft) (Kraft) |
| | | | | | | 26799 | Cheese, pepper jack, sliced (Land O'Lakes) (Land O'Lakes) |
| | | | | | | 1646 | Cheese, pizza mozzarella, low fat, 1" cube (Lifeline Food Company) (LifeTime Specialty Cheeses) |
| | | | | | | 1296 | Cheese, pizza, cheddar & mozzarella, shredded (Kraft) (Kraft) |
| | | | | | | 48233 | Cheese, pizza, mozzarella & cheddar, shredded (Sargento Foods) (Sargento) |
| | | | | | | 47897 | Cheese, port de salut (USDA SR-25) (USDA) |
| | | | | | | 1063 | Cheese, port de salut, diced (USDA SR-25) (USDA) |
| | | | | | | 1062 | Cheese, port de salut, shredded (USDA SR-25) (USDA) |

**127**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 26810 | Cheese, provolone, 1" (Land O'Lakes) (Land O'Lakes) |
| | | | | | 47899 | Cheese, provolone, 1" cube (USDA SR-25) (USDA) |
| | | | | | 36976 | Cheese, provolone, 42% lower sod (Boar's Head Provisions) (Boar's Head) |
| | | | | | 1023 | Cheese, provolone, diced (USDA SR-25) (USDA) |
| | | | | | 1527 | Cheese, provolone, med (Belgioioso Cheese) (Belgioioso) |
| | | | | | 1257 | Cheese, provolone, mellow (Saputo) (Stella Foods) |
| | | | | | 1258 | Cheese, provolone, mild (Saputo) (Stella Foods) |
| | | | | | 1526 | Cheese, provolone, mild, 1" cube (Belgioioso Cheese) (Belgioioso) |
| | | | | | 48242 | Cheese, provolone, mild, thin slice (Sargento Foods) (Sargento) |
| | | | | | 36975 | Cheese, provolone, picante, sharp (Boar's Head Provisions) (Boar's Head) |
| | | | | | 14671 | Cheese, provolone, rducd fat (USDA SR-25) (USDA) |
| | | | | | 14820 | Cheese, provolone, rducd fat, diced (USDA SR-25) (USDA) |
| | | | | | 14819 | Cheese, provolone, rducd fat, shredded (USDA SR-25) (USDA) |
| | | | | | 48246 | Cheese, provolone, rducd fat, thin slice (Sargento Foods) (Sargento) |
| | | | | | 1528 | Cheese, provolone, sharp, 1" cube (Belgioioso Cheese) (Belgioioso) |
| | | | | | 26801 | Cheese, provolone, sliced (Land O'Lakes) (Land O'Lakes) |
| | | | | | 25790 | Cheese, Provolone, smoked flavor, rducd fat, thin slice (Land O'Lakes) (Alpine Lace) |
| | | | | | 1424 | Cheese, provolone, smoked, 1" (Land O'Lakes) (Land O'Lakes) |
| | | | | | 26811 | Cheese, provolone, smoked, New Yorker, 1" (Land O'Lakes) (Land O'Lakes) |
| | | | | | 25779 | Cheese, Provolone, smoked, rducd fat, 1" cube (Land O'Lakes) (Alpine Lace) |
| | | | | | 25783 | Cheese, Provolone, smoked, rducd fat, deli (Land O'Lakes) (Alpine Lace) |
| | | | | | 48480 | Cheese, provolone, smoked, sliced (Land O'Lakes) (Land O'Lakes) |
| | | | | | 47782 | Cheese, provolone, w/smoke flavor, slice, Deli Deluxe (Kraft) (Kraft) |
| | | | | | 1156 | Cheese, quark, low fat, INTL (Nutritional Values of Australian Foods) (Nutritional Values of Australian Foods) |
| | | | | | 1259 | Cheese, quattro formaggi, shredded (Saputo) (Stella Foods) |
| | | | | | 28392 | Cheese, queso, blanco, crumbled (USDA SR-25) (USDA) |
| | | | | | 28390 | Cheese, queso, fresco, crumbled (USDA SR-25) (USDA) |
| | | | | | 28388 | Cheese, queso, seco, shredded (USDA SR-25) (USDA) |
| | | | | | 47977 | Cheese, ricotta con latte (Belgioioso Cheese) (Belgioioso) |
| | | | | | 14551 | Cheese, ricotta, fat free (Kraft) (Polly-O) |
| | | | | | 48259 | Cheese, ricotta, fat free (Sargento Foods) (Sargento) |
| | | | | | 48479 | Cheese, ricotta, fat free, Precious (Lactalis American Group) (Lactalis) |
| | | | | | 14552 | Cheese, ricotta, lite (Kraft) (Polly-O) |
| | | | | | 48478 | Cheese, ricotta, low fat, Frigo (Saputo) (Saputo) |
| | | | | | 14553 | Cheese, ricotta, part skim (Kraft) (Polly-O) |
| | | | | | 1260 | Cheese, ricotta, part skim (Saputo) (Stella Foods) |
| | | | | | 48261 | Cheese, ricotta, part skim (Sargento Foods) (Sargento) |
| | | | | | 1024 | Cheese, ricotta, part skim (USDA SR-25) (USDA) |
| | | | | | 48260 | Cheese, ricotta, rducd fat (Sargento Foods) (Sargento) |
| | | | | | 1261 | Cheese, ricotta, whole milk (Saputo) (Stella Foods) |
| | | | | | 48262 | Cheese, ricotta, whole milk (Sargento Foods) (Sargento) |
| | | | | | 1064 | Cheese, ricotta, whole milk (USDA SR-25) (USDA) |
| | | | | | 1262 | Cheese, romano (Saputo) (Stella Foods) |

**128**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 1531 | Cheese, romano, 1" cube (Belgioioso Cheese) (Belgioioso) |
| | | | | | 1065 | Cheese, romano, 5oz pkg (USDA SR-25) (USDA) |
| | | | | | 1263 | Cheese, romano, dried, grated (Saputo) (Stella Foods) |
| | | | | | 1264 | Cheese, romano, fresh, grated (Saputo) (Stella Foods) |
| | | | | | 1265 | Cheese, romano, fresh, shredded (Saputo) (Stella Foods) |
| | | | | | 1266 | Cheese, romano, grated (Kraft) (Kraft) |
| | | | | | 48307 | Cheese, romano, sharp, grated (Kraft) (Kraft) |
| | | | | | 1025 | Cheese, Roquefort (USDA SR-25) (USDA) |
| | | | | | 48341 | Cheese, semi-soft, Mini Babybel, Bonbel, indv (Bel Brands USA) (The Laughing Cow) |
| | | | | | 48343 | Cheese, semi-soft, Mini Babybel, gouda, indv (Bel Brands USA) (The Laughing Cow) |
| | | | | | 48344 | Cheese, semi-soft, Mini Babybel, mild cheddar, indv (Bel Brands USA) (The Laughing Cow) |
| | | | | | 48342 | Cheese, semi-soft, Mini Babybel, original, indv (Bel Brands USA) (The Laughing Cow) |
| | | | | | 48345 | Cheese, semi-soft, Mini Babybel, original, light, indv (Bel Brands USA) (The Laughing Cow) |
| | | | | | 48234 | Cheese, six cheese, Italian, shredded (Sargento Foods) (Sargento) |
| | | | | | 48492 | Cheese, Snack 'N To Go!, cheddar, med (Land O'Lakes) (Land O'Lakes) |
| | | | | | 48493 | Cheese, Snack 'N To Go!, cheddar, mild (Land O'Lakes) (Land O'Lakes) |
| | | | | | 48494 | Cheese, Snack 'N To Go, Chedarella (Land O'Lakes) (Land O'Lakes) |
| | | | | | 48496 | Cheese, Snack 'N To Go, cheddar, mild, rducd fat (Land O'Lakes) (Land O'Lakes) |
| | | | | | 48491 | Cheese, Snack 'N To Go, co-jack (Land O'Lakes) (Land O'Lakes) |
| | | | | | 48497 | Cheese, Snack 'N To Go, co-jack, rducd fat (Land O'Lakes) (Land O'Lakes) |
| | | | | | 47968 | Cheese, Swiss (Cabot Creamery) (Cabot Creamery) |
| | | | | | 47912 | Cheese, swiss (USDA SR-25) (USDA) |
| | | | | | 26807 | Cheese, Swiss, 1" (Land O'Lakes) (Land O'Lakes) |
| | | | | | 48245 | Cheese, Swiss, aged, thin slice (Sargento Foods) (Sargento) |
| | | | | | 36954 | Cheese, Swiss, baby (Boar's Head Provisions) (Boar's Head) |
| | | | | | 47816 | Cheese, Swiss, baby (Kraft) (Cracker Barrel) |
| | | | | | 26798 | Cheese, Swiss, baby, sliced (Land O'Lakes) (Land O'Lakes) |
| | | | | | 47779 | Cheese, Swiss, Deli Deluxe, slice (Kraft) (Kraft) |
| | | | | | 1035 | Cheese, swiss, diced (USDA SR-25) (USDA) |
| | | | | | 48220 | Cheese, Swiss, Fancy, shredded (Sargento Foods) (Sargento) |
| | | | | | 1552 | Cheese, Swiss, fat free, 1" cube (Lifeline Food Company) (LifeTime Specialty Cheeses) |
| | | | | | 36966 | Cheese, Swiss, gold label, imported (Boar's Head Provisions) (Boar's Head) |
| | | | | | 36969 | Cheese, Swiss, lacey (Boar's Head Provisions) (Boar's Head) |
| | | | | | 48292 | Cheese, Swiss, low fat, 1" cube (USDA SR-25) (USDA) |
| | | | | | 1093 | Cheese, Swiss, low fat, diced (USDA SR-25) (USDA) |
| | | | | | 48293 | Cheese, Swiss, low fat, shred (USDA SR-25) (USDA) |
| | | | | | 48295 | Cheese, Swiss, low sod, 1" cube (USDA SR-25) (USDA) |
| | | | | | 1104 | Cheese, Swiss, low sod, diced (USDA SR-25) (USDA) |
| | | | | | 48296 | Cheese, Swiss, low sod, shred (USDA SR-25) (USDA) |
| | | | | | 1036 | Cheese, swiss, melted (USDA SR-25) (USDA) |
| | | | | | 36974 | Cheese, Swiss, natural, unsalted (Boar's Head Provisions) (Boar's Head) |
| | | | | | 48305 | Cheese, Swiss, past, proc, low fat, 1" cube (USDA SR-25) (USDA) |
| | | | | | 1097 | Cheese, Swiss, past, proc, low fat, diced (USDA SR-25) (USDA) |
| | | | | | 48306 | Cheese, Swiss, past, proc, low fat, shred (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 1772 | Cheese, Swiss, premium, 1" (Land O'Lakes) (Land O'Lakes) |
| | | | | | 1428 | Cheese, Swiss, rducd fat, 1" cube (Land O'Lakes) (Alpine Lace) |
| | | | | | 25782 | Cheese, Swiss, rducd fat, deli (Land O'Lakes) (Alpine Lace) |
| | | | | | 25789 | Cheese, Swiss, rducd fat, thin slice (Land O'Lakes) (Alpine Lace) |
| | | | | | 48247 | Cheese, Swiss, rducd fat, thin slice (Sargento Foods) (Sargento) |
| | | | | | 47769 | Cheese, Swiss, shredded (Kraft) (Kraft) |
| | | | | | 1027 | Cheese, swiss, shredded (USDA SR-25) (USDA) |
| | | | | | 1564 | Cheese, Swiss, sliced (Land O'Lakes) (Land O'Lakes) |
| | | | | | 49224 | Cheese, swiss, sliced (Trader Joe's) (Trader Joe's) |
| | | | | | 48221 | Cheese, Swiss, thick slice (Sargento Foods) (Sargento) |
| | | | | | 48244 | Cheese, Swiss, thin slice (Sargento Foods) (Sargento) |
| | | | | | 1645 | Cheese, taco cheddar, low fat, 1" cube (Lifeline Food Company) (LifeTime Specialty Cheeses) |
| | | | | | 1068 | Cheese, tilsit, 6oz pkg (USDA SR-25) (USDA) |
| | | | | | 48433 | Cheese, tomato basil, wheel (Bel Brands USA) (Connoisseur) |
| | | | | | 28391 | Cheese, white, crumbled (USDA SR-25) (USDA) |
| | | | | | 28387 | Cheese, white, dry, shredded (USDA SR-25) (USDA) |
| | | | | | 1508 | Cottage Cheese (Cabot Creamery) (Cabot Creamery) |
| | | | | | 1047 | Cottage Cheese, 1% fat (USDA SR-25) (USDA) |
| | | | | | 48329 | Cottage Cheese, 1% fat, rducd lactose (USDA SR-25) (USDA) |
| | | | | | 48308 | Cottage Cheese, 1% fat, unsalted (USDA SR-25) (USDA) |
| | | | | | 48304 | Cottage Cheese, 1% fat, w/vegetables (USDA SR-25) (USDA) |
| | | | | | 1014 | Cottage Cheese, 2% fat (USDA SR-25) (USDA) |
| | | | | | 1310 | Cottage Cheese, 2% fat, lrg curd (Kraft) (Breakstone's) |
| | | | | | 47852 | Cottage Cheese, 2% fat, On the Go!, single serve (Kraft) (Knudsen Dairy) |
| | | | | | 1311 | Cottage Cheese, 2% fat, sml curd (Kraft) (Breakstone's) |
| | | | | | 1313 | Cottage Cheese, 2% fat, sml curd (Kraft) (Knudsen Dairy) |
| | | | | | 47854 | Cottage Cheese, 2% fat, sml curd, snack (Kraft) (Breakstone's) |
| | | | | | 1503 | Cottage Cheese, 2% fat, trim (Darigold) (Darigold) |
| | | | | | 1354 | Cottage Cheese, 4% fat, lrg curd (Kraft) (Breakstone's) |
| | | | | | 1355 | Cottage Cheese, 4% fat, sml curd (Kraft) (Breakstone's) |
| | | | | | 1359 | Cottage Cheese, 4% fat, sml curd (Kraft) (Knudsen Dairy) |
| | | | | | 1506 | Cottage Cheese, chive (Darigold) (Darigold) |
| | | | | | 1013 | Cottage Cheese, creamed, lrg curd, not packed (USDA SR-25) (USDA) |
| | | | | | 1012 | Cottage Cheese, creamed, sml curd, not packed (USDA SR-25) (USDA) |
| | | | | | 1049 | Cottage Cheese, creamed, w/fruit (USDA SR-25) (USDA) |
| | | | | | 1084 | Cottage Cheese, fat free (Kraft) (Knudsen Dairy) |
| | | | | | 1304 | Cottage Cheese, fat free (Kraft) (Light N' Lively) |
| | | | | | 47849 | Cottage Cheese, fat free, On the Go!, single serve (Kraft) (Knudsen Dairy) |
| | | | | | 47848 | Cottage Cheese, fat free, sml curd (Kraft) (Breakstone's) |
| | | | | | 47847 | Cottage Cheese, fat free, sml curd, snack (Kraft) (Breakstone's) |
| | | | | | 18096 | Cottage Cheese, Fiber One, low fat, w/fiber (General Mills) (General Mills) |
| | | | | | 1305 | Cottage Cheese, low fat (Kraft) (Light N' Lively) |
| | | | | | 48474 | Cottage Cheese, low fat, snack (Kraft) (Light N' Lively) |
| | | | | | 11948 | Cottage Cheese, lowfat (Springfield Creamery) (Nancy's Dairy) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 11947 | Cottage Cheese, lowfat, organic (Springfield Creamery) (Nancy's Dairy) |
| | | | | | 1505 | Cottage Cheese, lrg curd (Darigold) (Darigold) |
| | | | | | 1509 | Cottage Cheese, nonfat (Cabot Creamery) (Cabot Creamery) |
| | | | | | 1502 | Cottage Cheese, nonfat (Darigold) (Darigold) |
| | | | | | 27097 | Cottage Cheese, nonfat, lrg curd, dry (USDA SR-25) (USDA) |
| | | | | | 47867 | Cottage Cheese, nonfat, sml curd, dry (USDA SR-25) (USDA) |
| | | | | | 1507 | Cottage Cheese, pineapple (Darigold) (Darigold) |
| | | | | | 1504 | Cottage Cheese, sml curd (Darigold) (Darigold) |
| | | | | | 1306 | Cottage Cheese, w/peach topping, Cottage Doubles, low fat (Kraft) (Knudsen Dairy) |
| | | | | | 47853 | Cottage Cheese, w/pineapple topping, Cottage Doubles, lo fat (Kraft) (Knudsen Dairy) |
| | | | | | 1308 | Cottage Cheese, w/straw topping, Cottage Doubles, low fat (Kraft) (Knudsen Dairy) |
| | | | | | 48319 | Cottage Cheese, w/vegetables (USDA SR-25) (USDA) |
| | | | | | 36960 | Cream Cheese (Boar's Head Provisions) (Boar's Head) |
| | | | | | 1015 | Cream Cheese (USDA SR-25) (USDA) |
| | | | | | 48436 | Cream Cheese, apple cinnamon, wheel (Bel Brands USA) (Connoisseur) |
| | | | | | 14533 | Cream Cheese, blueberry, svg (Kraft) (Philadelphia) |
| | | | | | 47840 | Cream Cheese, chive & onion, light, svg (Kraft) (Philadelphia) |
| | | | | | 14534 | Cream Cheese, cinnamon 'n brown sugar, whipped, svg (Kraft) (Philadelphia) |
| | | | | | 48438 | Cream Cheese, cranberry, wheel (Bel Brands USA) (Connoisseur) |
| | | | | | 11950 | Cream Cheese, cultured, soft (Springfield Creamery) (Nancy's Dairy) |
| | | | | | 11949 | Cream Cheese, cultured, soft, organic (Springfield Creamery) (Nancy's Dairy) |
| | | | | | 1452 | Cream Cheese, fat free (USDA SR-25) (USDA) |
| | | | | | 1188 | Cream Cheese, fat free, brick, svg (Kraft) (Philadelphia) |
| | | | | | 1115 | Cream Cheese, fat free, svg (Kraft) (Philadelphia) |
| | | | | | 47842 | Cream Cheese, garden vegetable flvr, soft (Kraft) (Philadelphia) |
| | | | | | 47837 | Cream Cheese, garden vegetable, light, svg (Kraft) (Philadelphia) |
| | | | | | 47242 | Cream Cheese, garden vegetable, svg (Kraft) (Philadelphia) |
| | | | | | 14535 | Cream Cheese, garlic 'n herb, whipped, svg (Kraft) (Philadelphia) |
| | | | | | 47841 | Cream Cheese, honey nut, svg (Kraft) (Philadelphia) |
| | | | | | 1352 | Cream Cheese, light, svg (Kraft) (Philadelphia) |
| | | | | | 1098 | Cream Cheese, low fat (USDA SR-25) (USDA) |
| | | | | | 48318 | Cream Cheese, low fat, whipped (USDA SR-25) (USDA) |
| | | | | | 48437 | Cream Cheese, mango peach, wheel (Bel Brands USA) (Connoisseur) |
| | | | | | 14536 | Cream Cheese, mixed berry, whipped, svg (Kraft) (Philadelphia) |
| | | | | | 1060 | Cream Cheese, neufchatel (USDA SR-25) (USDA) |
| | | | | | 1082 | Cream Cheese, neufchatel, svg (Kraft) (Philadelphia) |
| | | | | | 1340 | Cream Cheese, original, svg (Kraft) (Philadelphia) |
| | | | | | 14537 | Cream Cheese, peaches 'n cream, Cream Swirls, svg (Kraft) (Philadelphia) |
| | | | | | 1346 | Cream Cheese, pineapple, svg (Kraft) (Philadelphia) |
| | | | | | 14538 | Cream Cheese, ranch, whipped, svg (Kraft) (Philadelphia) |
| | | | | | 1083 | Cream Cheese, regular, svg (Kraft) (Philadelphia) |
| | | | | | 47838 | Cream Cheese, roasted garlic, light, svg (Kraft) (Philadelphia) |
| | | | | | 1347 | Cream Cheese, salmon, svg (Kraft) (Philadelphia) |
| | | | | | 45941 | Cream Cheese, soft, light (Trader Joe's) (Trader Joe's) |

© 2002-14 ESHA Research, Inc.

# Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 47836 | Cream Cheese, strawberry, fat free, svg (Kraft) (Philadelphia) |
| | | | | | 47839 | Cream Cheese, strawberry, light, svg (Kraft) (Philadelphia) |
| | | | | | 1348 | Cream Cheese, strawberry, svg (Kraft) (Philadelphia) |
| | | | | | 47835 | Cream Cheese, w/chive, whipped, svg (Kraft) (Philadelphia) |
| | | | | | 1453 | Cream Cheese, whipped (USDA SR-25) (USDA) |
| | | | | | 1349 | Cream Cheese, whipped, svg (Kraft) (Philadelphia) |
| | | | | | 37740 | Paneer (Verka  ) (Verka) |

**Cheese - Processed**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 48429 | Cheese Ball, beef 'n onion, almond coated (Bel Brands USA) (Kaukauna) |
| | | | | | 48421 | Cheese Ball, cheddar & cream cheese, almond coated (Bel Brands USA) (Kaukauna) |
| | | | | | 48420 | Cheese Ball, cheddar & cream cheese, almond coated (Bel Brands USA) (Wispride) |
| | | | | | 48396 | Cheese Ball, extra sharp cheddar, almond coated (Bel Brands USA) (Kaukauna) |
| | | | | | 48395 | Cheese Ball, extra sharp cheddar, almond coated (Bel Brands USA) (Wispride) |
| | | | | | 48425 | Cheese Ball, garden vegetable, almond coated (Bel Brands USA) (Kaukauna) |
| | | | | | 48424 | Cheese Ball, garden vegetable, almond coated (Bel Brands USA) (Wispride) |
| | | | | | 48423 | Cheese Ball, garlic & herb, almond coated (Bel Brands USA) (Kaukauna) |
| | | | | | 48422 | Cheese Ball, garlic & herb, almond coated (Bel Brands USA) (Wispride) |
| | | | | | 48409 | Cheese Ball, horseradish, almond coated (Bel Brands USA) (Kaukauna) |
| | | | | | 48408 | Cheese Ball, horseradish, almond coated (Bel Brands USA) (Wispride) |
| | | | | | 48400 | Cheese Ball, port wine, almond coated (Bel Brands USA) (Kaukauna) |
| | | | | | 48399 | Cheese Ball, port wine, almond coated (Bel Brands USA) (Wispride) |
| | | | | | 48427 | Cheese Ball, ranch, almond coated (Bel Brands USA) (Kaukauna) |
| | | | | | 48426 | Cheese Ball, ranch, almond coated (Bel Brands USA) (Wispride) |
| | | | | | 48410 | Cheese Ball, sharp cheddar,  almond coated (Bel Brands USA) (Kaukauna) |
| | | | | | 48412 | Cheese Ball, smokey bacon, almond coated (Bel Brands USA) (Kaukauna) |
| | | | | | 48411 | Cheese Ball, smokey bacon, almond coated (Bel Brands USA) (Wispride) |
| | | | | | 48405 | Cheese Ball, Swiss, almond coated (Bel Brands USA) (Kaukauna) |
| | | | | | 48404 | Cheese Ball, Swiss, almond coated (Bel Brands USA) (Wispride) |
| | | | | | 48428 | Cheese Ball, Vidalia onion, almond coated (Bel Brands USA) (Kaukauna) |
| | | | | | 38835 | Cheese Food, American, past, proc (USDA SR-25) (USDA) |
| | | | | | 1437 | Cheese Food, American, past, proc, w/add vit D (USDA SR-25) (USDA) |
| | | | | | 48398 | Cheese Log, extra sharp cheddar, almond coated (Bel Brands USA) (Kaukauna) |
| | | | | | 48397 | Cheese Log, extra sharp cheddar, almond coated (Bel Brands USA) (Wispride) |
| | | | | | 48402 | Cheese Log, port wine, almond coated (Bel Brands USA) (Kaukauna) |
| | | | | | 48401 | Cheese Log, port wine, almond coated (Bel Brands USA) (Wispride) |
| | | | | | 48403 | Cheese Log, sharp cheddar & port wine, almond coated (Bel Brands USA) (Kaukauna) |
| | | | | | 48414 | Cheese Log, sharp cheddar & Swiss, almond coated (Bel Brands USA) (Kaukauna) |
| | | | | | 48413 | Cheese Log, sharp cheddar & Swiss, almond coated (Bel Brands USA) (Wispride) |
| | | | | | 48415 | Cheese Log, sharp cheddar, almond coated (Bel Brands USA) (Kaukauna) |
| | | | | | 48417 | Cheese Log, sharp cheddar, double, almond coated (Bel Brands USA) (Kaukauna) |
| | | | | | 48416 | Cheese Log, sharp cheddar, double, almond coated (Bel Brands USA) (Wispride) |
| | | | | | 48419 | Cheese Log, smokey & sharp cheddar, almond coated (Bel Brands USA) (Kaukauna) |
| | | | | | 48418 | Cheese Log, smokey & sharp cheddar, almond coated (Bel Brands USA) (Wispride) |
| | | | | | 48407 | Cheese Log, Swiss, almond coated (Bel Brands USA) (Kaukauna) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 48406 | Cheese Log, Swiss, almond coated (Bel Brands USA) (Wispride) |
| | | | | | 1001 | Cheese Product, American, cold pack (USDA SR-25) (USDA) |
| | | | | | 47825 | Cheese Product, American, past, proc, extra thick slice (Kraft) (Singles) |
| | | | | | 1287 | Cheese Product, American, past, proc, nonfat, slice (USDA SR-25) (USDA: Kraft) |
| | | | | | 48325 | Cheese Product, American, past, proc, rducd fat (USDA SR-25) (USDA) |
| | | | | | 1315 | Cheese Product, American, past, proc, rducd fat, slice (Kraft) (Singles) |
| | | | | | 18764 | Cheese Product, American, past, proc, rducd fat, w/add vit D (USDA SR-25) (USDA) |
| | | | | | 47824 | Cheese Product, American, past, proc, slice (Kraft) (Singles) |
| | | | | | 38830 | Cheese Product, American, past, proc, w/add vit D (USDA SR-25) (USDA) |
| | | | | | 48510 | Cheese Product, American, spray can, svg (Kraft) (Easy Cheese) |
| | | | | | 26813 | Cheese Product, American, white (Land O'Lakes) (Land O'Lakes) |
| | | | | | 26812 | Cheese Product, American, white, 1" (Land O'Lakes) (Land O'Lakes) |
| | | | | | 47822 | Cheese Product, American, white, past, proc, nonfat, slice (Kraft) (Kraft) |
| | | | | | 1316 | Cheese Product, American, white, past, proc, rducd fat slice (Kraft) (Singles) |
| | | | | | 1374 | Cheese Product, American, white, past, proc, slice (Kraft) (Singles) |
| | | | | | 26804 | Cheese Product, American, white, rducd sod, w/sea salt, 1" (Land O'Lakes) (Land O'Lakes) |
| | | | | | 26802 | Cheese Product, American, white, sliced (Land O'Lakes) (Land O'Lakes) |
| | | | | | 26808 | Cheese Product, American, white, w/2% milk, 1" (Land O'Lakes) (Land O'Lakes) |
| | | | | | 632 | Cheese Product, American, yellow (Land O'Lakes) (Land O'Lakes) |
| | | | | | 1425 | Cheese Product, American, yellow, 1" (Land O'Lakes) (Land O'Lakes) |
| | | | | | 26805 | Cheese Product, American, yellow, rducd sod, w/sea salt, 1" (Land O'Lakes) (Land O'Lakes) |
| | | | | | 26803 | Cheese Product, American, yellow, sliced (Land O'Lakes) (Land O'Lakes) |
| | | | | | 26809 | Cheese Product, American, yellow, w/2% milk, 1" (Land O'Lakes) (Land O'Lakes) |
| | | | | | 48512 | Cheese Product, cheddar n bacon, spray can, svg (Kraft) (Easy Cheese) |
| | | | | | 48326 | Cheese Product, cheddar, past, proc, rducd fat (USDA SR-25) (USDA) |
| | | | | | 1289 | Cheese Product, cheddar, sharp, past, proc, fat free, slice (Kraft) (Kraft) |
| | | | | | 48468 | Cheese Product, cheddar, sharp, past, proc, rducd fat, slice (Kraft) (Singles) |
| | | | | | 1377 | Cheese Product, cheddar, sharp, past, proc, slice (Kraft) (Singles) |
| | | | | | 48511 | Cheese Product, cheddar, sharp, spray can, svg (Kraft) (Easy Cheese) |
| | | | | | 48509 | Cheese Product, cheddar, spray can, svg (Kraft) (Easy Cheese) |
| | | | | | 1189 | Cheese Product, Cheez Whiz, past, proc, light (USDA SR-25) (USDA: Kraft) |
| | | | | | 1578 | Cheese Product, hot pepper, 1" (Land O'Lakes) (Land O'Lakes) |
| | | | | | 48467 | Cheese Product, Manchego, past, proc, slice (Kraft) (Singles) |
| | | | | | 1375 | Cheese Product, Mexican, mild, past, proc, slice (Kraft) (Singles) |
| | | | | | 1376 | Cheese Product, monterey, past, proc, slice (Kraft) (Singles) |
| | | | | | 48315 | Cheese Product, mozzarella, past, proc, fat free, slice (Kraft) (Kraft) |
| | | | | | 48469 | Cheese Product, mozzarella, past, proc, rducd fat, slice (Kraft) (Singles) |
| | | | | | 1580 | Cheese Product, Naturally Slender, American white, 1" (Land O'Lakes) (Land O'Lakes) |
| | | | | | 26815 | Cheese Product, Naturally Slender, American yellow, 1" (Land O'Lakes) (Land O'Lakes) |
| | | | | | 26814 | Cheese Product, New Yorker, American white, 1" (Land O'Lakes) (Land O'Lakes) |
| | | | | | 48490 | Cheese Product, New Yorker, American yellow, 1" (Land O'Lakes) (Land O'Lakes) |
| | | | | | 48504 | Cheese Product, New Yorker, hot pepper, 1" (Land O'Lakes) (Land O'Lakes) |
| | | | | | 1383 | Cheese Product, original, past, proc, shredded, svg (Kraft) (Velveeta) |
| | | | | | 48477 | Cheese Product, past, proc, extra thick slice (Kraft) (Velveeta) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 48476 | Cheese Product, past, proc, slice (Kraft) (Velveeta) |
| | | | | | | 48470 | Cheese Product, pepperjack, past, proc, rducd fat, slice (Kraft) (Singles) |
| | | | | | | 1379 | Cheese Product, pimento, past, proc, slice (Kraft) (Singles) |
| | | | | | | 1071 | Cheese Product, Swiss, past, proc, 8oz pkg (USDA SR-25) (USDA) |
| | | | | | | 1290 | Cheese Product, Swiss, past, proc, fat free, slice (Kraft) (Kraft) |
| | | | | | | 48471 | Cheese Product, Swiss, past, proc, rducd fat, slice (Kraft) (Singles) |
| | | | | | | 1378 | Cheese Product, Swiss, past, proc, slice (Kraft) (Singles) |
| | | | | | | 1229 | Cheese Product, Velveeta, past, proc, light, rducd fat (USDA SR-25) (USDA: Kraft) |
| | | | | | | 1002 | Cheese Spread, American, past, proc (USDA SR-25) (USDA) |
| | | | | | | 48441 | Cheese Spread, asiago (Bel Brands USA) (Connoisseur) |
| | | | | | | 48430 | Cheese Spread, bacon (Bel Brands USA) (Owl's Nest) |
| | | | | | | 48440 | Cheese Spread, brie (Bel Brands USA) (Connoisseur) |
| | | | | | | 48439 | Cheese Spread, cheddar, aged English (Bel Brands USA) (Connoisseur) |
| | | | | | | 48371 | Cheese Spread, cheddar, extra sharp (Bel Brands USA) (Kaukauna) |
| | | | | | | 48370 | Cheese Spread, cheddar, extra sharp (Bel Brands USA) (Wispride) |
| | | | | | | 48363 | Cheese Spread, cheddar, sharp (Bel Brands USA) (Kaukauna) |
| | | | | | | 48366 | Cheese Spread, cheddar, sharp (Bel Brands USA) (Merkts) |
| | | | | | | 48362 | Cheese Spread, cheddar, sharp (Bel Brands USA) (Wispride) |
| | | | | | | 48373 | Cheese Spread, cheddar, sharp, lite (Bel Brands USA) (Kaukauna) |
| | | | | | | 48372 | Cheese Spread, cheddar, sharp, lite (Bel Brands USA) (Wispride) |
| | | | | | | 48365 | Cheese Spread, cheddar, smokey (Bel Brands USA) (Kaukauna) |
| | | | | | | 48364 | Cheese Spread, cheddar, smokey (Bel Brands USA) (Wispride) |
| | | | | | | 48379 | Cheese Spread, cheddar, smokey, lite (Bel Brands USA) (Kaukauna) |
| | | | | | | 48388 | Cheese Spread, cheddary (Bel Brands USA) (Owl's Nest) |
| | | | | | | 48387 | Cheese Spread, chunky bacon (Bel Brands USA) (Merkts) |
| | | | | | | 48313 | Cheese Spread, cream cheese base (USDA SR-25) (USDA) |
| | | | | | | 48386 | Cheese Spread, garden vegetable (Bel Brands USA) (Kaukauna) |
| | | | | | | 48361 | Cheese Spread, garden vegetable (Bel Brands USA) (Price's) |
| | | | | | | 48385 | Cheese Spread, garden vegetable (Bel Brands USA) (Wispride) |
| | | | | | | 48384 | Cheese Spread, garlic & herb (Bel Brands USA) (Kaukauna) |
| | | | | | | 48389 | Cheese Spread, garlic (Bel Brands USA) (Owl's Nest) |
| | | | | | | 48367 | Cheese Spread, garlic herb (Bel Brands USA) (Merkts) |
| | | | | | | 48442 | Cheese Spread, gorgonzola (Bel Brands USA) (Connoisseur) |
| | | | | | | 48383 | Cheese Spread, horseradish (Bel Brands USA) (Kaukauna) |
| | | | | | | 48382 | Cheese Spread, horseradish (Bel Brands USA) (Merkts) |
| | | | | | | 48390 | Cheese Spread, horseradish (Bel Brands USA) (Owl's Nest) |
| | | | | | | 48381 | Cheese Spread, horseradish (Bel Brands USA) (Wispride) |
| | | | | | | 48357 | Cheese Spread, hot jalapeno (Bel Brands USA) (Price's) |
| | | | | | | 48368 | Cheese Spread, jalapeno (Bel Brands USA) (Merkts) |
| | | | | | | 48359 | Cheese Spread, mild jalapeno (Bel Brands USA) (Price's) |
| | | | | | | 1400 | Cheese Spread, Old English, sharp (Kraft) (Kraft) |
| | | | | | | 1200 | Cheese Spread, olive & pimento (Kraft) (Kraft) |
| | | | | | | 48346 | Cheese Spread, original pimiento (Bel Brands USA) (Price's) |
| | | | | | | 48391 | Cheese Spread, Peppers Galore (Bel Brands USA) (Owl's Nest) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 1199 | Cheese Spread, pimiento (Kraft) (Kraft) |
| | | | | | 1180 | Cheese Spread, pimiento, light (Bel Brands USA) (Price's) |
| | | | | | 1196 | Cheese Spread, pineapple (Kraft) (Kraft) |
| | | | | | 48375 | Cheese Spread, port wine (Bel Brands USA) (Kaukauna) |
| | | | | | 48376 | Cheese Spread, port wine (Bel Brands USA) (Merkts) |
| | | | | | 48392 | Cheese Spread, port wine (Bel Brands USA) (Owl's Nest) |
| | | | | | 48374 | Cheese Spread, port wine (Bel Brands USA) (Wispride) |
| | | | | | 48378 | Cheese Spread, port wine, lite (Bel Brands USA) (Kaukauna) |
| | | | | | 48377 | Cheese Spread, port wine, lite (Bel Brands USA) (Wispride) |
| | | | | | 1411 | Cheese Spread, roka blue (Kraft) (Kraft) |
| | | | | | 48431 | Cheese Spread, salsa cream cheese (Bel Brands USA) (Owl's Nest) |
| | | | | | 48443 | Cheese Spread, Swiss (Bel Brands USA) (Connoisseur) |
| | | | | | 48380 | Cheese Spread, Swiss almond (Bel Brands USA) (Kaukauna) |
| | | | | | 48369 | Cheese Spread, Swiss almond (Bel Brands USA) (Merkts) |
| | | | | | 48393 | Cheese Spread, Swiss almond (Bel Brands USA) (Owl's Nest) |
| | | | | | 1272 | Cheese Spread, Velveeta, past, proc (USDA SR-25) (USDA: Kraft) |
| | | | | | 48394 | Cheese Spread, Vermont white cheddar (Bel Brands USA) (Owl's Nest) |
| | | | | | 48355 | Cheese Spread, w/bacon (Bel Brands USA) (Price's) |
| | | | | | 1410 | Cheese Spread, w/bacon (Kraft) (Kraft) |
| | | | | | 48348 | Cheese Substitute, Smart Beat, fat & lactose free (Smart Balance) (Smart Balance) |
| | | | | | 48236 | Cheese, American burger, past, proc, thin slice (Sargento Foods) (Sargento) |
| | | | | | 36979 | Cheese, American, 25% lower fat & sod (Boar's Head Provisions) (Boar's Head) |
| | | | | | 1573 | Cheese, American, loaf, past proc, 1" (Land O'Lakes) (Land O'Lakes) |
| | | | | | 38831 | Cheese, American, past, proc (USDA SR-25) (USDA) |
| | | | | | 38834 | Cheese, American, past, proc, diced (USDA SR-25) (USDA) |
| | | | | | 15405 | Cheese, American, past, proc, fat free, thin slice (USDA SR-25) (USDA) |
| | | | | | 1095 | Cheese, American, past, proc, low fat, diced (USDA SR-25) (USDA) |
| | | | | | 1096 | Cheese, American, past, proc, low fat, shredded (USDA SR-25) (USDA) |
| | | | | | 15404 | Cheese, American, past, proc, low fat, slice (USDA SR-25) (USDA) |
| | | | | | 48300 | Cheese, American, past, proc, low sod, diced (USDA SR-25) (USDA) |
| | | | | | 48299 | Cheese, American, past, proc, low sod, shred (USDA SR-25) (USDA) |
| | | | | | 15407 | Cheese, American, past, proc, low sod, slice (USDA SR-25) (USDA) |
| | | | | | 38833 | Cheese, American, past, proc, melted (USDA SR-25) (USDA) |
| | | | | | 48462 | Cheese, American, past, proc, rducd fat, slice, Deli Deluxe (Kraft) (Kraft) |
| | | | | | 38832 | Cheese, American, past, proc, shredded (USDA SR-25) (USDA) |
| | | | | | 48461 | Cheese, American, past, proc, slice, 16oz pkg, Deli Deluxe (Kraft) (Kraft) |
| | | | | | 1363 | Cheese, American, past, proc, slice, 8oz pkg, Deli Deluxe (Kraft) (Kraft) |
| | | | | | 1000 | Cheese, American, past, proc, w/add vit D (USDA SR-25) (USDA) |
| | | | | | 1455 | Cheese, American, past, proc, w/add vit D, diced (USDA SR-25) (USDA) |
| | | | | | 1457 | Cheese, American, past, proc, w/add vit D, melted (USDA SR-25) (USDA) |
| | | | | | 1456 | Cheese, American, past, proc, w/add vit D, shredded (USDA SR-25) (USDA) |
| | | | | | 47969 | Cheese, American, proc (Cabot Creamery) (Cabot Creamery) |
| | | | | | 25781 | Cheese, American, rducd fat, 1" cube (Land O'Lakes) (Alpine Lace) |
| | | | | | 25787 | Cheese, American, rducd fat, deli (Land O'Lakes) (Alpine Lace) |

© 2002-14 ESHA Research, Inc.

# Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 48505 | Cheese, American, sharp, 1" (Land O'Lakes) (Land O'Lakes) |
| | | | | | 26806 | Cheese, American, sharp, sliced (Land O'Lakes) (Land O'Lakes) |
| | | | | | 36980 | Cheese, American, white, 25% lower fat & sod (Boar's Head Provisions) (Boar's Head) |
| | | | | | 36953 | Cheese, American, white, loaf (Boar's Head Provisions) (Boar's Head) |
| | | | | | 1364 | Cheese, American, white, past, proc, slice, Deli Deluxe (Kraft) (Kraft) |
| | | | | | 25780 | Cheese, American, white, rducd fat, 1" cube (Land O'Lakes) (Alpine Lace) |
| | | | | | 25786 | Cheese, American, white, rducd fat, deli (Land O'Lakes) (Alpine Lace) |
| | | | | | 641 | Cheese, cheddar flavor, creamy (Smart Balance) (Smart Balance) |
| | | | | | 48506 | Cheese, cheddar, extra sharp, past proc, 1" (Land O'Lakes) (Land O'Lakes) |
| | | | | | 15406 | Cheese, cheddar, past, proc, fat free, thin slice (USDA SR-25) (USDA) |
| | | | | | 48303 | Cheese, cheddar, past, proc, low sod, diced (USDA SR-25) (USDA) |
| | | | | | 48302 | Cheese, cheddar, past, proc, low sod, shred (USDA SR-25) (USDA) |
| | | | | | 48301 | Cheese, cheddar, past, proc, low sod, thin slice (USDA SR-25) (USDA) |
| | | | | | 48340 | Cheese, gourmet, light, bites (Bel Brands USA) (The Laughing Cow) |
| | | | | | 1579 | Cheese, jalapeno jack, past proc, 1" (Land O'Lakes) (Land O'Lakes) |
| | | | | | 1141 | Cheese, pimento, past, proc (USDA SR-25) (USDA) |
| | | | | | 47920 | Cheese, pimento, past, proc, diced (USDA SR-25) (USDA) |
| | | | | | 47919 | Cheese, pimento, past, proc, melted (USDA SR-25) (USDA) |
| | | | | | 1069 | Cheese, pimento, past, proc, shredded (USDA SR-25) (USDA) |
| | | | | | 1070 | Cheese, Swiss, past, proc, diced (USDA SR-25) (USDA) |
| | | | | | 47922 | Cheese, Swiss, past, proc, shredded (USDA SR-25) (USDA) |
| | | | | | 1458 | Cheese, Swiss, past, proc, slice (USDA SR-25) (USDA) |
| | | | | | 1366 | Cheese, Swiss, past, proc, slice, Deli Deluxe (Kraft) (Kraft) |
| | | | | | 1557 | Cheese, white, Puerto Rican (USDA Survey Database) (Survey) |

## Creams & Cream Substitutes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 54239 | Cream Substitute, amaretto (Dean Foods Company) (International Delight) |
| | | | | | 4999 | Cream Substitute, amaretto, dry (ACH Food Companies) (ACH Store Brands) |
| | | | | | 54249 | Cream Substitute, amaretto, fat free (Dean Foods Company) (International Delight) |
| | | | | | 4988 | Cream Substitute, amaretto, fat free, dry (ACH Food Companies) (ACH Store Brands) |
| | | | | | 54242 | Cream Substitute, butter pecan (Dean Foods Company) (International Delight) |
| | | | | | 54236 | Cream Substitute, chocolate cream, .5oz (Dean Foods Company) (International Delight) |
| | | | | | 54240 | Cream Substitute, cinnamon hazelnut (Dean Foods Company) (International Delight) |
| | | | | | 54248 | Cream Substitute, cinnamon hazelnut, fat free (Dean Foods Company) (International Delight) |
| | | | | | 52366 | Cream Substitute, coconut milk, french vanilla (Turtle Mountain) (So Delicious) |
| | | | | | 52367 | Cream Substitute, coconut milk, hazelnut (Turtle Mountain) (So Delicious) |
| | | | | | 52365 | Cream Substitute, coconut milk, original (Turtle Mountain) (So Delicious) |
| | | | | | 54252 | Cream Substitute, Coffee Mate, amaretto (Nestle) (Coffee Mate) |
| | | | | | 25795 | Cream Substitute, Coffee Mate, black cherry streusel (Nestle) (Coffee Mate) |
| | | | | | 54255 | Cream Substitute, Coffee Mate, chocolate raspberry (Nestle) (Coffee Mate) |
| | | | | | 25796 | Cream Substitute, Coffee Mate, cinnamon van creme, fat free (Nestle) (Coffee Mate) |
| | | | | | 54258 | Cream Substitute, Coffee Mate, cinnamon vanilla creme (Nestle) (Coffee Mate) |
| | | | | | 25802 | Cream Substitute, Coffee Mate, cinnamon vanilla creme, dry (Nestle) (Coffee Mate) |
| | | | | | 25803 | Cream Substitute, Coffee Mate, creamy chocolate, dry (Nestle) (Coffee Mate) |
| | | | | | 25793 | Cream Substitute, Coffee Mate, creme brulee (Nestle) (Coffee Mate) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 25799 | Cream Substitute, Coffee Mate, French van, sugar free, dry (Nestle) (Coffee Mate) |
| | | | | | 54257 | Cream Substitute, Coffee Mate, French vanilla (Nestle) (Coffee Mate) |
| | | | | | 25804 | Cream Substitute, Coffee Mate, French vanilla, dry (Nestle) (Coffee Mate) |
| | | | | | 25798 | Cream Substitute, Coffee Mate, French vanilla, fat free, dry (Nestle) (Coffee Mate) |
| | | | | | 25809 | Cream Substitute, Coffee Mate, gingerbread, dry (Nestle) (Coffee Mate) |
| | | | | | 54254 | Cream Substitute, Coffee Mate, hazelnut (Nestle) (Coffee Mate) |
| | | | | | 25805 | Cream Substitute, Coffee Mate, hazelnut biscotti, dry (Nestle) (Coffee Mate) |
| | | | | | 25807 | Cream Substitute, Coffee Mate, hazelnut, dry (Nestle) (Coffee Mate) |
| | | | | | 54265 | Cream Substitute, Coffee Mate, hazelnut, fat free (Nestle) (Coffee Mate) |
| | | | | | 25800 | Cream Substitute, Coffee Mate, hazelnut, sugar free, dry (Nestle) (Coffee Mate) |
| | | | | | 54253 | Cream Substitute, Coffee Mate, Irish creme (Nestle) (Coffee Mate) |
| | | | | | 25806 | Cream Substitute, Coffee Mate, Italian sweet creme, dry (Nestle) (Coffee Mate) |
| | | | | | 539 | Cream Substitute, Coffee Mate, original, dry (Nestle) (Coffee Mate) |
| | | | | | 54251 | Cream Substitute, Coffee Mate, original, fat free (Nestle) (Coffee Mate) |
| | | | | | 25797 | Cream Substitute, Coffee Mate, original, fat free, dry (Nestle) (Coffee Mate) |
| | | | | | 541 | Cream Substitute, Coffee Mate, original, light, dry (Nestle) (Coffee Mate) |
| | | | | | 54250 | Cream Substitute, Coffee Mate, original, low fat (Nestle) (Coffee Mate) |
| | | | | | 25810 | Cream Substitute, Coffee Mate, peppermint mocha, dry (Nestle) (Coffee Mate) |
| | | | | | 25811 | Cream Substitute, Coffee Mate, pumpkin spice, dry (Nestle) (Coffee Mate) |
| | | | | | 25792 | Cream Substitute, Coffee Mate, toffee nut (Nestle) (Coffee Mate) |
| | | | | | 25801 | Cream Substitute, Coffee Mate, van caramel, sugar free, dry (Nestle) (Coffee Mate) |
| | | | | | 25794 | Cream Substitute, Coffee Mate, vanilla caramel (Nestle) (Coffee Mate) |
| | | | | | 25808 | Cream Substitute, Coffee Mate, vanilla caramel, dry (Nestle) (Coffee Mate) |
| | | | | | 54260 | Cream Substitute, Coffee Mate, vanilla nut (Nestle) (Coffee Mate) |
| | | | | | 6875 | Cream Substitute, dulce de leche, dry (Bay Valley Foods) (Borden) |
| | | | | | 4994 | Cream Substitute, fat free, dry (ACH Food Companies) (ACH Store Brands) |
| | | | | | 14669 | Cream Substitute, flvrd, liquid (USDA SR-25) (USDA) |
| | | | | | 14670 | Cream Substitute, flvrd, pwd (USDA SR-25) (USDA) |
| | | | | | 54245 | Cream Substitute, French vanilla (Dean Foods Company) (International Delight) |
| | | | | | 54246 | Cream Substitute, French vanilla, fat free (Dean Foods Company) (International Delight) |
| | | | | | 54263 | Cream Substitute, French vanilla, fat free (Nestle) (Coffee Mate) |
| | | | | | 54241 | Cream Substitute, hazelnut (Dean Foods Company) (International Delight) |
| | | | | | 5103 | Cream Substitute, hazelnut, dry (ACH Food Companies) (ACH Store Brands) |
| | | | | | 4995 | Cream Substitute, hazelnut, fat free, dry (ACH Food Companies) (ACH Store Brands) |
| | | | | | 54268 | Cream Substitute, hydrog veg oil & soy prot liquid indv cntr (USDA SR-25) (USDA) |
| | | | | | 534 | Cream Substitute, hydrog veg oil & soy prot, liquid (USDA SR-25) (USDA) |
| | | | | | 54237 | Cream Substitute, Irish creme (Dean Foods Company) (International Delight) |
| | | | | | 4998 | Cream Substitute, Irish creme, dry (ACH Food Companies) (ACH Store Brands) |
| | | | | | 54247 | Cream Substitute, Irish creme, fat free (Dean Foods Company) (International Delight) |
| | | | | | 4989 | Cream Substitute, Irish creme, fat free, dry (ACH Food Companies) (ACH Store Brands) |
| | | | | | 54238 | Cream Substitute, kahlua (Dean Foods Company) (International Delight) |
| | | | | | 54269 | Cream Substitute, lauric acid oil & sod caseinate, indv cntr (USDA SR-25) (USDA) |
| | | | | | 507 | Cream Substitute, lauric acid oil & sod caseinate, liquid (USDA SR-25) (USDA) |
| | | | | | 542 | Cream Substitute, light & creamy, dry (Bay Valley Foods) (Borden) |

**137**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 54390 | Cream Substitute, light (USDA SR-25) (USDA) |
| | | | | | 4992 | Cream Substitute, light, dry (ACH Food Companies) (ACH Store Brands) |
| | | | | | 54388 | Cream Substitute, light, pwd (USDA SR-25) (USDA) |
| | | | | | 6873 | Cream Substitute, no carb original, dry (Bay Valley Foods) (Borden) |
| | | | | | 54262 | Cream Substitute, original (Nestle) (Coffee Mate) |
| | | | | | 540 | Cream Substitute, original, dry (Bay Valley Foods) (Borden) |
| | | | | | 4993 | Cream Substitute, premium plus, dry (ACH Food Companies) (ACH Store Brands) |
| | | | | | 4990 | Cream Substitute, premium, 30% fat, dry (ACH Food Companies) (ACH Store Brands) |
| | | | | | 506 | Cream Substitute, pwd (USDA SR-25) (USDA) |
| | | | | | 46914 | Cream Substitute, soy milk (Trader Joe's) (Trader Joe's) |
| | | | | | 54316 | Cream Substitute, soy milk, French vanilla (USDA SR-25) (USDA: Silk) |
| | | | | | 54317 | Cream Substitute, soy milk, hazelnut (USDA SR-25) (USDA: Silk) |
| | | | | | 54315 | Cream Substitute, soy milk, plain (USDA SR-25) (USDA: Silk) |
| | | | | | 54244 | Cream Substitute, vanilla hazelnut (Dean Foods Company) (International Delight) |
| | | | | | 54243 | Cream Substitute, vanilla toffee caramel (Dean Foods Company) (International Delight) |
| | | | | | 4997 | Cream Substitute, vanilla, French, dry (ACH Food Companies) (ACH Store Brands) |
| | | | | | 4996 | Cream Substitute, vanilla, French, fat free, dry (ACH Food Companies) (ACH Store Brands) |
| | | | | | 6877 | Cream Substitute, w/art swtnr, nutty for hazelnut, dry (Bay Valley Foods) (Borden) |
| | | | | | 6876 | Cream Substitute, w/art swtnr, ooh-la-la vanilla, dry (Bay Valley Foods) (Borden) |
| | | | | | 572 | Cream, half & half (Darigold) (Darigold) |
| | | | | | 500 | Cream, half & half (USDA SR-25) (USDA) |
| | | | | | 54378 | Cream, half & half, fat free (Darigold) (Darigold) |
| | | | | | 54384 | Cream, half & half, fat free (USDA SR-25) (USDA) |
| | | | | | 501 | Cream, light (USDA SR-25) (USDA) |
| | | | | | 502 | Cream, whipping, heavy (USDA SR-25) (USDA) |
| | | | | | 575 | Cream, whipping, heavy, classic, ultrapasteurized (Darigold) (Darigold) |
| | | | | | 503 | Cream, whipping, heavy, whipped (USDA SR-25) (USDA) |
| | | | | | 511 | Cream, whipping, light (USDA SR-25) (USDA) |
| | | | | | 512 | Cream, whipping, light, whipped (USDA SR-25) (USDA) |
| | | | | | 574 | Cream, whipping, ultrapasteurized (Darigold) (Darigold) |
| | | | | | 579 | Sour Cream (Cabot Creamery) (Cabot Creamery) |
| | | | | | 578 | Sour Cream (Darigold) (Darigold) |
| | | | | | 555 | Sour Cream (Kraft) (Breakstone's) |
| | | | | | 49986 | Sour Cream Substitute (Wayfare) (We Can't Say It's) |
| | | | | | 13697 | Sour Cream Substitute, Sour Supreme, Better Than (Tofutti Brands) (Tofutti) |
| | | | | | 54275 | Sour Cream Substitute, Vegan (Galaxy Nutritional Foods) (Galaxy Nutritional Foods) |
| | | | | | 54274 | Sour Cream Substitute, Veggie, soy, vegetarian (Galaxy Nutritional Foods) (Galaxy Nutritional Foods) |
| | | | | | 49654 | Sour Cream, creme fraiche (Alouette) (Alouette) |
| | | | | | 11957 | Sour Cream, cultured (Springfield Creamery) (Nancy's Dairy) |
| | | | | | 504 | Sour Cream, cultured (USDA SR-25) (USDA) |
| | | | | | 11956 | Sour Cream, cultured, organic (Springfield Creamery) (Nancy's Dairy) |
| | | | | | 8477 | Sour Cream, fat free (Kraft) (Knudsen Dairy) |
| | | | | | 54383 | Sour Cream, fat free (USDA SR-25) (USDA) |

**138**

© 2002-14 ESHA Research, Inc.

# Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 550 | Sour Cream, fat free (USDA SR-25) (USDA: Breakstone's) |
| | | | | | 49306 | Sour Cream, grade A (Trader Joe's) (Trader Joe's) |
| | | | | | 558 | Sour Cream, Hampshire (Kraft) (Knudsen Dairy) |
| | | | | | 505 | Sour Cream, imitation, cultured (USDA SR-25) (USDA) |
| | | | | | 54333 | Sour Cream, light (Darigold) (Darigold) |
| | | | | | 553 | Sour Cream, light (Kraft) (Knudsen Dairy) |
| | | | | | 54381 | Sour Cream, light (USDA SR-25) (USDA) |
| | | | | | 580 | Sour Cream, nonfat (Cabot Creamery) (Cabot Creamery) |
| | | | | | 577 | Sour Cream, nonfat (Darigold) (Darigold) |
| | | | | | 54380 | Sour Cream, rducd fat (USDA SR-25) (USDA) |
| | | | | | 54232 | Sour Cream, rducd fat (USDA SR-25) (USDA: Breakstone's) |
| | | | | | 35295 | Sour Cream, rducd fat, w/omega 3 & vit D & E (Smart Balance) (Smart Balance) |
| | | | | | 515 | Sour Cream, reduced fat, cultured (USDA SR-25) (USDA) |
| | | | | | 35296 | Sour Cream, w/omega 3 & vit D & E (Smart Balance) (Smart Balance) |

**Milks & Non-Dairy Milk Substitutes**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 6662 | Almond Milk, Almond Breeze, chocolate (Blue Diamond Growers) (Blue Diamond Natural) |
| | | | | | 14482 | Almond Milk, Almond Breeze, chocolate, unsweetened (Blue Diamond Growers) (Blue Diamond Natural) |
| | | | | | 28100 | Almond Milk, Almond Breeze, original (Blue Diamond Growers) (Blue Diamond Natural) |
| | | | | | 14480 | Almond Milk, Almond Breeze, original, unsweetened (Blue Diamond Growers) (Blue Diamond Natural) |
| | | | | | 28101 | Almond Milk, Almond Breeze, vanilla (Blue Diamond Growers) (Blue Diamond Natural) |
| | | | | | 14481 | Almond Milk, Almond Breeze, vanilla, unsweetened (Blue Diamond Growers) (Blue Diamond Natural) |
| | | | | | 16454 | Almond Milk, chocolate (Pacific Natural Foods) (Pacific Natural Foods) |
| | | | | | 16455 | Almond Milk, plain (Pacific Natural Foods) (Pacific Natural Foods) |
| | | | | | 16453 | Almond Milk, vanilla (Pacific Natural Foods) (Pacific Natural Foods) |
| | | | | | 20981 | Buttermilk, cultured, rducd fat (USDA SR-25) (USDA) |
| | | | | | 32 | Buttermilk, dried (USDA SR-25) (USDA) |
| | | | | | 217 | Buttermilk, low fat, 1%, cultured (Darigold) (Darigold) |
| | | | | | 7 | Buttermilk, low fat, cultured (USDA SR-25) (USDA) |
| | | | | | 21094 | Buttermilk, sweet cream, pwd (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 37935 | Buttermilk, whole (USDA SR-25) (USDA) |
| | | | | | 15535 | Drink, hazelnut, original (Pacific Natural Foods) (Pacific Natural Foods) |
| | | | | | 20146 | Drink, milo, pwd, INTL (New Zealand Food Composition Tables) (New Zealand Food Composition) |
| | | | | | 15536 | Drink, oat, plain (Pacific Natural Foods) (Pacific Natural Foods) |
| | | | | | 15537 | Drink, oat, vanilla (Pacific Natural Foods) (Pacific Natural Foods) |
| | | | | | 20141 | Drink, rice, sweet, INTL (African Food Composition Table) (African Food Composition) |
| | | | | | 17 | Eggnog (USDA SR-25) (USDA) |
| | | | | | 72 | Eggnog, prep f/dry mix w/whole milk (USDA SR-25) (USDA) |
| | | | | | 15567 | Hemp Milk, chocolate, fortified, w/organic hemp seeds (Living Harvest) (Living Harvest) |
| | | | | | 15565 | Hemp Milk, original, fortified, w/organic hemp seeds (Living Harvest) (Living Harvest) |
| | | | | | 15566 | Hemp Milk, vanilla, fortified, w/organic hemp seeds (Living Harvest) (Living Harvest) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 2959 | Milk Substitute, Dari-Free, non dairy, mix, Vance's (Ener-G Foods) (Ener-G) |
| | | | | | | 130 | Milk Substitute, fluid, w/lauric acid oil (USDA SR-25) (USDA) |
| | | | | | | 20959 | Milk Substitute, LactoFree, pwd (Ener-G Foods) (Ener-G) |
| | | | | | | 20962 | Milk Substitute, non-soy (USDA SR-25) (USDA) |
| | | | | | | 18760 | Milk, 1% (USDA SR-25) (USDA) |
| | | | | | | 54 | Milk, 1%, low lactose (USDA Survey Database) (Survey) |
| | | | | | | 64 | Milk, 1%, prot fort, w/add vit A & D (USDA SR-25) (USDA) |
| | | | | | | 215 | Milk, 1%, w/add calc & vit A & D (Darigold) (Darigold) |
| | | | | | | 148 | Milk, 1%, w/add nonfat milk solids, vit A & D (USDA SR-25) (USDA) |
| | | | | | | 214 | Milk, 1%, w/add vit A & D (Darigold) (Darigold) |
| | | | | | | 46935 | Milk, 1%, w/add vit A & D (Trader Joe's) (Trader Joe's) |
| | | | | | | 4 | Milk, 1%, w/add vit A & D (USDA SR-25) (USDA) |
| | | | | | | 35297 | Milk, 1%, w/HeartRight (Smart Balance) (Smart Balance) |
| | | | | | | 35298 | Milk, 1%, w/omega 3 & vit E (Smart Balance) (Smart Balance) |
| | | | | | | 18759 | Milk, 2% (USDA SR-25) (USDA) |
| | | | | | | 220 | Milk, 2%, acidophilus, w/add vit A & D (Darigold) (Darigold) |
| | | | | | | 63 | Milk, 2%, prot fort, w/add vit A & D (USDA SR-25) (USDA) |
| | | | | | | 20935 | Milk, 2%, w/add calc & vit A & D (Darigold) (Darigold) |
| | | | | | | 133 | Milk, 2%, w/add nonfat milk solids, not fortified (USDA SR-25) (USDA) |
| | | | | | | 147 | Milk, 2%, w/add nonfat milk solids, vit A & D (USDA SR-25) (USDA) |
| | | | | | | 218 | Milk, 2%, w/add vit A & D (Darigold) (Darigold) |
| | | | | | | 2 | Milk, 2%, w/add vit A & D (USDA SR-25) (USDA) |
| | | | | | | 20933 | Milk, chocolate, 2%, smooth, w/add calc & vit A & D (Darigold) (Darigold) |
| | | | | | | 18 | Milk, chocolate, 2%, w/add vit A & D (USDA SR-25) (USDA) |
| | | | | | | 20936 | Milk, chocolate, extra, fort w/calc (Darigold) (Darigold) |
| | | | | | | 87 | Milk, chocolate, nonfat, prep w/syrup (USDA Survey Database) (Survey) |
| | | | | | | 85 | Milk, chocolate, prep w/syrup & whole milk (USDA SR-25) (USDA) |
| | | | | | | 4297 | Milk, chocolate, rducd fat, calc vit A & D fort, rtd (Nestle) (Nesquik) |
| | | | | | | 21109 | Milk, chocolate, rducd fat, w/add calc (USDA SR-25) (USDA) |
| | | | | | | 55196 | Milk, chocolate, skim, prep w/syrup (USDA Survey Database) (Survey) |
| | | | | | | 20 | Milk, chocolate, w/add vit A & D (USDA SR-25) (USDA) |
| | | | | | | 20950 | Milk, cond, swtnd (Hulman & Company) (Clabber Girl) |
| | | | | | | 21089 | Milk, cond, swtnd, cnd (Eagle Family Foods) (Eagle Brand) |
| | | | | | | 170 | Milk, condensed, Carnation, sweetened (Nestle) (Carnation) |
| | | | | | | 11 | Milk, condensed, sweetened, cnd (USDA SR-25) (USDA) |
| | | | | | | 188 | Milk, condensed, sweetened, fat free, cnd (Eagle Family Foods) (Eagle Brand) |
| | | | | | | 187 | Milk, condensed, sweetened, low fat, cnd (Eagle Family Foods) (Eagle Brand) |
| | | | | | | 20952 | Milk, evaporated (Hulman & Company) (Clabber Girl) |
| | | | | | | 164 | Milk, evaporated, 2%, Carnation, w/add vit A & D (Nestle) (Carnation) |
| | | | | | | 173 | Milk, evaporated, Carnation, w/add vit D (Nestle) (Carnation) |
| | | | | | | 18763 | Milk, evaporated, cnd (USDA SR-25) (USDA) |
| | | | | | | 165 | Milk, evaporated, nonfat, Carnation, w/add vit A & D (Nestle) (Carnation) |
| | | | | | | 10 | Milk, evaporated, nonfat, w/add vit A & D, cnd (USDA SR-25) (USDA) |
| | | | | | | 55197 | Milk, evaporated, skim, Carnation, w/add vit A & D (Nestle) (Carnation) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 55172 | Milk, evaporated, skim, w/add vit A & D, cnd (USDA SR-25) (USDA) |
| | | | | | 134 | Milk, evaporated, w/add vit A, cnd (USDA SR-25) (USDA) |
| | | | | | 15 | Milk, evaporated, w/o add vit A, w/add vit D, cnd (USDA SR-25) (USDA) |
| | | | | | 196 | Milk, filled, fluid, w/blend of hydrog veg oil (USDA SR-25) (USDA) |
| | | | | | 129 | Milk, filled, fluid, w/lauric acid oil (USDA SR-25) (USDA) |
| | | | | | 23 | Milk, goat, w/add vit D (USDA SR-25) (USDA) |
| | | | | | 22 | Milk, human breast (USDA SR-25) (USDA) |
| | | | | | 150 | Milk, Indian Buffalo (USDA SR-25) (USDA) |
| | | | | | 19 | Milk, low fat, chocolate, w/add vit A & D (USDA SR-25) (USDA) |
| | | | | | 52 | Milk, low sod (USDA SR-25) (USDA) |
| | | | | | 23908 | Milk, Nesquik, rducd fat, w/add calc & vit A & D, rtd (USDA SR-25) (USDA) |
| | | | | | 210 | Milk, nonfat, acidophilus bifidus, w/add vit A & D (Darigold) (Darigold) |
| | | | | | 41394 | Milk, nonfat, calc fort (USDA SR-25) (USDA) |
| | | | | | 169 | Milk, nonfat, Carnation, w/add vit A & D, inst (Nestle) (Carnation) |
| | | | | | 65 | Milk, nonfat, prot fort, w/vit A & D (USDA SR-25) (USDA) |
| | | | | | 41396 | Milk, nonfat, rducd calc, dry pwd (USDA SR-25) (USDA) |
| | | | | | 211 | Milk, nonfat, trim deluxe, w/add vit A & D (Darigold) (Darigold) |
| | | | | | 149 | Milk, nonfat, w/add nonfat milk solids & vit A & D (USDA SR-25) (USDA) |
| | | | | | 209 | Milk, nonfat, w/add vit A & D (Darigold) (Darigold) |
| | | | | | 55171 | Milk, nonfat, w/add vit A & D (USDA SR-25) (USDA) |
| | | | | | 68 | Milk, nonfat, w/add vit A & D, dry (USDA SR-25) (USDA) |
| | | | | | 8 | Milk, nonfat, w/add vit A & D, inst pwd (USDA SR-25) (USDA) |
| | | | | | 132 | Milk, nonfat, w/o add vit A & D (USDA SR-25) (USDA) |
| | | | | | 67 | Milk, nonfat, w/o add vit A & D, dry mix (USDA SR-25) (USDA) |
| | | | | | 55195 | Milk, nonfat, w/o add vit A & D, inst pwd (USDA SR-25) (USDA) |
| | | | | | 35300 | Milk, nonfat, w/omega 3 & vit E (Smart Balance) (Smart Balance) |
| | | | | | 35299 | Milk, nonfat, w/omega 3 & vit E, lactose free (Smart Balance) (Smart Balance) |
| | | | | | 42 | Milk, sheep (USDA SR-25) (USDA) |
| | | | | | 37866 | Milk, skim, acidophilus bifidus, w/add vit A & D (Darigold) (Darigold) |
| | | | | | 20969 | Milk, skim, calc fort (USDA SR-25) (USDA) |
| | | | | | 55198 | Milk, skim, Carnation, w/add vit A & D, inst (Nestle) (Carnation) |
| | | | | | 55192 | Milk, skim, prot fort, w/vit A & D (USDA SR-25) (USDA) |
| | | | | | 131 | Milk, skim, rducd calc, dry pwd (USDA SR-25) (USDA) |
| | | | | | 37868 | Milk, skim, trim deluxe, w/add vit A & D (Darigold) (Darigold) |
| | | | | | 55173 | Milk, skim, w/add nonfat milk solids & vit A & D (USDA SR-25) (USDA) |
| | | | | | 37867 | Milk, skim, w/add vit A & D (Darigold) (Darigold) |
| | | | | | 6 | Milk, skim, w/add vit A & D (USDA SR-25) (USDA) |
| | | | | | 55194 | Milk, skim, w/add vit A & D, dry (USDA SR-25) (USDA) |
| | | | | | 55170 | Milk, skim, w/add vit A & D, inst pwd (USDA SR-25) (USDA) |
| | | | | | 37828 | Milk, skim, w/o add vit A & D (USDA SR-25) (USDA) |
| | | | | | 55193 | Milk, skim, w/o add vit A & D, dry mix (USDA SR-25) (USDA) |
| | | | | | 69 | Milk, skim, w/o add vit A & D, inst pwd (USDA SR-25) (USDA) |
| | | | | | 55199 | Milk, skim, w/omega 3 & vit E (Smart Balance) (Smart Balance) |
| | | | | | 55200 | Milk, skim, w/omega 3 & vit E, lactose free (Smart Balance) (Smart Balance) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 20934 | Milk, strawberry, 2%, w/add calc & vit A & D (Darigold) (Darigold) |
| | | | | | 18199 | Milk, strawberry, rducd fat, calc vit A & D fort, rtd (Nestle) (Nesquik) |
| | | | | | 20949 | Milk, swtnd, Dulce de Leche (Hulman & Company) (Clabber Girl) |
| | | | | | 20937 | Milk, vanilla, 2%, w/add calc & vit A & D (Darigold) (Darigold) |
| | | | | | 18761 | Milk, whole, 3.25% (USDA SR-25) (USDA) |
| | | | | | 1 | Milk, whole, 3.25%, w/add vit D (USDA SR-25) (USDA) |
| | | | | | 222 | Milk, whole, 3.5%, homogenized, w/add vit D (Darigold) (Darigold) |
| | | | | | 62 | Milk, whole, 3.7%, producer (USDA SR-25) (USDA) |
| | | | | | 18762 | Milk, whole, dry pwd (USDA SR-25) (USDA) |
| | | | | | 66 | Milk, whole, dry pwd, w/add vit D (USDA SR-25) (USDA) |
| | | | | | 38404 | Oat Milk, Puerto Rican (USDA Survey Database) (Survey) |
| | | | | | 20119 | Rice Milk, original, dry mix (Panos Brands) (Better Than Milk) |
| | | | | | 15538 | Rice Milk, plain, low fat (Pacific Natural Foods) (Pacific Natural Foods) |
| | | | | | 256 | Rice Milk, vanilla, dry mix (Panos Brands) (Better Than Milk) |
| | | | | | 15539 | Rice Milk, vanilla, low fat (Pacific Natural Foods) (Pacific Natural Foods) |
| | | | | | 24043 | Rice Milk, w/add calc vit A & D (USDA SR-25) (USDA) |
| | | | | | 20590 | Soy & Rice Milk, original, EdenBlend (Eden Foods) (Eden) |
| | | | | | 20033 | Soy Milk (USDA SR-25) (USDA) |
| | | | | | 15389 | Soy Milk, all flvrs, enhanced (USDA SR-25) (USDA) |
| | | | | | 15388 | Soy Milk, all flvrs, unswtnd, w/added calc vitamins A & D (USDA SR-25) (USDA) |
| | | | | | 15393 | Soy Milk, asrtd flvrs, light, w/add calc vit A & D (USDA SR-25) (USDA) |
| | | | | | 15395 | Soy Milk, asrtd flvrs, lowfat, w/add calc vitamins A & D (USDA SR-25) (USDA) |
| | | | | | 15396 | Soy Milk, asrtd flvrs, nonfat, w/add calc vitamins A & D (USDA SR-25) (USDA) |
| | | | | | 25943 | Soy Milk, cappuccino (ZenSoy) (Zen Soy) |
| | | | | | 7801 | Soy Milk, carob (Eden Foods) (Edensoy) |
| | | | | | 17382 | Soy Milk, chai (USDA SR-25) (USDA: Silk) |
| | | | | | 21090 | Soy Milk, chocolate (Eden Foods) (Edensoy) |
| | | | | | 21055 | Soy Milk, chocolate (Stremicks Heritage Foods) (8th Continent) |
| | | | | | 20977 | Soy Milk, chocolate (USDA SR-25) (USDA) |
| | | | | | 20920 | Soy Milk, chocolate (USDA SR-25) (USDA: Silk) |
| | | | | | 25941 | Soy Milk, chocolate (ZenSoy) (Zen Soy) |
| | | | | | 21056 | Soy Milk, chocolate, light (Stremicks Heritage Foods) (8th Continent) |
| | | | | | 17384 | Soy Milk, chocolate, light (USDA SR-25) (USDA: Silk) |
| | | | | | 7780 | Soy Milk, chocolate, light (Vitasoy ) (Vitasoy) |
| | | | | | 15392 | Soy Milk, chocolate, light, w/add calc vit A & D (USDA SR-25) (USDA) |
| | | | | | 21072 | Soy Milk, chocolate, lite (Hain Celestial Group) (WestSoy) |
| | | | | | 21069 | Soy Milk, chocolate, low fat (Hain Celestial Group) (WestSoy) |
| | | | | | 24042 | Soy Milk, chocolate, nonfat, w/add calc vit A & D (USDA SR-25) (USDA) |
| | | | | | 7776 | Soy Milk, chocolate, rich (Vitasoy ) (Vitasoy) |
| | | | | | 21062 | Soy Milk, chocolate, unsweetened (Hain Celestial Group) (WestSoy) |
| | | | | | 46941 | Soy Milk, chocolate, w/add calcium vit A & D (Trader Joe's) (Trader Joe's) |
| | | | | | 15387 | Soy Milk, chocolate, w/added calc vitamins A & D (USDA SR-25) (USDA) |
| | | | | | 17383 | Soy Milk, coffee (USDA SR-25) (USDA: Silk) |
| | | | | | 46942 | Soy Milk, essential, unsweetened, enrich (Trader Joe's) (Trader Joe's) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 46943 | Soy Milk, extra, w/add calcium vit A D & B2 (Trader Joe's) (Trader Joe's) |
| | | | | | 17387 | Soy Milk, mocha (USDA SR-25) (USDA: Silk) |
| | | | | | 17388 | Soy Milk, nog (USDA SR-25) (USDA: Silk) |
| | | | | | 7785 | Soy Milk, original (Eden Foods) (Edensoy) |
| | | | | | 21078 | Soy Milk, original (Hain Celestial Group) (WestSoy) |
| | | | | | 21058 | Soy Milk, original (Stremicks Heritage Foods) (8th Continent) |
| | | | | | 12744 | Soy Milk, original, classic (USDA SR-25) (USDA: Vitasoy) |
| | | | | | 7781 | Soy Milk, original, creamy (USDA SR-25) (USDA: Vitasoy) |
| | | | | | 20211 | Soy Milk, original, dry mix (Panos Brands) (Better Than Milk) |
| | | | | | 7802 | Soy Milk, original, extra, fortified (Eden Foods) (Edensoy) |
| | | | | | 21091 | Soy Milk, original, light (Eden Foods) (Edensoy) |
| | | | | | 7778 | Soy Milk, original, light (Vitasoy ) (Vitasoy) |
| | | | | | 15394 | Soy Milk, original, light, w/add calc vit A & D, unsweetened (USDA SR-25) (USDA) |
| | | | | | 15390 | Soy Milk, original, light, w/added calc vitamins A & D (USDA SR-25) (USDA) |
| | | | | | 16530 | Soy Milk, original, non fat (Stremicks Heritage Foods) (8th Continent) |
| | | | | | 15545 | Soy Milk, original, unsweetened (Pacific Natural Foods) (Pacific Natural Foods) |
| | | | | | 12746 | Soy Milk, original, unsweetened (Vitasoy ) (Vitasoy) |
| | | | | | 20916 | Soy Milk, plain (USDA SR-25) (USDA: Silk) |
| | | | | | 25938 | Soy Milk, plain (ZenSoy) (Zen Soy) |
| | | | | | 20917 | Soy Milk, plain, aseptic (USDA SR-25) (USDA: Silk) |
| | | | | | 17385 | Soy Milk, plain, light (USDA SR-25) (USDA: Silk) |
| | | | | | 21070 | Soy Milk, plain, lite (Hain Celestial Group) (WestSoy) |
| | | | | | 21067 | Soy Milk, plain, low fat (Hain Celestial Group) (WestSoy) |
| | | | | | 15544 | Soy Milk, plain, low fat, select (Pacific Natural Foods) (Pacific Natural Foods) |
| | | | | | 21073 | Soy Milk, plain, non fat (Hain Celestial Group) (WestSoy) |
| | | | | | 21060 | Soy Milk, plain, unsweetened (Hain Celestial Group) (WestSoy) |
| | | | | | 15546 | Soy Milk, plain, w/prot & calcium, ultra (Pacific Natural Foods) (Pacific Natural Foods) |
| | | | | | 17389 | Soy Milk, Plus, fiber (USDA SR-25) (USDA: Silk) |
| | | | | | 17390 | Soy Milk, Plus, for bone health, add calc (USDA SR-25) (USDA: Silk) |
| | | | | | 17391 | Soy Milk, Plus, omega-3, DHA (USDA SR-25) (USDA: Silk) |
| | | | | | 21065 | Soy Milk, Plus, plain (Hain Celestial Group) (WestSoy) |
| | | | | | 21066 | Soy Milk, Plus, vanilla (Hain Celestial Group) (WestSoy) |
| | | | | | 21063 | Soy Milk, Smart Plus, plain (Hain Celestial Group) (WestSoy) |
| | | | | | 21064 | Soy Milk, Smart Plus, vanilla (Hain Celestial Group) (WestSoy) |
| | | | | | 20144 | Soy Milk, So Good, INTL (New Zealand Food Composition Tables) (New Zealand Food Composition) |
| | | | | | 20145 | Soy Milk, So Good, light, INTL (New Zealand Food Composition Tables) (New Zealand Food Composition) |
| | | | | | 25944 | Soy Milk, Soy On The Go, cappucino, w/omega 3 (ZenSoy) (Zen Soy) |
| | | | | | 25942 | Soy Milk, Soy On The Go, chocolate, w/omega 3 (ZenSoy) (Zen Soy) |
| | | | | | 25940 | Soy Milk, Soy On The Go, vanilla, w/omega 3 (ZenSoy) (Zen Soy) |
| | | | | | 21092 | Soy Milk, unsweetened (Eden Foods) (Edensoy) |
| | | | | | 17392 | Soy Milk, unsweetened (USDA SR-25) (USDA: Silk) |
| | | | | | 46944 | Soy Milk, unsweetened, w/add calcium vit A & D (Trader Joe's) (Trader Joe's) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 7804 | Soy Milk, vanilla (Eden Foods) (Edensoy) |
| | | | | | 21059 | Soy Milk, vanilla (Stremicks Heritage Foods) (8th Continent) |
| | | | | | 20918 | Soy Milk, vanilla (USDA SR-25) (USDA: Silk) |
| | | | | | 25939 | Soy Milk, vanilla (ZenSoy) (Zen Soy) |
| | | | | | 7775 | Soy Milk, vanilla delight (Vitasoy ) (Vitasoy) |
| | | | | | 20919 | Soy Milk, vanilla, aseptic (USDA SR-25) (USDA: Silk) |
| | | | | | 20212 | Soy Milk, vanilla, dry mix (Panos Brands) (Better Than Milk) |
| | | | | | 7803 | Soy Milk, vanilla, extra, fortified (Eden Foods) (Edensoy) |
| | | | | | 21093 | Soy Milk, vanilla, light (Eden Foods) (Edensoy) |
| | | | | | 21057 | Soy Milk, vanilla, light (Stremicks Heritage Foods) (8th Continent) |
| | | | | | 17386 | Soy Milk, vanilla, light (USDA SR-25) (USDA: Silk) |
| | | | | | 7779 | Soy Milk, vanilla, light (USDA SR-25) (USDA: Vitasoy) |
| | | | | | 41228 | Soy Milk, vanilla, light, w/add calc vit A & D, unsweetened (USDA SR-25) (USDA) |
| | | | | | 15391 | Soy Milk, vanilla, light, w/added calc vitamins A & D (USDA SR-25) (USDA) |
| | | | | | 21071 | Soy Milk, vanilla, lite (Hain Celestial Group) (WestSoy) |
| | | | | | 21068 | Soy Milk, vanilla, low fat (Hain Celestial Group) (WestSoy) |
| | | | | | 15543 | Soy Milk, vanilla, low fat, select (Pacific Natural Foods) (Pacific Natural Foods) |
| | | | | | 46945 | Soy Milk, vanilla, lowfat, w/add calcium vit A & D (Trader Joe's) (Trader Joe's) |
| | | | | | 21074 | Soy Milk, vanilla, non fat (Hain Celestial Group) (WestSoy) |
| | | | | | 16529 | Soy Milk, vanilla, non fat (Stremicks Heritage Foods) (8th Continent) |
| | | | | | 12745 | Soy Milk, vanilla, smooth (Vitasoy ) (Vitasoy) |
| | | | | | 21061 | Soy Milk, vanilla, unsweetened (Hain Celestial Group) (WestSoy) |
| | | | | | 15547 | Soy Milk, vanilla, w/prot & calcium, ultra (Pacific Natural Foods) (Pacific Natural Foods) |
| | | | | | 20405 | Soy Milk, Veggie, chocolate (Galaxy Nutritional Foods) (Galaxy Nutritional Foods) |
| | | | | | 20404 | Soy Milk, Veggie, original (Galaxy Nutritional Foods) (Galaxy Nutritional Foods) |
| | | | | | 17394 | Soy Milk, very vanilla (USDA SR-25) (USDA: Silk) |
| | | | | | 21048 | Soy Milk, w/add calcium vitamins A & D (USDA SR-25) (USDA) |
| | | | | | 38545 | Soy Milk, wheat free, SoyQuik, dry (Ener-G Foods) (Ener-G) |

**Yogurts & Non-Dairy Yogurt Substitutes**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 11951 | Kefir, blackberry (Springfield Creamery) (Nancy's Dairy) |
| | | | | | 11952 | Kefir, blueberry (Springfield Creamery) (Nancy's Dairy) |
| | | | | | 51 | Kefir, European, INTL (German Nutrition Tables) (German Nutrition Tables) |
| | | | | | 11953 | Kefir, peach (Springfield Creamery) (Nancy's Dairy) |
| | | | | | 46934 | Kefir, pomegranate, 1% milkfat, w/add vit A & D (Trader Joe's) (Trader Joe's) |
| | | | | | 11954 | Kefir, raspberry (Springfield Creamery) (Nancy's Dairy) |
| | | | | | 11955 | Kefir, strawberry (Springfield Creamery) (Nancy's Dairy) |
| | | | | | 24017 | Parfait, fruit & yogurt, lowfat, w/granola (USDA SR-25) (USDA) |
| | | | | | 2833 | Yogurt, apple cinnamon, fruit on the bottom (Dannon Company) (Dannon) |
| | | | | | 2429 | Yogurt, apple turnover, light, nonfat, w/asp (General Mills) (Yoplait) |
| | | | | | 72491 | Yogurt, apricot mango, light, nonfat, w/asp (General Mills) (Yoplait) |
| | | | | | 2468 | Yogurt, apricot mango, low fat, 1% (Darigold) (Darigold) |
| | | | | | 72510 | Yogurt, banana cream pie, light, nonfat, w/asp (General Mills) (Yoplait) |
| | | | | | 2861 | Yogurt, banana cream pie, nonfat, light w/asp (Dannon Company) (Dannon) |
| | | | | | 2425 | Yogurt, banana creme, low fat (General Mills) (Yoplait) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 72492 | Yogurt, berries 'n cream, light, nonfat, w/asp (General Mills) (Yoplait) |
| | | | | | 2455 | Yogurt, berry banana, nonfat (Cabot Creamery) (Cabot Creamery) |
| | | | | | 2447 | Yogurt, black cherry, nonfat (Cabot Creamery) (Cabot Creamery) |
| | | | | | 72457 | Yogurt, blackberry harvest, low fat (General Mills) (Yoplait) |
| | | | | | 2858 | Yogurt, blackberry pie, nonfat, light, w/asp (Dannon Company) (Dannon) |
| | | | | | 72493 | Yogurt, blackberry, light, nonfat, w/asp (General Mills) (Yoplait) |
| | | | | | 11975 | Yogurt, blackberry, nonfat, fruit on top (Springfield Creamery) (Nancy's Dairy) |
| | | | | | 11958 | Yogurt, blackberry, whole milk, fruit on top (Springfield Creamery) (Nancy's Dairy) |
| | | | | | 72494 | Yogurt, blueberry patch, light, nonfat, w/asp (General Mills) (Yoplait) |
| | | | | | 2834 | Yogurt, blueberry, fruit on the bottom (Dannon Company) (Dannon) |
| | | | | | 2315 | Yogurt, blueberry, low fat (Kraft) (Light N' Lively) |
| | | | | | 2472 | Yogurt, blueberry, low fat, 1% (Darigold) (Darigold) |
| | | | | | 11966 | Yogurt, blueberry, lowfat (Springfield Creamery) (Nancy's Dairy) |
| | | | | | 2448 | Yogurt, blueberry, nonfat (Cabot Creamery) (Cabot Creamery) |
| | | | | | 2868 | Yogurt, blueberry, nonfat, blended, w/add calc, snack (Dannon Company) (Dannon) |
| | | | | | 11976 | Yogurt, blueberry, nonfat, fruit on top (Springfield Creamery) (Nancy's Dairy) |
| | | | | | 11983 | Yogurt, blueberry, nonfat, fruit on top, organic (Springfield Creamery) (Nancy's Dairy) |
| | | | | | 2847 | Yogurt, blueberry, nonfat, light, w/asp (Dannon Company) (Dannon) |
| | | | | | 2848 | Yogurt, blueberry, nonfat, light, w/asp, snack pack (Dannon Company) (Dannon) |
| | | | | | 11959 | Yogurt, blueberry, whole milk, fruit on top (Springfield Creamery) (Nancy's Dairy) |
| | | | | | 72509 | Yogurt, Boston cream pie, light, nonfat, w/asp (General Mills) (Yoplait) |
| | | | | | 2835 | Yogurt, boysenberry, fruit on the bottom (Dannon Company) (Dannon) |
| | | | | | 72458 | Yogurt, boysenberry, low fat (General Mills) (Yoplait) |
| | | | | | 2474 | Yogurt, boysenberry, low fat, 1% (Darigold) (Darigold) |
| | | | | | 2857 | Yogurt, cappuccino, nonfat, light, w/asp (Dannon Company) (Dannon) |
| | | | | | 2864 | Yogurt, caramel apples crunch, nonfat, light, w/asp (Dannon Company) (Dannon) |
| | | | | | 2862 | Yogurt, caramel creme, nonfat, light, w/asp (Dannon Company) (Dannon) |
| | | | | | 72459 | Yogurt, cherry orchard, low fat (General Mills) (Yoplait) |
| | | | | | 2440 | Yogurt, cherry vanilla, fat free, w/asp (Darigold) (Darigold) |
| | | | | | 2853 | Yogurt, cherry vanilla, nonfat, light, w/asp (Dannon Company) (Dannon) |
| | | | | | 2836 | Yogurt, cherry, fruit on the bottom (Dannon Company) (Dannon) |
| | | | | | 2471 | Yogurt, cherry, low fat, 1% (Darigold) (Darigold) |
| | | | | | 11977 | Yogurt, cherry, nonfat, fruit on top (Springfield Creamery) (Nancy's Dairy) |
| | | | | | 11960 | Yogurt, cherry, whole milk, fruit on top (Springfield Creamery) (Nancy's Dairy) |
| | | | | | 72091 | Yogurt, chocolate, nonfat (USDA SR-25) (USDA) |
| | | | | | 18771 | Yogurt, chocolate, nonfat, w/add vit D (USDA SR-25) (USDA) |
| | | | | | 72505 | Yogurt, coconut cream pie, low fat (General Mills) (Yoplait) |
| | | | | | 2856 | Yogurt, coconut cream pie, nonfat, light, w/asp (Dannon Company) (Dannon) |
| | | | | | 2865 | Yogurt, Cookie 'n cream crunch, nonfat, light w/asp (Dannon Company) (Dannon) |
| | | | | | 2873 | Yogurt, Double Delight, blueberry French vanilla, low fat (Dannon Company) (Dannon) |
| | | | | | 2876 | Yogurt, Double Delight, cherry cheesecake, low fat (Dannon Company) (Dannon) |
| | | | | | 2874 | Yogurt, Double Delight, chocolate cheesecake, low fat (Dannon Company) (Dannon) |
| | | | | | 2877 | Yogurt, Double Delight, lemon meringue pie, low fat (Dannon Company) (Dannon) |
| | | | | | 2875 | Yogurt, Double Delight, raspberry bavarian cream, low fat (Dannon Company) (Dannon) |

**145**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 2872 | Yogurt, Double Delight, strawberry cheesecake, low fat (Dannon Company) (Dannon) |
| | | | | | 2893 | Yogurt, drinkable, Danimals, cherry, low fat (Dannon Company) (Dannon) |
| | | | | | 2895 | Yogurt, drinkable, Danimals, raspberry, low fat (Dannon Company) (Dannon) |
| | | | | | 2894 | Yogurt, drinkable, Danimals, strawberry, low fat (Dannon Company) (Dannon) |
| | | | | | 2896 | Yogurt, drinkable, Danimals, tropical punch, low fat (Dannon Company) (Dannon) |
| | | | | | 18083 | Yogurt, Fiber One, key lime pie, nonfat, w/asp, fort (General Mills) (Yoplait) |
| | | | | | 18081 | Yogurt, Fiber One, peach, nonfat, w/asp, fort (General Mills) (Yoplait) |
| | | | | | 18080 | Yogurt, Fiber One, strawberry, nonfat, w/asp, fort (General Mills) (Yoplait) |
| | | | | | 18082 | Yogurt, Fiber One, vanilla, nonfat, w/asp, fort (General Mills) (Yoplait) |
| | | | | | 2842 | Yogurt, French vanilla raspberry, fruit on the bottom (Dannon Company) (Dannon) |
| | | | | | 2840 | Yogurt, French vanilla strawberry, fruit on the bottom (Dannon Company) (Dannon) |
| | | | | | 72460 | Yogurt, French vanilla, low fat (General Mills) (Yoplait) |
| | | | | | 2449 | Yogurt, French vanilla, nonfat (Cabot Creamery) (Cabot Creamery) |
| | | | | | 2001 | Yogurt, fruit, low fat, 10g prot, 8oz cntr (USDA SR-25) (USDA) |
| | | | | | 18766 | Yogurt, fruit, low fat, 10g prot/8 oz, w/add vit D (USDA SR-25) (USDA) |
| | | | | | 2116 | Yogurt, fruit, low fat, 11g prot, 8oz cntr (USDA SR-25) (USDA) |
| | | | | | 2115 | Yogurt, fruit, low fat, 9g prot, 8oz cntr (USDA SR-25) (USDA) |
| | | | | | 18765 | Yogurt, fruit, low fat, 9g prot/8 oz, w/add vit D (USDA SR-25) (USDA) |
| | | | | | 18768 | Yogurt, fruit, low fat, reduced sugar, w/add vit D (USDA SR-25) (USDA) |
| | | | | | 72889 | Yogurt, fruit, low fat, w/art swtnr, 6oz cntr (USDA SR-25) (USDA) |
| | | | | | 72888 | Yogurt, fruit, low fat, w/art swtnr, 8oz cntr (USDA SR-25) (USDA) |
| | | | | | 15408 | Yogurt, fruit, nonfat, 8oz cntr (USDA SR-25) (USDA) |
| | | | | | 18767 | Yogurt, fruit, nonfat, w/add vit D (USDA SR-25) (USDA) |
| | | | | | 72552 | Yogurt, Go-Gurt, banana split, tube (General Mills) (Yoplait) |
| | | | | | 72564 | Yogurt, Go-Gurt, berry blue blast, tube (General Mills) (Yoplait) |
| | | | | | 72555 | Yogurt, Go-Gurt, burstin' melon berry, tube (General Mills) (Yoplait) |
| | | | | | 72562 | Yogurt, Go-Gurt, chill out cherry, tube (General Mills) (Yoplait) |
| | | | | | 72556 | Yogurt, Go-Gurt, cool cotton candy, tube (General Mills) (Yoplait) |
| | | | | | 72560 | Yogurt, Go-Gurt, paradise punch, tube (General Mills) (Yoplait) |
| | | | | | 72559 | Yogurt, Go-Gurt, rad raspberry, tube (General Mills) (Yoplait) |
| | | | | | 72565 | Yogurt, Go-Gurt, strawberry banana burst, tube (General Mills) (Yoplait) |
| | | | | | 72561 | Yogurt, Go-Gurt, strawberry kiwi kick, tube (General Mills) (Yoplait) |
| | | | | | 72551 | Yogurt, Go-Gurt, strawberry milkshake, tube (General Mills) (Yoplait) |
| | | | | | 72563 | Yogurt, Go-Gurt, strawberry splash, tube (General Mills) (Yoplait) |
| | | | | | 72566 | Yogurt, Go-Gurt, watermelon meltdown, tube (General Mills) (Yoplait) |
| | | | | | 17810 | Yogurt, Grande, creamy harvest peach, low fat (General Mills) (Yoplait) |
| | | | | | 17811 | Yogurt, Grande, creamy strawberry banana, low fat (General Mills) (Yoplait) |
| | | | | | 17823 | Yogurt, Grande, creamy strawberry, light, nonfat, w/asp (General Mills) (Yoplait) |
| | | | | | 2428 | Yogurt, Grande, creamy strawberry, low fat (General Mills) (Yoplait) |
| | | | | | 17824 | Yogurt, Grande, creamy vanilla, light, nonfat, w/asp (General Mills) (Yoplait) |
| | | | | | 17822 | Yogurt, Grande, plain, nonfat (General Mills) (Yoplait) |
| | | | | | 72490 | Yogurt, Grande, vanila, low fat (General Mills) (Yoplait) |
| | | | | | 16435 | Yogurt, Greek (FAGE USA Dairy Industry ) (FAGE Total) |
| | | | | | 16437 | Yogurt, Greek, 0% (FAGE USA Dairy Industry ) (FAGE Total) |

**146**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 16436 | Yogurt, Greek, 2% (FAGE USA Dairy Industry ) (FAGE Total) |
| | | | | | 16443 | Yogurt, Greek, 2%, w/cherry (FAGE USA Dairy Industry ) (FAGE Total) |
| | | | | | 16445 | Yogurt, Greek, 2%, w/honey (FAGE USA Dairy Industry ) (FAGE Total) |
| | | | | | 16441 | Yogurt, Greek, 2%, w/peach (FAGE USA Dairy Industry ) (FAGE Total) |
| | | | | | 16442 | Yogurt, Greek, 2%, w/strawberry (FAGE USA Dairy Industry ) (FAGE Total) |
| | | | | | 39889 | Yogurt, Greek, apple cinnamon, nonfat (Chobani) (Chobani) |
| | | | | | 39886 | Yogurt, Greek, black cherry, nonfat (Chobani) (Chobani) |
| | | | | | 39870 | Yogurt, Greek, blood orange, nonfat (Chobani) (Chobani) |
| | | | | | 39884 | Yogurt, Greek, blueberry, nonfat (Chobani) (Chobani) |
| | | | | | 39871 | Yogurt, Greek, honey, nonfat (Chobani) (Chobani) |
| | | | | | 39880 | Yogurt, Greek, honey-nana (Chobani) (Champions) |
| | | | | | 39888 | Yogurt, Greek, lemon, nonfat (Chobani) (Chobani) |
| | | | | | 39875 | Yogurt, Greek, mango, lowfat (Chobani) (Chobani) |
| | | | | | 39878 | Yogurt, Greek, orange vanilla (Chobani) (Champions) |
| | | | | | 39873 | Yogurt, Greek, passion fruit, lowfat (Chobani) (Chobani) |
| | | | | | 39869 | Yogurt, Greek, peach, nonfat (Chobani) (Champions) |
| | | | | | 39876 | Yogurt, Greek, pineapple, lowfat (Chobani) (Chobani) |
| | | | | | 39872 | Yogurt, Greek, plain, lowfat (Chobani) (Chobani) |
| | | | | | 39881 | Yogurt, Greek, plain, nonfat (Chobani) (Chobani) |
| | | | | | 52581 | Yogurt, greek, plain, nonfat (USDA SR-25) (USDA) |
| | | | | | 39887 | Yogurt, Greek, pomegranate, nonfat (Chobani) (Chobani) |
| | | | | | 39885 | Yogurt, Greek, raspberry, nonfat (Chobani) (Chobani) |
| | | | | | 39874 | Yogurt, Greek, strawberry banana, lowfat (Chobani) (Chobani) |
| | | | | | 39883 | Yogurt, Greek, strawberry, nonfat (Chobani) (Chobani) |
| | | | | | 39877 | Yogurt, Greek, vanilla chocolate chunk (Chobani) (Champions) |
| | | | | | 39882 | Yogurt, Greek, vanilla, nonfat (Chobani) (Chobani) |
| | | | | | 45942 | Yogurt, greek, vanilla, nonfat (Trader Joe's) (Trader Joe's) |
| | | | | | 39879 | Yogurt, Greek, very berry (Chobani) (Champions) |
| | | | | | 16440 | Yogurt, Greek, w/cherry (FAGE USA Dairy Industry ) (FAGE Total) |
| | | | | | 16446 | Yogurt, Greek, w/honey & walnuts (FAGE USA Dairy Industry ) (FAGE Total) |
| | | | | | 16444 | Yogurt, Greek, w/honey (FAGE USA Dairy Industry ) (FAGE Total) |
| | | | | | 16438 | Yogurt, Greek, w/peach (FAGE USA Dairy Industry ) (FAGE Total) |
| | | | | | 16439 | Yogurt, Greek, w/strawberry (FAGE USA Dairy Industry ) (FAGE Total) |
| | | | | | 17806 | Yogurt, guava, low fat (General Mills) (Yoplait) |
| | | | | | 72495 | Yogurt, harvest peach, light, nonfat, w/asp (General Mills) (Yoplait) |
| | | | | | 72461 | Yogurt, harvest peach, low fat (General Mills) (Yoplait) |
| | | | | | 72515 | Yogurt, harvest peach, lowfat, indv (General Mills) (Yoplait) |
| | | | | | 72513 | Yogurt, harvest peach, nonfat, w/low cal swtnr, indv (General Mills) (Yoplait) |
| | | | | | 11961 | Yogurt, honey, whole milk (Springfield Creamery) (Nancy's Dairy) |
| | | | | | 2438 | Yogurt, key lime pie, fat free, w/asp (Darigold) (Darigold) |
| | | | | | 72496 | Yogurt, key lime pie, light, nonfat, w/asp (General Mills) (Yoplait) |
| | | | | | 72462 | Yogurt, key lime pie, low fat (General Mills) (Yoplait) |
| | | | | | 72547 | Yogurt, Kids, banana, low fat, reduced sugar (General Mills) (Yoplait) |
| | | | | | 72545 | Yogurt, Kids, peach, low fat, reduced sugar (General Mills) (Yoplait) |

**147**

© 2002-14 ESHA Research, Inc.

# Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 72544 | Yogurt, Kids, strawberry banana, low fat, reduced sugar (General Mills) (Yoplait) |
| | | | | | 72548 | Yogurt, Kids, strawberry vanilla, low fat, reduced sugar (General Mills) (Yoplait) |
| | | | | | 72546 | Yogurt, Kids, strawberry, low fat, reduced sugar (General Mills) (Yoplait) |
| | | | | | 17818 | Yogurt, Kids, vanilla, low fat, reduced sugar (General Mills) (Yoplait) |
| | | | | | 72506 | Yogurt, lemon burst, low fat (General Mills) (Yoplait) |
| | | | | | 2442 | Yogurt, lemon chiffon, fat free, w/asp (Darigold) (Darigold) |
| | | | | | 2860 | Yogurt, lemon chiffon, nonfat, light w/asp (Dannon Company) (Dannon) |
| | | | | | 72508 | Yogurt, lemon cream pie, light, nonfat, w/asp (General Mills) (Yoplait) |
| | | | | | 11968 | Yogurt, lemon, lowfat (Springfield Creamery) (Nancy's Dairy) |
| | | | | | 2450 | Yogurt, lemon, nonfat (Cabot Creamery) (Cabot Creamery) |
| | | | | | 18770 | Yogurt, lemon, nonfat, reduced sugar, w/add vit D (USDA SR-25) (USDA) |
| | | | | | 72090 | Yogurt, lemon, nonfat, w/low cal swtnr (USDA SR-25) (USDA) |
| | | | | | 17807 | Yogurt, mango, low fat (General Mills) (Yoplait) |
| | | | | | 11969 | Yogurt, maple, lowfat (Springfield Creamery) (Nancy's Dairy) |
| | | | | | 11984 | Yogurt, maple, nonfat, svg (Springfield Creamery) (Nancy's Dairy) |
| | | | | | 2443 | Yogurt, marionberry, fat free, w/asp (Darigold) (Darigold) |
| | | | | | 2838 | Yogurt, mixed berries, fruit on the bottom (Dannon Company) (Dannon) |
| | | | | | 72464 | Yogurt, mixed berry, low fat (General Mills) (Yoplait) |
| | | | | | 72465 | Yogurt, mountain blueberry, low fat (General Mills) (Yoplait) |
| | | | | | 72497 | Yogurt, orange creme, light, nonfat, w/asp (General Mills) (Yoplait) |
| | | | | | 72466 | Yogurt, orange creme, low fat (General Mills) (Yoplait) |
| | | | | | 2863 | Yogurt, orange mango, nonfat, light w/asp (Dannon Company) (Dannon) |
| | | | | | 17808 | Yogurt, passion fruit, low fat (General Mills) (Yoplait) |
| | | | | | 2832 | Yogurt, peach, fruit on the bottom (Dannon Company) (Dannon) |
| | | | | | 2477 | Yogurt, peach, low fat, 1% (Darigold) (Darigold) |
| | | | | | 11970 | Yogurt, peach, lowfat (Springfield Creamery) (Nancy's Dairy) |
| | | | | | 2451 | Yogurt, peach, nonfat (Cabot Creamery) (Cabot Creamery) |
| | | | | | 2870 | Yogurt, peach, nonfat, blended, w/add calc, snack (Dannon Company) (Dannon) |
| | | | | | 11978 | Yogurt, peach, nonfat, fruit on top (Springfield Creamery) (Nancy's Dairy) |
| | | | | | 2843 | Yogurt, peach, nonfat, light, w/asp (Dannon Company) (Dannon) |
| | | | | | 2844 | Yogurt, peach, nonfat, light, w/asp, snack cup (Dannon Company) (Dannon) |
| | | | | | 11962 | Yogurt, peach, whole milk, fruit on top (Springfield Creamery) (Nancy's Dairy) |
| | | | | | 2445 | Yogurt, peaches & cream, fat free, w/asp (Darigold) (Darigold) |
| | | | | | 72504 | Yogurt, pina colada, low fat (General Mills) (Yoplait) |
| | | | | | 72468 | Yogurt, pineapple, low fat (General Mills) (Yoplait) |
| | | | | | 2000 | Yogurt, plain, low fat, 12g prot, 8oz cntr (USDA SR-25) (USDA) |
| | | | | | 71775 | Yogurt, plain, lowfat (Darigold) (Darigold) |
| | | | | | 11967 | Yogurt, plain, lowfat (Springfield Creamery) (Nancy's Dairy) |
| | | | | | 11974 | Yogurt, plain, lowfat, organic (Springfield Creamery) (Nancy's Dairy) |
| | | | | | 2446 | Yogurt, plain, nonfat (Cabot Creamery) (Cabot Creamery) |
| | | | | | 2424 | Yogurt, plain, nonfat (General Mills) (Yoplait) |
| | | | | | 11979 | Yogurt, plain, nonfat (Springfield Creamery) (Nancy's Dairy) |
| | | | | | 45943 | Yogurt, plain, nonfat (Trader Joe's) (Trader Joe's) |
| | | | | | 11985 | Yogurt, plain, nonfat, org, svg (Springfield Creamery) (Nancy's Dairy) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 2012 | Yogurt, plain, skim, 13g prot, 8oz cntr (USDA SR-25) (USDA) |
| | | | | | 2013 | Yogurt, plain, whole milk, 8g prot, 8oz cntr (USDA SR-25) (USDA) |
| | | | | | 11965 | Yogurt, plain, whole milk, svg (Springfield Creamery) (Nancy's Dairy) |
| | | | | | 71776 | Yogurt, raspberry lemon, lowfat (Darigold) (Darigold) |
| | | | | | 2439 | Yogurt, raspberry, fat free, w/asp (Darigold) (Darigold) |
| | | | | | 2837 | Yogurt, raspberry, fruit on the bottom (Dannon Company) (Dannon) |
| | | | | | 2469 | Yogurt, raspberry, low fat, 1% (Darigold) (Darigold) |
| | | | | | 11971 | Yogurt, raspberry, lowfat (Springfield Creamery) (Nancy's Dairy) |
| | | | | | 2452 | Yogurt, raspberry, nonfat (Cabot Creamery) (Cabot Creamery) |
| | | | | | 2871 | Yogurt, raspberry, nonfat, blended, w/add calc, snack (Dannon Company) (Dannon) |
| | | | | | 11980 | Yogurt, raspberry, nonfat, fruit on top (Springfield Creamery) (Nancy's Dairy) |
| | | | | | 2849 | Yogurt, raspberry, nonfat, light, w/asp (Dannon Company) (Dannon) |
| | | | | | 2850 | Yogurt, raspberry, nonfat, light, w/asp, snack cup (Dannon Company) (Dannon) |
| | | | | | 2866 | Yogurt, raspberry, w/granola, nonfat, light, w/asp (Dannon Company) (Dannon) |
| | | | | | 11963 | Yogurt, raspberry, whole milk, fruit on top (Springfield Creamery) (Nancy's Dairy) |
| | | | | | 72469 | Yogurt, red rapsberry, low fat (General Mills) (Yoplait) |
| | | | | | 72498 | Yogurt, red raspberry, light, nonfat, w/asp (General Mills) (Yoplait) |
| | | | | | 72518 | Yogurt, red raspberry, lowfat, indv (General Mills) (Yoplait) |
| | | | | | 71576 | Yogurt, soy, apricot mango (Dean Foods Company) (Silk) |
| | | | | | 71577 | Yogurt, soy, banana strawberry (USDA SR-25) (USDA: Silk) |
| | | | | | 71578 | Yogurt, soy, black cherry (USDA SR-25) (USDA: Silk) |
| | | | | | 11988 | Yogurt, soy, blackberry, cultured, svg (Springfield Creamery) (Nancy's Dairy) |
| | | | | | 71579 | Yogurt, soy, blueberry (USDA SR-25) (USDA: Silk) |
| | | | | | 11990 | Yogurt, soy, blueberry, cultured, svg (Springfield Creamery) (Nancy's Dairy) |
| | | | | | 71580 | Yogurt, soy, key lime (USDA SR-25) (USDA: Silk) |
| | | | | | 11991 | Yogurt, soy, kiwi-lime, cultured, svg (Springfield Creamery) (Nancy's Dairy) |
| | | | | | 71581 | Yogurt, soy, lemon (Dean Foods Company) (Silk) |
| | | | | | 71582 | Yogurt, soy, lemon kiwi (Dean Foods Company) (Silk) |
| | | | | | 11992 | Yogurt, soy, mango, cultured, svg (Springfield Creamery) (Nancy's Dairy) |
| | | | | | 71583 | Yogurt, soy, mixed berry (Dean Foods Company) (Silk) |
| | | | | | 45944 | Yogurt, soy, peach (Trader Joe's) (Trader Joe's) |
| | | | | | 71584 | Yogurt, soy, peach (USDA SR-25) (USDA: Silk) |
| | | | | | 71588 | Yogurt, soy, plain (USDA SR-25) (USDA: Silk) |
| | | | | | 11993 | Yogurt, soy, plain, cultured, svg (Springfield Creamery) (Nancy's Dairy) |
| | | | | | 45945 | Yogurt, soy, raspberry (Trader Joe's) (Trader Joe's) |
| | | | | | 71585 | Yogurt, soy, raspberry (USDA SR-25) (USDA: Silk) |
| | | | | | 11989 | Yogurt, soy, raspberry, cultured, svg (Springfield Creamery) (Nancy's Dairy) |
| | | | | | 71586 | Yogurt, soy, strawberry (USDA SR-25) (USDA: Silk) |
| | | | | | 11994 | Yogurt, soy, strawberry, cultured, svg (Springfield Creamery) (Nancy's Dairy) |
| | | | | | 45946 | Yogurt, soy, vanilla (Trader Joe's) (Trader Joe's) |
| | | | | | 71587 | Yogurt, soy, vanilla (USDA SR-25) (USDA: Silk) |
| | | | | | 11995 | Yogurt, soy, vanilla, cultured, svg (Springfield Creamery) (Nancy's Dairy) |
| | | | | | 17393 | Yogurt, soy, vanilla, family size (USDA SR-25) (USDA: Silk) |
| | | | | | 2869 | Yogurt, straw banana, nonfat, blended, w/add calc, snack (Dannon Company) (Dannon) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 72499 | Yogurt, strawberries 'n bananas, light, nonfat, w/asp (General Mills) (Yoplait) |
| | | | | | 2891 | Yogurt, strawberry banana, fruit on the bottom (Dannon Company) (Dannon) |
| | | | | | 72471 | Yogurt, strawberry banana, low fat (General Mills) (Yoplait) |
| | | | | | 71777 | Yogurt, strawberry banana, lowfat (Darigold) (Darigold) |
| | | | | | 72516 | Yogurt, strawberry banana, lowfat, indv (General Mills) (Yoplait) |
| | | | | | 2845 | Yogurt, strawberry banana, nonfat, light, w/asp (Dannon Company) (Dannon) |
| | | | | | 2890 | Yogurt, strawberry banana, snack cup (Dannon Company) (Dannon) |
| | | | | | 72472 | Yogurt, strawberry cheesecake, low fat (General Mills) (Yoplait) |
| | | | | | 72473 | Yogurt, strawberry kiwi, low fat (General Mills) (Yoplait) |
| | | | | | 2478 | Yogurt, strawberry kiwi, low fat, 1% (Darigold) (Darigold) |
| | | | | | 2846 | Yogurt, strawberry kiwi, nonfat, light, w/asp (Dannon Company) (Dannon) |
| | | | | | 72474 | Yogurt, strawberry mango, low fat (General Mills) (Yoplait) |
| | | | | | 72501 | Yogurt, strawberry orange sunrise, light, nonfat, w/asp (General Mills) (Yoplait) |
| | | | | | 2444 | Yogurt, strawberry, fat free, w/asp (Darigold) (Darigold) |
| | | | | | 2841 | Yogurt, strawberry, fruit on the bottom (Dannon Company) (Dannon) |
| | | | | | 72500 | Yogurt, strawberry, light, nonfat, w/asp (General Mills) (Yoplait) |
| | | | | | 72470 | Yogurt, strawberry, low fat (General Mills) (Yoplait) |
| | | | | | 2470 | Yogurt, strawberry, low fat, 1% (Darigold) (Darigold) |
| | | | | | 11972 | Yogurt, strawberry, lowfat (Springfield Creamery) (Nancy's Dairy) |
| | | | | | 72517 | Yogurt, strawberry, lowfat, indv (General Mills) (Yoplait) |
| | | | | | 2453 | Yogurt, strawberry, nonfat (Cabot Creamery) (Cabot Creamery) |
| | | | | | 2867 | Yogurt, strawberry, nonfat, blended, w/add calc, snack (Dannon Company) (Dannon) |
| | | | | | 11981 | Yogurt, strawberry, nonfat, fruit on top (Springfield Creamery) (Nancy's Dairy) |
| | | | | | 11986 | Yogurt, strawberry, nonfat, fruit on top, organic (Springfield Creamery) (Nancy's Dairy) |
| | | | | | 2851 | Yogurt, strawberry, nonfat, light, w/asp (Dannon Company) (Dannon) |
| | | | | | 2852 | Yogurt, strawberry, nonfat, light, w/asp, snack cup (Dannon Company) (Dannon) |
| | | | | | 2831 | Yogurt, strawberry, snack cup (Dannon Company) (Dannon) |
| | | | | | 11964 | Yogurt, strawberry, whole milk, fruit on top (Springfield Creamery) (Nancy's Dairy) |
| | | | | | 2855 | Yogurt, tangerine chiffon, nonfat, light, w/asp (Dannon Company) (Dannon) |
| | | | | | 2427 | Yogurt, Thick & Creamy, banana, low fat (General Mills) (Yoplait) |
| | | | | | 72478 | Yogurt, Thick & Creamy, blackberry harvest, low fat (General Mills) (Yoplait) |
| | | | | | 72479 | Yogurt, Thick & Creamy, blueberries & cream, low fat (General Mills) (Yoplait) |
| | | | | | 72480 | Yogurt, Thick & Creamy, creme caramel, low fat (General Mills) (Yoplait) |
| | | | | | 17816 | Yogurt, Thick & Creamy, French vanilla, light (General Mills) (Yoplait) |
| | | | | | 17817 | Yogurt, Thick & Creamy, key lime pie, light (General Mills) (Yoplait) |
| | | | | | 72481 | Yogurt, Thick & Creamy, key lime pie, low fat (General Mills) (Yoplait) |
| | | | | | 17815 | Yogurt, Thick & Creamy, lemon meringue, light (General Mills) (Yoplait) |
| | | | | | 72482 | Yogurt, Thick & Creamy, lemon supreme, low fat (General Mills) (Yoplait) |
| | | | | | 17814 | Yogurt, Thick & Creamy, mixed berry, light (General Mills) (Yoplait) |
| | | | | | 17813 | Yogurt, Thick & Creamy, orange creme, light (General Mills) (Yoplait) |
| | | | | | 72483 | Yogurt, Thick & Creamy, orange creme, low fat (General Mills) (Yoplait) |
| | | | | | 17812 | Yogurt, Thick & Creamy, peaches n cream, light (General Mills) (Yoplait) |
| | | | | | 72484 | Yogurt, Thick & Creamy, peaches 'n cream, low fat (General Mills) (Yoplait) |
| | | | | | 72485 | Yogurt, Thick & Creamy, raspberry cheesecake, low fat (General Mills) (Yoplait) |

© 2002-14 ESHA Research, Inc.

**Genesis R&D Foods & Codes**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 72486 | Yogurt, Thick & Creamy, royal raspberry, low fat (General Mills) (Yoplait) |
| | | | | | 17809 | Yogurt, Thick & Creamy, strawberries & cream, low fat (General Mills) (Yoplait) |
| | | | | | 72488 | Yogurt, Thick & Creamy, strawberry banana, low fat (General Mills) (Yoplait) |
| | | | | | 72514 | Yogurt, Thick & Creamy, strawberry, light (General Mills) (Yoplait) |
| | | | | | 72487 | Yogurt, Thick & Creamy, strawberry, low fat (General Mills) (Yoplait) |
| | | | | | 72489 | Yogurt, Thick & Creamy, vanilla, low fat (General Mills) (Yoplait) |
| | | | | | 7546 | Yogurt, tofu (USDA SR-25) (USDA) |
| | | | | | 72526 | Yogurt, Trix, berry bolt, low fat (General Mills) (Yoplait) |
| | | | | | 72532 | Yogurt, Trix, cotton candy, low fat (General Mills) (Yoplait) |
| | | | | | 72534 | Yogurt, Trix, raspberry rainbow, low fat (General Mills) (Yoplait) |
| | | | | | 72533 | Yogurt, Trix, strawberry banana bash, low fat (General Mills) (Yoplait) |
| | | | | | 72531 | Yogurt, Trix, strawberry kiwi, low fat (General Mills) (Yoplait) |
| | | | | | 72524 | Yogurt, Trix, strawberry punch, low fat (General Mills) (Yoplait) |
| | | | | | 72528 | Yogurt, Trix, triple cherry, low fat (General Mills) (Yoplait) |
| | | | | | 72525 | Yogurt, Trix, very berry watermelon, low fat (General Mills) (Yoplait) |
| | | | | | 72523 | Yogurt, Trix, watermelon burst, low fat (General Mills) (Yoplait) |
| | | | | | 72527 | Yogurt, Trix, wildberry blue, low fat (General Mills) (Yoplait) |
| | | | | | 2839 | Yogurt, tropical peach, fruit on the bottom (Dannon Company) (Dannon) |
| | | | | | 72475 | Yogurt, tropical peach, low fat (General Mills) (Yoplait) |
| | | | | | 2473 | Yogurt, vanilla, low fat, 1% (Darigold) (Darigold) |
| | | | | | 2015 | Yogurt, vanilla, low fat, 11g prot, 8oz cntr (USDA SR-25) (USDA) |
| | | | | | 18769 | Yogurt, vanilla, low fat, 11g prot/8 oz, w/add vit D (USDA SR-25) (USDA) |
| | | | | | 11973 | Yogurt, vanilla, lowfat (Springfield Creamery) (Nancy's Dairy) |
| | | | | | 37936 | Yogurt, vanilla, lowfat, w/low cal swtnr (USDA SR-25) (USDA) |
| | | | | | 11982 | Yogurt, vanilla, nonfat (Springfield Creamery) (Nancy's Dairy) |
| | | | | | 2854 | Yogurt, vanilla, nonfat, light, w/asp (Dannon Company) (Dannon) |
| | | | | | 11987 | Yogurt, vanilla, nonfat, org, svg (Springfield Creamery) (Nancy's Dairy) |
| | | | | | 24105 | Yogurt, vanilla, nonfat, reduced sugar, w/add vit D (USDA SR-25) (USDA) |
| | | | | | 72086 | Yogurt, vanilla, nonfat, w/low cal swtnr (USDA SR-25) (USDA) |
| | | | | | 71572 | Yogurt, Veggie, soy (Galaxy Nutritional Foods) (Galaxy Nutritional Foods) |
| | | | | | 2454 | Yogurt, very berry, nonfat (Cabot Creamery) (Cabot Creamery) |
| | | | | | 72502 | Yogurt, very cherry, light, nonfat, w/asp (General Mills) (Yoplait) |
| | | | | | 72507 | Yogurt, very vanilla, light, nonfat, w/asp (General Mills) (Yoplait) |
| | | | | | 72536 | Yogurt, Whips, blueberry mist, low fat (General Mills) (Yoplait) |
| | | | | | 17828 | Yogurt, Whips, chocolate (General Mills) (Yoplait) |
| | | | | | 17827 | Yogurt, Whips, chocolate cherry (General Mills) (Yoplait) |
| | | | | | 17826 | Yogurt, Whips, chocolate mint (General Mills) (Yoplait) |
| | | | | | 17825 | Yogurt, Whips, chocolate raspberry (General Mills) (Yoplait) |
| | | | | | 17830 | Yogurt, Whips, creamy latte (General Mills) (Yoplait) |
| | | | | | 17829 | Yogurt, Whips, dulce de leche (General Mills) (Yoplait) |
| | | | | | 72538 | Yogurt, Whips, lemon meringue, low fat (General Mills) (Yoplait) |
| | | | | | 72539 | Yogurt, Whips, orange creme, low fat (General Mills) (Yoplait) |
| | | | | | 72540 | Yogurt, Whips, peaches 'n cream, low fat (General Mills) (Yoplait) |
| | | | | | 72535 | Yogurt, Whips, raspberry mousse, low fat (General Mills) (Yoplait) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 72543 | Yogurt, Whips, strawberry mist, low fat (General Mills) (Yoplait) |
| | | | | | 72476 | Yogurt, white chocolate rapsberry, low fat (General Mills) (Yoplait) |
| | | | | | 2859 | Yogurt, white chocolate raspberry, light, w/asp (Dannon Company) (Dannon) |
| | | | | | 72503 | Yogurt, white chocolate strawberry, light, nonfat, w/asp (General Mills) (Yoplait) |
| | | | | | 17831 | Yogurt, Yo-Plus, cherry, w/fiber, low fat (General Mills) (Yoplait) |
| | | | | | 17832 | Yogurt, Yo-Plus, peach, w/fiber, low fat (General Mills) (Yoplait) |
| | | | | | 17833 | Yogurt, Yo-Plus, strawberry, w/fiber, low fat (General Mills) (Yoplait) |
| | | | | | 17834 | Yogurt, Yo-Plus, vanilla, w/fiber, low fat (General Mills) (Yoplait) |

## Desserts

### Brownies & Dessert Squares

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 17435 | Bar, dessert, Almond Joy, no bake, dry (General Mills) (Betty Crocker) |
| | | | | | 14541 | Bar, dessert, cream cheese, classic cheesecake (Kraft) (Philadelphia) |
| | | | | | 14542 | Bar, dessert, cream cheese, marble brownie (Kraft) (Philadelphia) |
| | | | | | 14543 | Bar, dessert, cream cheese, strawberry cheesecake (Kraft) (Philadelphia) |
| | | | | | 60896 | Bar, dessert, crisp rice, caramel chocolate chunk (Kellogg's) (Rice Krispies) |
| | | | | | 45796 | Bar, dessert, crisp rice, chocolatey, Split Stix (Kellogg's) (Rice Krispies) |
| | | | | | 45795 | Bar, dessert, crisp rice, rainbow (Kellogg's) (Rice Krispies) |
| | | | | | 12738 | Bar, dessert, crisp rice, Tasty Treats (Tasty Baking Company) (Tastykake) |
| | | | | | 17436 | Bar, dessert, Heath, no bake, dry mix (General Mills) (Betty Crocker) |
| | | | | | 13858 | Bar, dessert, lemon, dry svg (Continental Mills) (Krusteaz) |
| | | | | | 17438 | Bar, dessert, lemon, Sunkist, dry mix (General Mills) (Betty Crocker) |
| | | | | | 13859 | Bar, dessert, lime, dry svg (Continental Mills) (Krusteaz) |
| | | | | | 17437 | Bar, dessert, Reese's, no bake, dry mix (General Mills) (Betty Crocker) |
| | | | | | 44219 | Bar, dessert, Rice Krispies Treats, square (USDA SR-25) (USDA: Kellogg) |
| | | | | | 16678 | Bar, dessert, Simply Bake, peanut butter choc chunk, rtb (General Mills) (Pillsbury) |
| | | | | | 16677 | Bar, dessert, Simply Bake, turtle supreme, rtb (General Mills) (Pillsbury) |
| | | | | | 46659 | Bar, lemon, classic, bkd, fzn (Trader Joe's) (Trader Joe's) |
| | | | | | 92428 | Brownie, cappuccino fudge, fat free, prep f/dry mix, 2"x2" (Reily Foods Company) (No Pudge!) |
| | | | | | 92424 | Brownie, cappuccino fudge, fat free, prep f/dry mix, 2"x3" (Reily Foods Company) (No Pudge!) |
| | | | | | 13876 | Brownie, caramel turtle, dry svg (Continental Mills) (Ghirardelli) |
| | | | | | 17444 | Brownie, chocolate chunk, supreme, dry mix (General Mills) (Betty Crocker) |
| | | | | | 41198 | Brownie, chocolate walnut, fzn (Nestle HealthCare Nutrition) (Jenny Craig) |
| | | | | | 47501 | Brownie, chocolate, dry mix, Moist N' Fudgy (Smucker's) (Martha White) |
| | | | | | 47532 | Brownie, chocolate, fudge, chewy, dry mix (Smucker's) (Martha White) |
| | | | | | 47666 | Brownie, chocolate, w/fudge frosting, dry mix (Manischewitz) (Manischewitz) |
| | | | | | 17448 | Brownie, chocolate, w/peanut butter, supreme, dry mix (General Mills) (Betty Crocker) |
| | | | | | 47529 | Brownie, chocolate, w/walnuts, dry mix (Smucker's) (Martha White) |
| | | | | | 47667 | Brownie, chocolate, wheat free, w/o refined sugar (Ener-G Foods) (Ener-G) |
| | | | | | 17442 | Brownie, dark chocolate, dry mix (General Mills) (Betty Crocker) |
| | | | | | 17445 | Brownie, dark chocolate, supreme, dry mix (General Mills) (Betty Crocker) |
| | | | | | 13873 | Brownie, double chocolate, dry svg (Continental Mills) (Ghirardelli) |
| | | | | | 9796 | Brownie, double fudge, dry mix, svg (Nature's Path Foods) (Nature's Path) |
| | | | | | 93096 | Brownie, dry mix, svg (Bob's Red Mill) (Bob's Red Mill) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 9797 | Brownie, dry mix, svg (Nature's Path Foods) (HempPlus) |
| | | | | | 52849 | Brownie, Fudge Shoppe, mini, 100 calorie, Right Bites (USDA SR-25) (USDA: Keebler) |
| | | | | | 47705 | Brownie, fudge, chewy, dry mix (USDA SR-25) (USDA: Martha White) |
| | | | | | 17443 | Brownie, fudge, dry mix (General Mills) (Betty Crocker) |
| | | | | | 47641 | Brownie, fudge, dry svg (Continental Mills) (Krusteaz) |
| | | | | | 47640 | Brownie, fudge, fat free, dry svg (Continental Mills) (Krusteaz) |
| | | | | | 47086 | Brownie, fudge, traditional, dry mix, svg (USDA SR-25) (USDA: Pillsbury) |
| | | | | | 17451 | Brownie, fudge, ultimate, supreme, dry mix (General Mills) (Betty Crocker) |
| | | | | | 17454 | Brownie, fudge, w/Dutch cocoa, dry mix (General Mills) (Betty Crocker) |
| | | | | | 93042 | Brownie, fudge, w/frosting dip, Lunchables Fun Snacks (Kraft) (Oscar Mayer) |
| | | | | | 18302 | Brownie, fudgy, refrig dough (Nestle) (Toll House) |
| | | | | | 18303 | Brownie, fudgy, w/peanut butter filling, refrig dough (Nestle) (Toll House) |
| | | | | | 18304 | Brownie, fudgy, w/raspberry filling, refrig dough (Nestle) (Toll House) |
| | | | | | 49211 | Brownie, gluten free, dry mix (Trader Joe's) (Trader Joe's) |
| | | | | | 18305 | Brownie, mini bites, refrig dough (Nestle) (Toll House) |
| | | | | | 92429 | Brownie, mint fudge, fat free, prep f/dry mix, 2" x 2" (Reily Foods Company) (No Pudge!) |
| | | | | | 92425 | Brownie, mint fudge, fat free, prep f/dry mix, 2" x 3" (Reily Foods Company) (No Pudge!) |
| | | | | | 92427 | Brownie, original, fat free, prep f/dry mix, 2" x 2" (Reily Foods Company) (No Pudge!) |
| | | | | | 92423 | Brownie, original, fat free, prep f/dry mix, 2" x 3" (Reily Foods Company) (No Pudge!) |
| | | | | | 17447 | Brownie, original, supreme, dry mix (General Mills) (Betty Crocker) |
| | | | | | 47019 | Brownie, prep f/recipe, 2" square (USDA SR-25) (USDA) |
| | | | | | 92430 | Brownie, raspberry fudge, fat free, prep f/dry mix, 2"x2" (Reily Foods Company) (No Pudge!) |
| | | | | | 92426 | Brownie, raspberry fudge, fat free, prep f/dry mix, 2"x3" (Reily Foods Company) (No Pudge!) |
| | | | | | 49212 | Brownie, ready to bake, bkd f/mix (Trader Joe's) (Trader Joe's) |
| | | | | | 47027 | Brownie, reg, dry mix, 21.5oz pkg (USDA SR-25) (USDA) |
| | | | | | 62904 | Brownie, square, lrg, 2 3/4" x 7/8" (USDA SR-25) (USDA) |
| | | | | | 47029 | Brownie, sugar & sodium free, dry mix, 8.5oz pkg (USDA SR-25) (USDA) |
| | | | | | 47030 | Brownie, sugar & sodium free, prep f/dry mix, 2" square (USDA SR-25) (USDA) |
| | | | | | 17446 | Brownie, supreme, w/frosting, dry mix (General Mills) (Betty Crocker) |
| | | | | | 16679 | Brownie, traditional chocolate fudge, refrig batter (General Mills) (Pillsbury) |
| | | | | | 16680 | Brownie, triple chocolate chunk, refrig batter (General Mills) (Pillsbury) |
| | | | | | 17449 | Brownie, triple chunk, supreme, dry mix (General Mills) (Betty Crocker) |
| | | | | | 49213 | Brownie, truffle, dry mix (Trader Joe's) (Trader Joe's) |
| | | | | | 17450 | Brownie, turtle, supreme, dry mix (General Mills) (Betty Crocker) |
| | | | | | 47000 | Brownie, twin wrap, pkg (USDA SR-25) (USDA) |
| | | | | | 13875 | Brownie, w/syrup, dry svg (Continental Mills) (Ghirardelli) |
| | | | | | 26751 | Brownie, walnut (Whole Foods) (Whole Foods) |
| | | | | | 17453 | Brownie, walnut chocolate chunk, supreme, dry mix (General Mills) (Betty Crocker) |
| | | | | | 13874 | Brownie, walnut, dry svg (Continental Mills) (Ghirardelli) |
| | | | | | 17452 | Brownie, walnut, supreme, dry mix (General Mills) (Betty Crocker) |
| | | | | | 17456 | Brownie, Warm Delights, fudge, peanut butter, rth (General Mills) (Betty Crocker) |
| | | | | | 17455 | Brownie, Warm Delights, hot fudge, rth (General Mills) (Betty Crocker) |
| | | | | | 17862 | Dessert, brownie w/lowfat van ice cream & fudge sauce, fzn (HJ Heinz Company) (Weight Watchers Smart Ones) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 14539 | Dessert, cream cheese, strawberry, chocolate covered (Kraft) (Philadelphia) |
| | | | | | 14540 | Dessert, cream cheese, turtle, chocolate covered (Kraft) (Philadelphia) |
| | | | | | 93001 | Dessert, peanut butter cup, bar, no bake, dry mix, svg (Kraft) (Jell-O) |
| | | | | | 46678 | Dessert, rocky road, squares, w/dark chocolate (Trader Joe's) (Trader Joe's) |
| | | | | | 46679 | Dessert, S'mashing S'mores, w/milk chocolate (Trader Joe's) (Trader Joe's) |

**Cakes**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 49216 | Baking Mix, vanilla, dry (Trader Joe's) (Trader Joe's) |
| | | | | | 34587 | Cake, amaretto liqueur (Panos Brands) (Downey's) |
| | | | | | 46004 | Cake, angel food, 1/12 of 9" (USDA SR-25) (USDA) |
| | | | | | 17458 | Cake, angel food, confetti, dry mix (General Mills) (Betty Crocker) |
| | | | | | 46049 | Cake, angel food, dry mix (USDA SR-25) (USDA) |
| | | | | | 46423 | Cake, angel food, prep f/dry mix, tube, 1/12 of 10" (USDA SR-25) (USDA) |
| | | | | | 17457 | Cake, angel food, white, dry mix (General Mills) (Betty Crocker) |
| | | | | | 46098 | Cake, applesauce, w/o icing (USDA Survey Database) (Survey) |
| | | | | | 46099 | Cake, apricot, w/o icing (USDA Survey Database) (Survey) |
| | | | | | 55053 | Cake, bada bloom (Dawn Food Products) (Cake Boss) |
| | | | | | 26754 | Cake, banana bread (Whole Foods) (Whole Foods) |
| | | | | | 42327 | Cake, black forest, INTL (Nutritional Values of Australian Foods) (Nutritional Values of Australian Foods) |
| | | | | | 46100 | Cake, blackberry, w/o icing (USDA Survey Database) (Survey) |
| | | | | | 46002 | Cake, Boston cream pie, 19oz (USDA SR-25) (USDA) |
| | | | | | 26755 | Cake, carrot (Whole Foods) (Whole Foods) |
| | | | | | 72071 | Cake, carrot, dry mix (McCormick) (Produce Partners) |
| | | | | | 46053 | Cake, carrot, pudding type, dry mix, 18oz pkg (USDA SR-25) (USDA) |
| | | | | | 46055 | Cake, cherry fudge, w/chocolate frosting, 20oz (USDA SR-25) (USDA) |
| | | | | | 46475 | Cake, chocolate brownie, wheat free, dry mix, pouch (Ener-G Foods) (Ener-G) |
| | | | | | 46279 | Cake, chocolate fudge stripe, three layer, fzn, 1/8 piece (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 46275 | Cake, chocolate fudge, three layer, fzn, 1/8 piece (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 34589 | Cake, chocolate martini (Panos Brands) (Downey's) |
| | | | | | 46058 | Cake, chocolate, dry mix, 18.50oz pkg (USDA SR-25) (USDA) |
| | | | | | 52406 | Cake, chocolate, flourless (Fresh Direct) (Fresh Direct) |
| | | | | | 41201 | Cake, chocolate, mini, fzn (Nestle HealthCare Nutrition) (Jenny Craig) |
| | | | | | 46062 | Cake, chocolate, prep f/recipe, w/o frosting, 9" (USDA SR-25) (USDA) |
| | | | | | 46056 | Cake, chocolate, pudding type, dry mix, 18.25 oz pkg (USDA SR-25) (USDA) |
| | | | | | 16392 | Cake, chocolate, w/chocolate icing, f/in-store bakery, 1/12 (USDA SR-25) (USDA) |
| | | | | | 46277 | Cake, coconut, three layer, fzn, 1/8 piece (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 46092 | Cake, coffee, cheese, 16oz (USDA SR-25) (USDA) |
| | | | | | 46005 | Cake, coffee, cinnamon, w/crumb topping prep f/mix 1/8 of 8" (USDA SR-25) (USDA) |
| | | | | | 46206 | Cake, coffee, cinnamon, w/crumb topping unenrich 20oz (USDA SR-25) (USDA) |
| | | | | | 46094 | Cake, coffee, cinnamon, w/crumb topping, dry mix 10.5 oz pkg (USDA SR-25) (USDA) |
| | | | | | 46093 | Cake, coffee, cinnamon, w/crumb topping, enrich, 20oz (USDA SR-25) (USDA) |
| | | | | | 46096 | Cake, coffee, creme filled, w/chocolate frosting, 20oz (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 14122 | Cake, coffee, easy mix, dry (PepsiCo) (Aunt Jemima) |
| | | | | | 46097 | Cake, coffee, fruit, 14oz (USDA SR-25) (USDA) |
| | | | | | 34591 | Cake, cosmopolitan (Panos Brands) (Downey's) |
| | | | | | 46443 | Cake, crumb, cinnamon, dry svg (Continental Mills) (Krusteaz) |
| | | | | | 46274 | Cake, devils food, three layer, fzn, 1/8 piece (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 17867 | Cake, double fudge, w/milk chocolate sauce, fzn (HJ Heinz Company) (Weight Watchers Smart Ones) |
| | | | | | 55054 | Cake, dulce de leche (Dawn Food Products) (Cake Boss) |
| | | | | | 12730 | Cake, finger, chocolate chip, sugar free (Tasty Baking Company) (Tastykake Sensables) |
| | | | | | 12732 | Cake, finger, orange, sugar free (Tasty Baking Company) (Tastykake Sensables) |
| | | | | | 46205 | Cake, fruit (USDA SR-25) (USDA) |
| | | | | | 72037 | Cake, fruit, wheat free (Ener-G Foods) (Ener-G) |
| | | | | | 46065 | Cake, german chocolate, pudding type, dry mix (USDA SR-25) (USDA) |
| | | | | | 46278 | Cake, german chocolate, three layer, fzn, 1/8 piece (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 17459 | Cake, gingerbread, dry mix (General Mills) (Betty Crocker) |
| | | | | | 46067 | Cake, gingerbread, dry mix, 14.5oz pkg (USDA SR-25) (USDA) |
| | | | | | 46000 | Cake, gingerbread, prep f/recipe, 1/9 of 8" square (USDA SR-25) (USDA) |
| | | | | | 46421 | Cake, golden, three layer, fzn, 1/8 piece (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 34588 | Cake, Irish whiskey (Panos Brands) (Downey's) |
| | | | | | 55055 | Cake, it's my party (Dawn Food Products) (Cake Boss) |
| | | | | | 34590 | Cake, lemon vodka (Panos Brands) (Downey's) |
| | | | | | 41203 | Cake, lemon, mini, fzn (Nestle HealthCare Nutrition) (Jenny Craig) |
| | | | | | 73125 | Cake, lemon, sugar & sodium free, dry mix pkg (USDA SR-25) (USDA) |
| | | | | | 46068 | Cake, marble, pudding type, dry mix, 18.25oz pkg (USDA SR-25) (USDA) |
| | | | | | 46661 | Cake, mousse, checkerboard, fzn (Trader Joe's) (Trader Joe's) |
| | | | | | 46112 | Cake, oatmeal, w/icing (USDA Survey Database) (Survey) |
| | | | | | 55056 | Cake, oh my ganache! (Dawn Food Products) (Cake Boss) |
| | | | | | 17460 | Cake, pineapple upside down, dry mix (General Mills) (Betty Crocker) |
| | | | | | 46070 | Cake, pineapple upside down, prep f/recipe, 1/9 of 8" square (USDA SR-25) (USDA) |
| | | | | | 46114 | Cake, poppy seed, w/o icing (USDA Survey Database) (Survey) |
| | | | | | 17461 | Cake, pound, dry mix (General Mills) (Betty Crocker) |
| | | | | | 26562 | Cake, pound, dry mix (Smucker's) (Martha White) |
| | | | | | 46431 | Cake, pound, fat free (USDA SR-25) (USDA) |
| | | | | | 24028 | Cake, pound, home baked style (USDA SR-25) (USDA) |
| | | | | | 24029 | Cake, pound, Panque Casero (USDA SR-25) (USDA) |
| | | | | | 46072 | Cake, pound, part butter, enrich, 10.6oz (USDA SR-25) (USDA) |
| | | | | | 71262 | Cake, pound, part butter, enrich, 12oz (USDA SR-25) (USDA) |
| | | | | | 46207 | Cake, pound, part butter, unenrich, 10.6oz (USDA SR-25) (USDA) |
| | | | | | 71428 | Cake, pound, part butter, unenrich, 12oz (USDA SR-25) (USDA) |
| | | | | | 46016 | Cake, pound, w/butter, 12oz (USDA SR-25) (USDA) |
| | | | | | 46476 | Cake, pound, wheat free (Ener-G Foods) (Ener-G) |
| | | | | | 46101 | Cake, rhubarb, w/o icing (USDA Survey Database) (Survey) |
| | | | | | 14089 | Cake, snack, banana pecan (Benchmark Foods) (Sweet Abandon) |

**155**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 46378 | Cake, snack, banana, w/cream (Tasty Baking Company) (Tastykake Kreamies) |
| | | | | | 14090 | Cake, snack, carrot walnut (Benchmark Foods) (Sweet Abandon) |
| | | | | | 14088 | Cake, snack, chocolate (Benchmark Foods) (Sweet Abandon) |
| | | | | | 46368 | Cake, snack, chocolate, w/choc icing (Tasty Baking Company) (Tastykake Juniors) |
| | | | | | 46379 | Cake, snack, chocolate, w/cream (Tasty Baking Company) (Tastykake Kreamies) |
| | | | | | 12722 | Cake, snack, chocolate, w/cream (Tasty Baking Company) (Tastykake Krimpets) |
| | | | | | 12737 | Cake, snack, chocolate, w/cream filling, Snowballs (Tasty Baking Company) (Tastykake) |
| | | | | | 46383 | Cake, snack, chocolate, w/cream, choc coated (Tasty Baking Company) (Tastykake Kandy Kake) |
| | | | | | 46369 | Cake, snack, coconut, w/icing (Tasty Baking Company) (Tastykake Juniors) |
| | | | | | 71260 | Cake, snack, coffee, cinnamon, w/crumb topping, enrich (USDA SR-25) (USDA) |
| | | | | | 71427 | Cake, snack, coffee, cinnamon, w/crumb topping, unenrich (USDA SR-25) (USDA) |
| | | | | | 15409 | Cake, snack, coffee, creme filled, w/chocolate frosting (USDA SR-25) (USDA) |
| | | | | | 46370 | Cake, snack, Koffee Kake (Tasty Baking Company) (Tastykake Juniors) |
| | | | | | 16377 | Cake, snack, lemon poppyseed (Benchmark Foods) (Sweet Abandon) |
| | | | | | 46371 | Cake, snack, pound (Tasty Baking Company) (Tastykake Juniors) |
| | | | | | 71263 | Cake, snack, pound, part butter, enrich (USDA SR-25) (USDA) |
| | | | | | 71429 | Cake, snack, pound, part butter, unenrich (USDA SR-25) (USDA) |
| | | | | | 46008 | Cake, snack, sponge, w/cream filling (USDA SR-25) (USDA) |
| | | | | | 12724 | Cake, snack, vanilla, w/butterscotch icing (Tasty Baking Company) (Tastykake Doublicious) |
| | | | | | 46372 | Cake, snack, vanilla, w/butterscotch icing (Tasty Baking Company) (Tastykake Krimpets) |
| | | | | | 46373 | Cake, snack, vanilla, w/jelly (Tasty Baking Company) (Tastykake Krimpets) |
| | | | | | 12725 | Cake, snack, vanilla, w/Kreme (Tasty Baking Company) (Tastykake Krimpets) |
| | | | | | 46384 | Cake, snack, vanilla, w/peanut butter cream, choc coat (Tasty Baking Company) (Tastykake Kandy Kake) |
| | | | | | 12739 | Cake, snack, vanilla, w/peanut butter cream, choc coated (Tasty Baking Company) (Tastykake Doublicious) |
| | | | | | 46116 | Cake, spice, w/icing (USDA Survey Database) (Survey) |
| | | | | | 46001 | Cake, sponge, 16oz (USDA SR-25) (USDA) |
| | | | | | 46078 | Cake, sponge, prep f/recipe, 1/12 of 10" (USDA SR-25) (USDA) |
| | | | | | 46280 | Cake, strawberry stripe, three layer, fzn, 1/8 piece (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 41126 | Cake, strawberry, mini, fzn (Nestle HealthCare Nutrition) (Jenny Craig) |
| | | | | | 72871 | Cake, Super Moist, butter pecan, dry (General Mills) (Betty Crocker) |
| | | | | | 17462 | Cake, Super Moist, cherry chip, dry mix (General Mills) (Betty Crocker) |
| | | | | | 17463 | Cake, Super Moist, dark chocolate, dry mix (General Mills) (Betty Crocker) |
| | | | | | 72875 | Cake, Super Moist, spice, dry (General Mills) (Betty Crocker) |
| | | | | | 17465 | Cake, Super Moist, triple chocolate fudge, dry mix (General Mills) (Betty Crocker) |
| | | | | | 17466 | Cake, Super Moist, vanilla, dry mix (General Mills) (Betty Crocker) |
| | | | | | 17464 | Cake, Super Moist, vanilla, golden, dry mix (General Mills) (Betty Crocker) |
| | | | | | 46297 | Cake, SuperMoist, carrot, dry mix (General Mills) (Betty Crocker) |
| | | | | | 46296 | Cake, SuperMoist, chocolate, Hersheys, butter recipe, mix (General Mills) (Betty Crocker) |
| | | | | | 46310 | Cake, SuperMoist, fudge marble, w/pudding, dry mix (General Mills) (Betty Crocker) |
| | | | | | 46300 | Cake, SuperMoist, Hersheys chocolate fudge, dry (General Mills) (Betty Crocker) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 46301 | Cake, SuperMoist, Hersheys devil's food, dry mix (General Mills) (Betty Crocker) |
| | | | | | 46305 | Cake, SuperMoist, Hersheys German chocolate, dry mix (General Mills) (Betty Crocker) |
| | | | | | 46298 | Cake, SuperMoist, Hersheys milk chocolate, dry mix (General Mills) (Betty Crocker) |
| | | | | | 46306 | Cake, SuperMoist, lemon, dry mix (General Mills) (Betty Crocker) |
| | | | | | 46304 | Cake, SuperMoist, party rainbow chip, dry mix (General Mills) (Betty Crocker) |
| | | | | | 46307 | Cake, SuperMoist, strawberry, dry mix (General Mills) (Betty Crocker) |
| | | | | | 46302 | Cake, SuperMoist, vanilla, French, dry (General Mills) (Betty Crocker) |
| | | | | | 46309 | Cake, SuperMoist, white, dry mix (General Mills) (Betty Crocker) |
| | | | | | 46311 | Cake, SuperMoist, yellow, dry mix (General Mills) (Betty Crocker) |
| | | | | | 49445 | Cake, Sweet Bites, caramel & chocolate, fzn (Trader Joe's) (Trader Joe's) |
| | | | | | 49446 | Cake, Sweet Bites, macaron aux framboises, raspberry, fzn (Trader Joe's) (Trader Joe's) |
| | | | | | 49447 | Cake, Sweet Bites, opera, chocolate & coffee, fzn (Trader Joe's) (Trader Joe's) |
| | | | | | 49196 | Cake, Tofutti frozen dessert, rock 'n roll, slice (Tofutti Brands) (Tofutti) |
| | | | | | 55057 | Cake, va va velvet (Dawn Food Products) (Cake Boss) |
| | | | | | 49217 | Cake, vanilla, dry mix (Trader Joe's) (Trader Joe's) |
| | | | | | 46276 | Cake, vanilla, three layer, fzn, 1/8 piece (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 17467 | Cake, Warm Delights, cinnamon swirl, rth (General Mills) (Betty Crocker) |
| | | | | | 17468 | Cake, Warm Delights, lemon swirl, rth (General Mills) (Betty Crocker) |
| | | | | | 17469 | Cake, Warm Delights, molten caramel, rth (General Mills) (Betty Crocker) |
| | | | | | 17470 | Cake, Warm Delights, molten chocolate, rth (General Mills) (Betty Crocker) |
| | | | | | 46081 | Cake, white, dry mix (USDA SR-25) (USDA) |
| | | | | | 46079 | Cake, white, pudding type, enrich, dry mix, 18.5 oz pkg (USDA SR-25) (USDA) |
| | | | | | 46208 | Cake, white, pudding type, unenrich, dry mix, 18.5 oz pkg (USDA SR-25) (USDA) |
| | | | | | 46083 | Cake, white, sugar & sodium free, dry mix, 8oz pkg (USDA SR-25) (USDA) |
| | | | | | 46003 | Cake, white, w/coconut frosting, prep f/recipe, 1/12 of 9" (USDA SR-25) (USDA) |
| | | | | | 46085 | Cake, white, w/o frosting, prep f/recipe, 1/12 of 9" (USDA SR-25) (USDA) |
| | | | | | 55058 | Cake, whole lotta carrots (Dawn Food Products) (Cake Boss) |
| | | | | | 70965 | Cake, yellow, butter recipe, Super Moist, dry mix, svg (USDA SR-25) (USDA: Betty Crocker) |
| | | | | | 46089 | Cake, yellow, dry mix, 18.5oz pkg (USDA SR-25) (USDA) |
| | | | | | 46428 | Cake, yellow, light, dry mix, 18.5 oz pkg (USDA SR-25) (USDA) |
| | | | | | 46087 | Cake, yellow, pudding type, dry mix, 18.5 oz pkg (USDA SR-25) (USDA) |
| | | | | | 46209 | Cake, yellow, unenrich, dry mix, 18.5 oz pkg (USDA SR-25) (USDA) |
| | | | | | 16393 | Cake, yellow, w/chocolate icing, f/in-store bakery, 1/12 (USDA SR-25) (USDA) |
| | | | | | 46091 | Cake, yellow, w/o frosting, prep f/recipe, 1/12 of 8" (USDA SR-25) (USDA) |
| | | | | | 46015 | Cake, yellow, w/vanilla icing, 18oz (USDA SR-25) (USDA) |
| | | | | | 49004 | Cheesecake, 17oz (USDA SR-25) (USDA) |
| | | | | | 4073 | Cheesecake, blueberry, freeze dried (Oregon Freeze Dry) (Mountain House) |
| | | | | | 46391 | Cheesecake, cherry, no bake, dry mix, svg (Kraft) (Jell-O) |
| | | | | | 46690 | Cheesecake, Chocolate Dilemma?, chocolate chip, fzn (Trader Joe's) (Trader Joe's) |
| | | | | | 46689 | Cheesecake, Chocolate Dilemma?, plain, fzn (Trader Joe's) (Trader Joe's) |
| | | | | | 46691 | Cheesecake, Chocolate Dilemma?, triple chocolate, fzn (Trader Joe's) (Trader Joe's) |
| | | | | | 46692 | Cheesecake, Chocolate Dilemma?, tuxedo, fzn (Trader Joe's) (Trader Joe's) |
| | | | | | 41200 | Cheesecake, cookies 'n cream, fzn (Nestle HealthCare Nutrition) (Jenny Craig) |
| | | | | | 2721 | Cheesecake, homestyle, no bake, dry mix, svg (Kraft) (Jell-O) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 52405 | Cheesecake, Junior's, plain, fzn (Fresh Direct) (Fresh Direct) |
| | | | | | 17868 | Cheesecake, key lime, swirl, fzn (HJ Heinz Company) (Weight Watchers Smart Ones) |
| | | | | | 52408 | Cheesecake, new york (Fresh Direct) (Fresh Direct) |
| | | | | | 46693 | Cheesecake, new york, deli style, baked, fzn (Trader Joe's) (Trader Joe's) |
| | | | | | 17869 | Cheesecake, New York, w/black cherry swirl, fzn (HJ Heinz Company) (Weight Watchers Smart Ones) |
| | | | | | 49001 | Cheesecake, no bake, prep f/dry mix, 1/12 of 9" (USDA SR-25) (USDA) |
| | | | | | 46392 | Cheesecake, real, no bake, dry mix, svg (Kraft) (Jell-O) |
| | | | | | 72711 | Cheesecake, strawberry swirl, no bake, rducd fat, dry svg (Kraft) (Jell-O) |
| | | | | | 46394 | Cheesecake, strawberry, no bake, dry mix, svg (Kraft) (Jell-O) |
| | | | | | 41212 | Cheesecake, triple chocolate (Nestle HealthCare Nutrition) (Jenny Craig) |
| | | | | | 37742 | Cookie, gingerbread, dry mix (General Mills) (Betty Crocker) |
| | | | | | 26753 | Cupcake, chocolate (Whole Foods) (Whole Foods) |
| | | | | | 46426 | Cupcake, chocolate, w/frosting, low fat (USDA SR-25) (USDA) |
| | | | | | 49494 | Cupcake, dark chocolate, w/peanut butter filling (Trader Joe's) (Trader Joe's) |
| | | | | | 52407 | Cupcake, red velvet, w/cream cheese frosting (Fresh Direct) (Fresh Direct) |
| | | | | | 46358 | Cupcake, snack, choc, w/buttercream icing & cream filling (Tasty Baking Company) (Tastykake) |
| | | | | | 46357 | Cupcake, snack, chocolate (Tasty Baking Company) (Tastykake) |
| | | | | | 46359 | Cupcake, snack, chocolate, w/cream filling (Tasty Baking Company) (Tastykake) |
| | | | | | 46011 | Cupcake, snack, chocolate, w/frosting & cream filling (USDA SR-25) (USDA) |
| | | | | | 46360 | Cupcake, snack, Koffee Kake, w/cream filling (Tasty Baking Company) (Tastykake) |
| | | | | | 26752 | Cupcake, vanilla (Whole Foods) (Whole Foods) |
| | | | | | 46105 | Cupcake, yellow w/fruit & cream filling (USDA Survey Database) (Survey) |
| | | | | | 17870 | Strawberry Shortcake, w/whipped topping, fzn (HJ Heinz Company) (Weight Watchers Smart Ones) |

### Candies, Confections, & Gums

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 23017 | Baking Chips, milk chocolate (USDA SR-25) (USDA) |
| | | | | | 24168 | Baking Chocolate, bittersweet, bar (Hershey Company) (Scharffen Berger) |
| | | | | | 24171 | Baking Chocolate, bittersweet, chunks (Hershey Company) (Scharffen Berger) |
| | | | | | 24167 | Baking Chocolate, dark, bar (Hershey Company) (Scharffen Berger) |
| | | | | | 24170 | Baking Chocolate, dark, chunks (Hershey Company) (Scharffen Berger) |
| | | | | | 16949 | Bar, energy, Snickers Marathon, chewy peanut butter (USDA SR-25) (USDA: Mars) |
| | | | | | 16947 | Bar, energy, Snickers Marathon, multigrain (USDA SR-25) (USDA: Mars) |
| | | | | | 23136 | Candy Bar, 100 Grand, 1.5 oz bar (USDA SR-25) (USDA: Nestle) |
| | | | | | 23375 | Candy Bar, 100 Grand, mini bar (USDA SR-25) (USDA: Nestle) |
| | | | | | 23075 | Candy Bar, 3 Musketeers, 2.13oz bar (USDA SR-25) (USDA: Mars) |
| | | | | | 23076 | Candy Bar, 3 Musketeers, fun size (USDA SR-25) (USDA: Mars) |
| | | | | | 39402 | Candy Bar, 3 Musketeers, mint (Mars) (3 Musketeers) |
| | | | | | 39403 | Candy Bar, 3 Musketeers, mint, minis (Mars) (3 Musketeers) |
| | | | | | 41706 | Candy Bar, 5th Avenue (Hershey Company) (Hershey's) |
| | | | | | 23125 | Candy Bar, 5th Avenue, 2oz (USDA SR-25) (USDA: Hershey's) |
| | | | | | 90663 | Candy Bar, 5th Avenue, snack (USDA SR-25) (USDA: Hershey's) |
| | | | | | 23129 | Candy Bar, almond chocolate, Pot of Gold, 2.8oz pkg (USDA SR-25) (USDA: Hershey's) |
| | | | | | 41716 | Candy Bar, Almond Joy (Hershey Company) (Almond Joy) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 23049 | Candy Bar, Almond Joy, 1.7oz (USDA SR-25) (USDA: Hershey's) |
| | | | | | 91506 | Candy Bar, Almond Joy, bites (USDA SR-25) (USDA: Hershey's) |
| | | | | | 23405 | Candy Bar, Almond Joy, fun size, 0.7oz (USDA SR-25) (USDA: Hershey's) |
| | | | | | 41718 | Candy Bar, Almond Joy, king size (Hershey Company) (Almond Joy) |
| | | | | | 41717 | Candy Bar, Almond Joy, snack size (Hershey Company) (Almond Joy) |
| | | | | | 23110 | Candy Bar, Baby Ruth, 2.1 oz bar (USDA SR-25) (USDA) |
| | | | | | 23269 | Candy Bar, Baby Ruth, fun size (USDA SR-25) (USDA) |
| | | | | | 34276 | Candy Bar, Baby Ruth, king (Nestle) (Baby Ruth) |
| | | | | | 34277 | Candy Bar, Baby Ruth, miniatures (Nestle) (Baby Ruth) |
| | | | | | 18154 | Candy Bar, Butterfinger Crisp, 1.76oz (Nestle) (Butterfinger) |
| | | | | | 18156 | Candy Bar, Butterfinger Crisp, king size (Nestle) (Butterfinger) |
| | | | | | 18155 | Candy Bar, Butterfinger Crisp, mini (Nestle) (Butterfinger) |
| | | | | | 23066 | Candy Bar, Butterfinger, 2.16oz bar (USDA SR-25) (USDA) |
| | | | | | 90652 | Candy Bar, Butterfinger, bite (USDA SR-25) (USDA) |
| | | | | | 23067 | Candy Bar, Butterfinger, fun size (USDA SR-25) (USDA) |
| | | | | | 90651 | Candy Bar, Butterfinger, king size (USDA SR-25) (USDA) |
| | | | | | 41881 | Candy Bar, Caramello (Hershey Company) (Cadbury) |
| | | | | | 23116 | Candy Bar, Caramello, 1.6oz (USDA SR-25) (USDA: Hershey's) |
| | | | | | 23118 | Candy Bar, carob, unsweetened, 3oz bar (USDA SR-25) (USDA) |
| | | | | | 92684 | Candy Bar, choc nougat, choc cvrd (Tootsie Roll ) (Charleston Chew) |
| | | | | | 40939 | Candy Bar, choc, extra dark, 60% cacao, w/cran blue & almond (Hershey Company) (Hershey's) |
| | | | | | 93348 | Candy Bar, choc, w/blueberry & almond, 0.78 oz bar (USDA SR-25) (USDA: CocoaVia) |
| | | | | | 46694 | Candy Bar, chocolate, dark, 70% cacao, caramel & sea salt (Trader Joe's) (Trader Joe's) |
| | | | | | 46695 | Candy Bar, chocolate, dark, 70% cacao, toffee walnut & pecan (Trader Joe's) (Trader Joe's) |
| | | | | | 51121 | Candy Bar, chocolate, prot free (Ener-G Foods) (Energy Option) |
| | | | | | 23122 | Candy Bar, Chunky, 1.4oz bar (USDA SR-25) (USDA: Nestle) |
| | | | | | 93049 | Candy Bar, Cookie & creme truffle (Kraft) (Milka) |
| | | | | | 40933 | Candy Bar, cookies n' creme (Hershey Company) (Hershey's) |
| | | | | | 40934 | Candy Bar, cookies n' creme, miniatures (Hershey Company) (Hershey's) |
| | | | | | 24020 | Candy Bar, cripsy, w/peanut butter filling (USDA SR-25) (USDA) |
| | | | | | 40940 | Candy Bar, crisp wafer, 100 calorie (Hershey Company) (Hershey's) |
| | | | | | 23099 | Candy Bar, crisped rice, chocolate chip (USDA SR-25) (USDA) |
| | | | | | 93350 | Candy Bar, crispy chocolate, 0.7 oz bar (USDA SR-25) (USDA: CocoaVia) |
| | | | | | 41965 | Candy Bar, crispy crunchy (Hershey Company) (Reese's) |
| | | | | | 23134 | Candy Bar, Crunch, 0.5oz (USDA SR-25) (USDA: Nestle) |
| | | | | | 90694 | Candy Bar, Crunch, 1.55oz bar (USDA SR-25) (USDA: Nestle) |
| | | | | | 18110 | Candy Bar, Crunch, crisp (Nestle) (Nestle) |
| | | | | | 18112 | Candy Bar, Crunch, dark, miniatures (Nestle) (Nestle) |
| | | | | | 93313 | Candy Bar, Crunch, fun size (USDA SR-25) (USDA: Nestle) |
| | | | | | 18111 | Candy Bar, Crunch, w/caramel (Nestle) (Nestle) |
| | | | | | 4145 | Candy Bar, Crunch, white (Nestle) (Nestle) |
| | | | | | 23703 | Candy Bar, dark chocolate, Beaucoup Berries (Hershey Company) (Dagoba Organic Chocolate) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 23695 | Candy Bar, dark chocolate, lavender blueberry (Hershey Company) (Dagoba Organic Chocolate) |
| | | | | | 23697 | Candy Bar, dark chocolate, lemon ginger (Hershey Company) (Dagoba Organic Chocolate) |
| | | | | | 23693 | Candy Bar, dark chocolate, mint (Hershey Company) (Dagoba Organic Chocolate) |
| | | | | | 24151 | Candy Bar, dark chocolate, mocha (Hershey Company) (Scharffen Berger) |
| | | | | | 24153 | Candy Bar, dark chocolate, Nibby (Hershey Company) (Scharffen Berger) |
| | | | | | 23696 | Candy Bar, dark chocolate, Roseberry (Hershey Company) (Dagoba Organic Chocolate) |
| | | | | | 23702 | Candy Bar, dark chocolate, Superfruit (Hershey Company) (Dagoba Organic Chocolate) |
| | | | | | 27916 | Candy Bar, dark chocolate, w/cherries & vanilla (Mars) (Seeds of Change) |
| | | | | | 27917 | Candy Bar, dark chocolate, w/coconut (Mars) (Seeds of Change) |
| | | | | | 36357 | Candy Bar, dark chocolate, w/cranberry & almond (Mars) (Dove) |
| | | | | | 27918 | Candy Bar, dark chocolate, w/mango & cashew (Mars) (Seeds of Change) |
| | | | | | 36360 | Candy Bar, dark chocolate, w/rstd almond  (Mars) (Dove) |
| | | | | | 23704 | Candy Bar, dark chocolate, Xocolatl (Hershey Company) (Dagoba Organic Chocolate) |
| | | | | | 41963 | Candy Bar, Fast Break (Hershey Company) (Reese's) |
| | | | | | 92675 | Candy Bar, Heath (Hershey Company) (Heath) |
| | | | | | 91519 | Candy Bar, Heath, bites (USDA SR-25) (USDA: Hershey's) |
| | | | | | 41709 | Candy Bar, Kit Kat (Hershey Company) (Kit Kat) |
| | | | | | 23060 | Candy Bar, Kit Kat, 1.5oz bar (USDA SR-25) (USDA: Kit Kat) |
| | | | | | 90673 | Candy Bar, Kit Kat, 1.625oz bar (USDA SR-25) (USDA: Kit Kat) |
| | | | | | 90674 | Candy Bar, Kit Kat, 2.8oz bar (USDA SR-25) (USDA: Kit Kat) |
| | | | | | 90675 | Candy Bar, Kit Kat, 3.375oz bar (USDA SR-25) (USDA: Kit Kat) |
| | | | | | 92223 | Candy Bar, Kit Kat, Big Kat, 1.94oz bar (USDA SR-25) (USDA: Kit Kat) |
| | | | | | 92224 | Candy Bar, Kit Kat, Big Kat, king size (USDA SR-25) (USDA: Kit Kat) |
| | | | | | 41712 | Candy Bar, Kit Kat, extra crispy (Hershey Company) (Kit Kat) |
| | | | | | 41710 | Candy Bar, Kit Kat, king size (Hershey Company) (Kit Kat) |
| | | | | | 90672 | Candy Bar, Kit Kat, mini, 0.35oz bar (USDA SR-25) (USDA: Kit Kat) |
| | | | | | 41714 | Candy Bar, Kit Kat, minis (Hershey Company) (Kit Kat) |
| | | | | | 41711 | Candy Bar, Kit Kat, snack size (Hershey Company) (Kit Kat) |
| | | | | | 41713 | Candy Bar, Kit Kat, white (Hershey Company) (Kit Kat) |
| | | | | | 23061 | Candy Bar, Krackel, 1.45oz (USDA SR-25) (USDA: Hershey's) |
| | | | | | 90676 | Candy Bar, Krackel, 2oz (USDA SR-25) (USDA: Hershey's) |
| | | | | | 23037 | Candy Bar, Mars almond, 1.76oz bar (USDA SR-25) (USDA: Mars) |
| | | | | | 92665 | Candy Bar, milk choc, Symphony, w/almond & toffee (Hershey Company) (Hershey's) |
| | | | | | 41994 | Candy Bar, milk chocolate, Air Delight (Hershey Company) (Hershey's) |
| | | | | | 23707 | Candy Bar, milk chocolate, chai (Hershey Company) (Dagoba Organic Chocolate) |
| | | | | | 92635 | Candy Bar, milk chocolate, classic, miniatures (Hershey Company) (Hershey's) |
| | | | | | 92672 | Candy Bar, milk chocolate, fruit & nut (Hershey Company) (Cadbury) |
| | | | | | 23708 | Candy Bar, milk chocolate, hazelnut (Hershey Company) (Dagoba Organic Chocolate) |
| | | | | | 24145 | Candy Bar, milk chocolate, Nibby (Hershey Company) (Scharffen Berger) |
| | | | | | 36359 | Candy Bar, milk chocolate, peanut toffee crunch (Mars) (Dove) |
| | | | | | 92671 | Candy Bar, milk chocolate, roast almond (Hershey Company) (Cadbury) |
| | | | | | 92634 | Candy Bar, milk chocolate, w/almonds (Hershey Company) (Hershey's) |
| | | | | | 36352 | Candy Bar, milk chocolate, w/almonds (Mars) (Dove) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 91509 | Candy Bar, milk chocolate, w/almonds, bites (USDA SR-25) (USDA: Hershey's) |
| | | | | | 36356 | Candy Bar, milk chocolate, w/blueberry & almond (Mars) (Dove) |
| | | | | | 23058 | Candy Bar, milk chocolate, w/crisped rice, 1.4oz bar (USDA SR-25) (USDA) |
| | | | | | 90684 | Candy Bar, milk chocolate, w/crisped rice, 1.55oz bar (USDA SR-25) (USDA) |
| | | | | | 90683 | Candy Bar, milk chocolate, w/crisped rice, 1.65oz bar (USDA SR-25) (USDA) |
| | | | | | 90685 | Candy Bar, milk chocolate, w/crisped rice, mini (USDA SR-25) (USDA) |
| | | | | | 27915 | Candy Bar, milk chocolate, w/puffed grains (Mars) (Seeds of Change) |
| | | | | | 36361 | Candy Bar, milk chocolate, w/rstd almond (Mars) (Dove) |
| | | | | | 36362 | Candy Bar, milk chocolate, w/rstd hazelnut (Mars) (Dove) |
| | | | | | 24146 | Candy Bar, milk chocolate, w/sea salted almonds (Hershey Company) (Scharffen Berger) |
| | | | | | 49633 | Candy Bar, Milky Way (Mars) (Milky Way) |
| | | | | | 49636 | Candy Bar, Milky Way Midnight (Mars) (Milky Way) |
| | | | | | 92219 | Candy Bar, Milky Way Midnight, 1.76oz (USDA SR-25) (USDA: Mars) |
| | | | | | 92220 | Candy Bar, Milky Way Midnight, fun size (USDA SR-25) (USDA: Mars) |
| | | | | | 93320 | Candy Bar, Milky Way Midnight, mini (USDA SR-25) (USDA: Mars) |
| | | | | | 49637 | Candy Bar, Milky Way, 2 to Go (Mars) (Milky Way) |
| | | | | | 23038 | Candy Bar, Milky Way, 2.05oz bar (USDA SR-25) (USDA: Mars) |
| | | | | | 49635 | Candy Bar, Milky Way, fun size (Mars) (Milky Way) |
| | | | | | 23039 | Candy Bar, Milky Way, fun size (USDA SR-25) (USDA: Mars) |
| | | | | | 15412 | Candy Bar, Milky Way, king size (USDA SR-25) (USDA: Mars) |
| | | | | | 15411 | Candy Bar, Milky Way, mini (USDA SR-25) (USDA: Mars) |
| | | | | | 49634 | Candy Bar, Milky Way, minis (Mars) (Milky Way) |
| | | | | | 49638 | Candy Bar, Milky Way, more caramel (Mars) (Milky Way) |
| | | | | | 51122 | Candy Bar, mint, prot free (Ener-G Foods) (Energy Option) |
| | | | | | 41721 | Candy Bar, Mounds (Hershey Company) (Mounds) |
| | | | | | 23035 | Candy Bar, Mounds, 1.9oz (USDA SR-25) (USDA: Hershey's) |
| | | | | | 41722 | Candy Bar, Mounds, king size (Hershey Company) (Mounds) |
| | | | | | 90692 | Candy Bar, Mounds, snack (USDA SR-25) (USDA: Hershey's) |
| | | | | | 41720 | Candy Bar, Mounds, snack size (Hershey Company) (Mounds) |
| | | | | | 43916 | Candy Bar, Mountain, cherry (Brown & Haley) (Mountain) |
| | | | | | 43915 | Candy Bar, Mountain, peanut butter (Brown & Haley) (Mountain) |
| | | | | | 43914 | Candy Bar, Mountain, vanilla (Brown & Haley) (Mountain) |
| | | | | | 41705 | Candy Bar, Mr. Goodbar (Hershey Company) (Hershey's) |
| | | | | | 23062 | Candy Bar, Mr. Goodbar, 1.75oz (USDA SR-25) (USDA: Hershey's) |
| | | | | | 90693 | Candy Bar, Mr. Goodbar, 2.6oz (USDA SR-25) (USDA: Hershey's) |
| | | | | | 49619 | Candy Bar, Munch (Mars) (Mars) |
| | | | | | 41964 | Candy Bar, NutRageous (Hershey Company) (Reese's) |
| | | | | | 23135 | Candy Bar, Oh Henry!, 2oz bar (USDA SR-25) (USDA: Nestle) |
| | | | | | 93308 | Candy Bar, Oh Henry!, fun size (USDA SR-25) (USDA: Nestle) |
| | | | | | 41701 | Candy Bar, PayDay (Hershey Company) (PayDay) |
| | | | | | 41702 | Candy Bar, PayDay, king size (Hershey Company) (PayDay) |
| | | | | | 92654 | Candy Bar, PayDay, snack size (Hershey Company) (PayDay) |
| | | | | | 23137 | Candy Bar, peanut, 1.4oz bar (USDA SR-25) (USDA) |
| | | | | | 90695 | Candy Bar, peanut, 1.6oz bar (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 90696 | Candy Bar, peanut, 1.75oz bar (USDA SR-25) (USDA) |
| | | | | | | 14499 | Candy Bar, peanut, original (Kraft) (Planters) |
| | | | | | | 40941 | Candy Bar, pretzel, 100 calorie (Hershey Company) (Hershey's) |
| | | | | | | 36467 | Candy Bar, probiotic wellness, almond milk chocolate (Attune Foods) (Attune) |
| | | | | | | 36466 | Candy Bar, probiotic wellness, blueberry vanilla (Attune Foods) (Attune) |
| | | | | | | 36469 | Candy Bar, probiotic wellness, coffee bean dark chocolate (Attune Foods) (Attune) |
| | | | | | | 36464 | Candy Bar, probiotic wellness, dark chocolate (Attune Foods) (Attune) |
| | | | | | | 36463 | Candy Bar, probiotic wellness, milk chocolate crisp (Attune Foods) (Attune) |
| | | | | | | 36465 | Candy Bar, probiotic wellness, mint chocolate (Attune Foods) (Attune) |
| | | | | | | 36468 | Candy Bar, probiotic wellness, raspberry dark chocolate (Attune Foods) (Attune) |
| | | | | | | 93271 | Candy Bar, Reese's FastBreak (USDA SR-25) (USDA: Reese's) |
| | | | | | | 92225 | Candy Bar, Reese's FastBreak, 2oz bar (USDA SR-25) (USDA: Reese's) |
| | | | | | | 91513 | Candy Bar, Reese's Nutrageous, 0.6oz bar (USDA SR-25) (USDA: Reese's) |
| | | | | | | 91512 | Candy Bar, Reese's Nutrageous, 1.92oz bar (USDA SR-25) (USDA: Reese's) |
| | | | | | | 41962 | Candy Bar, Reese's Sticks (Hershey Company) (Reese's) |
| | | | | | | 41966 | Candy Bar, Reese's Whipps (Hershey Company) (Reese's) |
| | | | | | | 92222 | Candy Bar, ReeseSticks, 1.5oz pkg (USDA SR-25) (USDA: Reese's) |
| | | | | | | 41704 | Candy Bar, Skor (Hershey Company) (Hershey's) |
| | | | | | | 23036 | Candy Bar, Skor, toffee bar, 1.4oz (USDA SR-25) (USDA: Hershey's) |
| | | | | | | 49614 | Candy Bar, Snickers (Mars) (Snickers) |
| | | | | | | 93351 | Candy Bar, Snickers almond, 1.76 oz bar (USDA SR-25) (USDA: Mars) |
| | | | | | | 93352 | Candy Bar, Snickers Cruncher, 1.56 oz bar (USDA SR-25) (USDA: Mars) |
| | | | | | | 93353 | Candy Bar, Snickers Cruncher, 1.66 oz bar (USDA SR-25) (USDA: Mars) |
| | | | | | | 93354 | Candy Bar, Snickers Cruncher, fun size bar (USDA SR-25) (USDA: Mars) |
| | | | | | | 93355 | Candy Bar, Snickers Munch, 1.42 oz bar (USDA SR-25) (USDA: Mars) |
| | | | | | | 23040 | Candy Bar, Snickers, 2oz bar (USDA SR-25) (USDA: Mars) |
| | | | | | | 90699 | Candy Bar, Snickers, 4oz bar (USDA SR-25) (USDA: Mars) |
| | | | | | | 49618 | Candy Bar, Snickers, almond (Mars) (Snickers) |
| | | | | | | 39425 | Candy Bar, Snickers, dark (Mars) (Snickers) |
| | | | | | | 39424 | Candy Bar, Snickers, fudge (Mars) (Snickers) |
| | | | | | | 49615 | Candy Bar, Snickers, fun size (Mars) (Snickers) |
| | | | | | | 23041 | Candy Bar, Snickers, fun size (USDA SR-25) (USDA: Mars) |
| | | | | | | 49616 | Candy Bar, Snickers, king size (Mars) (Snickers) |
| | | | | | | 15413 | Candy Bar, Snickers, king size (USDA SR-25) (USDA: Mars) |
| | | | | | | 49617 | Candy Bar, Snickers, miniatures (Mars) (Snickers) |
| | | | | | | 40930 | Candy Bar, Special Dark, variety, miniatures (Hershey Company) (Hershey's) |
| | | | | | | 92685 | Candy Bar, straw nougat, choc cvrd (Tootsie Roll ) (Charleston Chew) |
| | | | | | | 93053 | Candy Bar, Swiss bittersweet chocolate, w/nougat, 3.52 oz (Kraft) (Toblerone) |
| | | | | | | 93051 | Candy Bar, Swiss milk chocolate, w/nougat, 1.23 oz (Kraft) (Toblerone) |
| | | | | | | 93050 | Candy Bar, Swiss milk chocolate, w/nougat, 1.76 oz (Kraft) (Toblerone) |
| | | | | | | 93052 | Candy Bar, Swiss milk chocolate, w/nougat, 3.52 oz (Kraft) (Toblerone) |
| | | | | | | 93054 | Candy Bar, Swiss milk chocolate, w/nougat, minis (Kraft) (Toblerone) |
| | | | | | | 93055 | Candy Bar, Swiss white confection, w/nougat, 3.52 oz (Kraft) (Toblerone) |
| | | | | | | 41703 | Candy Bar, Take 5 (Hershey Company) (Hershey's) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 49602 | Candy Bar, Twix, caramel cookie (Mars) (Twix) |
| | | | | | 23149 | Candy Bar, Twix, caramel cookie, 2.06oz pkg (USDA SR-25) (USDA: Mars) |
| | | | | | 15410 | Candy Bar, Twix, caramel cookie, king size (USDA SR-25) (USDA: Mars) |
| | | | | | 17410 | Candy Bar, Twix, chocolate fudge cookie (USDA SR-25) (USDA: Mars) |
| | | | | | 49603 | Candy Bar, Twix, peanut butter cookie (Mars) (Twix) |
| | | | | | 90709 | Candy Bar, Twix, peanut butter cookie, 1.77oz pkg (USDA SR-25) (USDA: Mars) |
| | | | | | 23150 | Candy Bar, Twix, peanut butter cookie, 1.89oz pkg (USDA SR-25) (USDA: Mars) |
| | | | | | 90708 | Candy Bar, Twix, peanut butter cookie, 2.06oz pkg (USDA SR-25) (USDA: Mars) |
| | | | | | 90710 | Candy Bar, Twix, peanut butter cookie, 9.43oz pkg (USDA SR-25) (USDA: Mars) |
| | | | | | 92686 | Candy Bar, van nougat, choc cvrd (Tootsie Roll ) (Charleston Chew) |
| | | | | | 92687 | Candy Bar, van nougat, choc cvrd, mini (Tootsie Roll ) (Charleston Chew) |
| | | | | | 41707 | Candy Bar, Whatchamacallit (Hershey Company) (Hershey's) |
| | | | | | 23151 | Candy Bar, Whatchamacallit, 1.7oz (USDA SR-25) (USDA: Hershey's) |
| | | | | | 51120 | Candy Bar, white chocolate, prot free (Ener-G Foods) (Energy Option) |
| | | | | | 92645 | Candy Bar, Zagnut (Hershey Company) (Zagnut) |
| | | | | | 92658 | Candy Bar, Zero (Hershey Company) (Zero) |
| | | | | | 93356 | Candy, 3 Musketeers Pop'Ables, bite size (USDA SR-25) (USDA: Mars) |
| | | | | | 51114 | Candy, almond bark, dark chocolate, low prot (Ener-G Foods) (Ener-G) |
| | | | | | 51115 | Candy, almond bark, white chocolate, low prot (Ener-G Foods) (Ener-G) |
| | | | | | 41719 | Candy, Almond Joy Pieces (Hershey Company) (Almond Joy) |
| | | | | | 23130 | Candy, almond solitaires, choc cvrd, Golden Collection (USDA SR-25) (USDA: Hershey's) |
| | | | | | 23501 | Candy, almonds, carob covered, unsweetened (Hain Celestial Group) (Sunspire) |
| | | | | | 23497 | Candy, almonds, carob cvrd, grain sweetened (Hain Celestial Group) (Sunspire) |
| | | | | | 46662 | Candy, almonds, dark belgian chocolate covered (Trader Joe's) (Trader Joe's) |
| | | | | | 36365 | Candy, almonds, dark chocolate cvrd (Mars) (Dove) |
| | | | | | 46663 | Candy, almonds, dark chocolate cvrd, sea salt &turbinado sug (Trader Joe's) (Trader Joe's) |
| | | | | | 52157 | Candy, almonds, milk chocolate covered, grain sweetened (Hain Celestial Group) (Sunspire) |
| | | | | | 36364 | Candy, almonds, milk chocolate cvrd (Mars) (Dove) |
| | | | | | 91520 | Candy, almonds, sugar coated (USDA SR-25) (USDA) |
| | | | | | 18113 | Candy, Buncha Crunch, bite size (Nestle) (Nestle) |
| | | | | | 43908 | Candy, buttercrunch toffee, almond Roca (Brown & Haley) (Roca) |
| | | | | | 43913 | Candy, buttercrunch toffee, almond Roca, sugar free (Brown & Haley) (Roca) |
| | | | | | 43911 | Candy, buttercrunch toffee, candy cane Roca (Brown & Haley) (Roca) |
| | | | | | 43909 | Candy, buttercrunch toffee, cashew Roca (Brown & Haley) (Roca) |
| | | | | | 43912 | Candy, buttercrunch toffee, macadamia Roca (Brown & Haley) (Roca) |
| | | | | | 43910 | Candy, buttercrunch toffee, mocha Roca (Brown & Haley) (Roca) |
| | | | | | 43917 | Candy, buttercrunch toffee, Roca thins, dark (Brown & Haley) (Roca) |
| | | | | | 43918 | Candy, buttercrunch toffee, Roca thins, milk (Brown & Haley) (Roca) |
| | | | | | 43919 | Candy, buttercrunch truffle, Roca thins, dark (Brown & Haley) (Roca) |
| | | | | | 43920 | Candy, buttercrunch truffle, Roca thins, milk (Brown & Haley) (Roca) |
| | | | | | 43921 | Candy, buttercrunch truffle, Roca, double dark (Brown & Haley) (Roca) |
| | | | | | 23259 | Candy, Butterfinger BB's, pieces (USDA SR-25) (USDA) |
| | | | | | 18157 | Candy, Butterfinger Stixx (Nestle) (Butterfinger) |
| | | | | | 23115 | Candy, butterscotch (USDA SR-25) (USDA) |

**163**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 24160 | Candy, cacao nibs, covered w/semi sweet chocolate (Hershey Company) (Scharffen Berger) |
| | | | | | 23505 | Candy, California Gold, almonds, yogurt cvrd, natural (Hain Celestial Group) (Sunspire) |
| | | | | | 23506 | Candy, California Gold, peanuts, yogurt cvrd, natural (Hain Celestial Group) (Sunspire) |
| | | | | | 23247 | Candy, California Gold, pretzels, yogurt cvrd, natural (Hain Celestial Group) (Sunspire) |
| | | | | | 23520 | Candy, California Gold, raisins, yogurt cvrd, cinnamon flvr (Hain Celestial Group) (Sunspire) |
| | | | | | 23507 | Candy, California Gold, raisins, yogurt cvrd, natural (Hain Celestial Group) (Sunspire) |
| | | | | | 24159 | Candy, candied ginger, covered w/semi sweet chocolate (Hershey Company) (Scharffen Berger) |
| | | | | | 49218 | Candy, candied ginger, uncrystallized (Trader Joe's) (Trader Joe's) |
| | | | | | 91074 | Candy, candy corn, prep f/recipe (USDA SR-25) (USDA) |
| | | | | | 41878 | Candy, caramel egg (Hershey Company) (Cadbury) |
| | | | | | 52519 | Candy, caramel, chocolate flvr bar (USDA SR-25) (USDA) |
| | | | | | 23117 | Candy, caramel, chocolate flvr roll (USDA SR-25) (USDA) |
| | | | | | 23488 | Candy, caramel, milk chocolate, grain sweetened (Hain Celestial Group) (Sunspire) |
| | | | | | 92706 | Candy, caramel, Sugar Daddy, jr (Tootsie Roll ) (Sugar Daddy) |
| | | | | | 92707 | Candy, caramel, Sugar Daddy, lrg (Tootsie Roll ) (Sugar Daddy) |
| | | | | | 34280 | Candy, caramel, sugar free (Nestle) (Nips) |
| | | | | | 45349 | Candy, caramel, Treasures, dark chocolate covered (DeMet's Candy Company) (Treasures) |
| | | | | | 45348 | Candy, caramel, Treasures, milk chocolate covered (DeMet's Candy Company) (Treasures) |
| | | | | | 92202 | Candy, caramel, w/nuts, chocolate cvrd (USDA SR-25) (USDA) |
| | | | | | 23015 | Candy, caramels (USDA SR-25) (USDA) |
| | | | | | 46664 | Candy, caramels, dark chocolate covered (Trader Joe's) (Trader Joe's) |
| | | | | | 46665 | Candy, caramels, tahitian vanilla, dark chocolate covered (Trader Joe's) (Trader Joe's) |
| | | | | | 14500 | Candy, cashews, milk chocolate cvrd, Chocolate Lovers, svg (Kraft) (Planters) |
| | | | | | 92676 | Candy, CDM changemaker (Tootsie Roll ) (Andes) |
| | | | | | 92682 | Candy, cherries, dark chocolate covered (Tootsie Roll ) (Cellas) |
| | | | | | 46666 | Candy, cherries, dark chocolate covered (Trader Joe's) (Trader Joe's) |
| | | | | | 92683 | Candy, cherries, milk chocolate covered (Tootsie Roll ) (Cellas) |
| | | | | | 92677 | Candy, cherry jubilee thins (Tootsie Roll ) (Andes) |
| | | | | | 39786 | Candy, chews, awesome twosome, Jolly Rancher (Hershey Company) (Jolly Rancher) |
| | | | | | 26464 | Candy, chewy, sour citrus (American Licorice Company) (Extinguisher) |
| | | | | | 26463 | Candy, chewy, sour fruit (American Licorice Company) (Extinguisher) |
| | | | | | 41979 | Candy, chocolate & caramel filled, sugar free (Hershey Company) (Hershey's) |
| | | | | | 93357 | Candy, chocolate almond, 1 oz pkg (USDA SR-25) (USDA: CocoaVia) |
| | | | | | 23194 | Candy, chocolate parfait (Nestle) (Nips) |
| | | | | | 23756 | Candy, chocolate pieces, Tinglerz, 1 oz bag (Nestle) (Wonka) |
| | | | | | 40945 | Candy, chocolate, Bliss, raspberry meltaway (Hershey Company) (Hershey's) |
| | | | | | 41978 | Candy, chocolate, caramel filled, sugar free (Hershey Company) (Hershey's) |
| | | | | | 40937 | Candy, chocolate, extra dark, 60% cacao, asrtd squares (Hershey Company) (Hershey's) |
| | | | | | 40948 | Candy, chocolate, Pot of Gold (Hershey Company) (Hershey's) |
| | | | | | 40947 | Candy, chocolate, Pot of Gold, caramel (Hershey Company) (Hershey's) |
| | | | | | 40949 | Candy, chocolate, Pot of Gold, nut  (Hershey Company) (Hershey's) |
| | | | | | 40950 | Candy, chocolate, Pot of Gold, pecan caramel (Hershey Company) (Hershey's) |
| | | | | | 40951 | Candy, chocolate, Pot of Gold, premium (Hershey Company) (Hershey's) |

**164**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 40952 | Candy, chocolate, Pot of Gold, truffle (Hershey Company) (Hershey's) |
| | | | | | 4072 | Candy, Cinnamon Imperials (Farley's & Sathers Candy Company) (Brach's) |
| | | | | | 41968 | Candy, clusters, Select (Hershey Company) (Reese's) |
| | | | | | 23191 | Candy, coffee (Nestle) (Nips) |
| | | | | | 24158 | Candy, coffee beans, covered w/semi sweet chocolate (Hershey Company) (Scharffen Berger) |
| | | | | | 92211 | Candy, coffee beans, dark chocolate cvrd (USDA SR-25) (USDA) |
| | | | | | 92212 | Candy, coffee beans, milk chocolate cvrd (USDA SR-25) (USDA) |
| | | | | | 34281 | Candy, coffee, sugar free (Nestle) (Nips) |
| | | | | | 40935 | Candy, cookies n' creme, Drops, candy cvrd (Hershey Company) (Hershey's) |
| | | | | | 92374 | Candy, cotton (Jays Foods) (Jays Foods) |
| | | | | | 41948 | Candy, Craisins, chocolate covered (Ocean Spray) (Ocean Spray) |
| | | | | | 92678 | Candy, creme de menthe thins (Tootsie Roll ) (Andes) |
| | | | | | 41879 | Candy, creme egg (Hershey Company) (Cadbury) |
| | | | | | 92725 | Candy, Crows (Tootsie Roll ) (Tootsie Roll) |
| | | | | | 93414 | Candy, dark chocolate caramels, Milky Way (USDA SR-25) (USDA: Mars) |
| | | | | | 41884 | Candy, dark chocolate covered macadamia nuts (Hershey Company) (Mauna Loa) |
| | | | | | 41886 | Candy, dark chocolate covered macadamia nuts, sugar free (Hershey Company) (Mauna Loa) |
| | | | | | 93045 | Candy, dark chocolate orange (Kraft) (Terry's) |
| | | | | | 40943 | Candy, dark chocolate, Bliss (Hershey Company) (Hershey's) |
| | | | | | 36368 | Candy, dark chocolate, chocolate creme, w/o sugar (Mars) (Dove) |
| | | | | | 92662 | Candy, dark chocolate, Kisses, Special Dark (Hershey Company) (Hershey's) |
| | | | | | 41517 | Candy, dark chocolate, lavender blueberry, square (Hershey Company) (Dagoba Organic Chocolate) |
| | | | | | 36366 | Candy, dark chocolate, mint creme, w/o sugar (Mars) (Dove) |
| | | | | | 36371 | Candy, dark chocolate, Promises, tiramisu (Mars) (Dove) |
| | | | | | 36374 | Candy, dark chocolate, Promises, w/almond (Mars) (Dove) |
| | | | | | 36367 | Candy, dark chocolate, raspberry creme, w/o sugar (Mars) (Dove) |
| | | | | | 40931 | Candy, dark chocolate, Special Dark, Pieces, candy cvrd (Hershey Company) (Hershey's) |
| | | | | | 41519 | Candy, dark chocolate, Xocolatl, square (Hershey Company) (Dagoba Organic Chocolate) |
| | | | | | 93360 | Candy, divinity, prep f/recipe (USDA SR-25) (USDA) |
| | | | | | 34267 | Candy, dulce de leche (Nestle) (Nips) |
| | | | | | 49448 | Candy, espresso beans, dark chocolate covered (Trader Joe's) (Trader Joe's) |
| | | | | | 23489 | Candy, espresso beans, dark chocolate, grain sweetened (Hain Celestial Group) (Sunspire) |
| | | | | | 23734 | Candy, Everlasting Gobstopper, jawbreaker (Nestle) (Wonka) |
| | | | | | 92703 | Candy, Fluffy Stuff cotton candy, sml bag (Tootsie Roll ) (Tootsie Roll) |
| | | | | | 23024 | Candy, fondant, prep f/recipe (USDA SR-25) (USDA) |
| | | | | | 23023 | Candy, fondants, chocolate cvrd (USDA SR-25) (USDA) |
| | | | | | 92213 | Candy, fruit & nut, squares, soft (USDA SR-25) (USDA) |
| | | | | | 46667 | Candy, fruit jellies, kettle cooked (Trader Joe's) (Trader Joe's) |
| | | | | | 93361 | Candy, fudge, choc marshmallow, prep f/recipe (USDA SR-25) (USDA) |
| | | | | | 23127 | Candy, fudge, choc marshmallow, w/nuts, prep f/recipe (USDA SR-25) (USDA) |
| | | | | | 23025 | Candy, fudge, chocolate, prep f/recipe (USDA SR-25) (USDA) |
| | | | | | 23026 | Candy, fudge, chocolate, w/nuts, prep f/recipe (USDA SR-25) (USDA) |
| | | | | | 93362 | Candy, fudge, peanut butter, prep f/recipe (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 23027 | Candy, fudge, vanilla, prep f/recipe (USDA SR-25) (USDA) |
| | | | | | 23028 | Candy, fudge, vanilla, w/nuts, prep f/recipe (USDA SR-25) (USDA) |
| | | | | | 23132 | Candy, Goobers, peanuts, chocolate cvrd (USDA SR-25) (USDA) |
| | | | | | 15420 | Candy, Goobers, peanuts, chocolate cvrd, fun size (USDA SR-25) (USDA) |
| | | | | | 92646 | Candy, Good & Fruity (Hershey Company) (Good & Plenty) |
| | | | | | 46668 | Candy, gum drop, citrus (Trader Joe's) (Trader Joe's) |
| | | | | | 41368 | Candy, gum drops, dietetic (USDA SR-25) (USDA) |
| | | | | | 92199 | Candy, gum drops, low cal (USDA SR-25) (USDA) |
| | | | | | 23029 | Candy, gumdrops (USDA SR-25) (USDA) |
| | | | | | 39432 | Candy, Gummiburst (Mars) (Starburst) |
| | | | | | 39431 | Candy, Gummiburst, sour (Mars) (Starburst) |
| | | | | | 92659 | Candy, gummies, Jolly Rancher (Hershey Company) (Jolly Rancher) |
| | | | | | 23030 | Candy, gummy bears (USDA SR-25) (USDA) |
| | | | | | 23410 | Candy, gummy dinosaurs (USDA SR-25) (USDA) |
| | | | | | 23411 | Candy, gummy fish (USDA SR-25) (USDA) |
| | | | | | 49449 | Candy, gummy tummies, penguin (Trader Joe's) (Trader Joe's) |
| | | | | | 23412 | Candy, gummy worms (USDA SR-25) (USDA) |
| | | | | | 23417 | Candy, halavah, plain (USDA SR-25) (USDA) |
| | | | | | 23031 | Candy, hard, all flvrs (USDA SR-25) (USDA) |
| | | | | | 92966 | Candy, hard, butter toffee & creme (Kraft) (Creme Savers) |
| | | | | | 92967 | Candy, hard, chocolate & caramel creme (Kraft) (Creme Savers) |
| | | | | | 41369 | Candy, hard, dietetic (USDA SR-25) (USDA) |
| | | | | | 39782 | Candy, hard, Jolly Rancher, bold fruit smoothie (Hershey Company) (Jolly Rancher) |
| | | | | | 39783 | Candy, hard, Jolly Rancher, cinnamon fire (Hershey Company) (Jolly Rancher) |
| | | | | | 39780 | Candy, hard, Jolly Rancher, doubles (Hershey Company) (Jolly Rancher) |
| | | | | | 39779 | Candy, hard, Jolly Rancher, fruit n sour (Hershey Company) (Jolly Rancher) |
| | | | | | 92652 | Candy, hard, Jolly Rancher, original (Hershey Company) (Jolly Rancher) |
| | | | | | 39787 | Candy, hard, Jolly Rancher, original, sugar free (Hershey Company) (Jolly Rancher) |
| | | | | | 39784 | Candy, hard, Jolly Rancher, passion mix (Hershey Company) (Jolly Rancher) |
| | | | | | 39781 | Candy, hard, Jolly Rancher, wild berry fruit (Hershey Company) (Jolly Rancher) |
| | | | | | 92711 | Candy, hard, lollipop, Candy Cane (Tootsie Roll) (Tootsie Roll) |
| | | | | | 92712 | Candy, hard, lollipop, Caramel Apple (Tootsie Roll) (Tootsie Roll) |
| | | | | | 92713 | Candy, hard, lollipop, Fruit Smoothie (Tootsie Roll) (Tootsie Roll) |
| | | | | | 92714 | Candy, hard, lollipop, Hot Chocolate (Tootsie Roll) (Tootsie Roll) |
| | | | | | 92653 | Candy, hard, lollipop, Jolly Rancher (Hershey Company) (Jolly Rancher) |
| | | | | | 39785 | Candy, hard, lollipop, Jolly Rancher, w/chewy center (Hershey Company) (Jolly Rancher) |
| | | | | | 92691 | Candy, hard, lollipop, jr, sour flvr (Tootsie Roll) (Charm's) |
| | | | | | 92693 | Candy, hard, lollipop, jr, sweet & sour flvr (Tootsie Roll) (Charm's) |
| | | | | | 92692 | Candy, hard, lollipop, jr, sweet flvr (Tootsie Roll) (Charm's) |
| | | | | | 49450 | Candy, hard, lollipop, lemon (Trader Joe's) (Trader Joe's) |
| | | | | | 49451 | Candy, hard, lollipop, orange (Trader Joe's) (Trader Joe's) |
| | | | | | 92715 | Candy, hard, lollipop, Orange Cream (Tootsie Roll) (Tootsie Roll) |
| | | | | | 49452 | Candy, hard, lollipop, pomegranate (Trader Joe's) (Trader Joe's) |
| | | | | | 49453 | Candy, hard, lollipop, raspberry (Trader Joe's) (Trader Joe's) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 92694 | Candy, hard, lollipop, reg, sour flvr (Tootsie Roll ) (Charm's) |
| | | | | | 92696 | Candy, hard, lollipop, reg, sweet & sour flvr (Tootsie Roll ) (Charm's) |
| | | | | | 92695 | Candy, hard, lollipop, reg, sweet flvr (Tootsie Roll ) (Charm's) |
| | | | | | 92708 | Candy, hard, lollipop, Tootsie Pop, asrtd flvrs, mini (Tootsie Roll ) (Tootsie Pop) |
| | | | | | 92709 | Candy, hard, lollipop, Tootsie Pop, asrtd flvrs, reg (Tootsie Roll ) (Tootsie Pop) |
| | | | | | 92710 | Candy, hard, lollipop, Tootsie Pop, asrtd flvrs, sml (Tootsie Roll ) (Tootsie Pop) |
| | | | | | 92688 | Candy, hard, lollipop, w/gum, asrtd flvrs, jr (Tootsie Roll ) (Charm's Blow Pop) |
| | | | | | 92689 | Candy, hard, lollipop, w/gum, asrtd flvrs, reg (Tootsie Roll ) (Charm's Blow Pop) |
| | | | | | 92690 | Candy, hard, lollipop, w/gum, asrtd flvrs, super (Tootsie Roll ) (Charm's Blow Pop) |
| | | | | | 92699 | Candy, hard, lollipop, w/gum, sour, jr (Tootsie Roll ) (Charm's Way-2-Sour Blow Pop) |
| | | | | | 92700 | Candy, hard, lollipop, w/gum, sour, reg (Tootsie Roll ) (Charm's Way-2-Sour Blow Pop) |
| | | | | | 92701 | Candy, hard, lollipop, w/gum, sour, super (Tootsie Roll ) (Charm's Way-2-Sour Blow Pop) |
| | | | | | 49454 | Candy, hard, lollipop, watermelon (Trader Joe's) (Trader Joe's) |
| | | | | | 92702 | Candy, hard, lollipop, Zip-A-Dee-Doo-Da (Tootsie Roll ) (Charm's) |
| | | | | | 23074 | Candy, hard, low cal (USDA SR-25) (USDA) |
| | | | | | 92970 | Candy, hard, orange & creme (Kraft) (Creme Savers) |
| | | | | | 92968 | Candy, hard, raspberries & creme (Kraft) (Creme Savers) |
| | | | | | 92697 | Candy, hard, Sour Balls (Tootsie Roll ) (Charm's) |
| | | | | | 92698 | Candy, hard, squares, asrtd flvrs (Tootsie Roll ) (Charm's) |
| | | | | | 92969 | Candy, hard, strawberries & creme (Kraft) (Creme Savers) |
| | | | | | 4148 | Candy, honey, chews, Bit-O-Honey (USDA SR-25) (USDA: Nestle) |
| | | | | | 92726 | Candy, Hot Dots (Tootsie Roll ) (Dots) |
| | | | | | 39788 | Candy, jelly beans, Jolly Rancher (Hershey Company) (Jolly Rancher) |
| | | | | | 23413 | Candy, jelly ring, 1 1/4" (USDA SR-25) (USDA) |
| | | | | | 46669 | Candy, jelly sticks, chocolate, orange, flvrs (Trader Joe's) (Trader Joe's) |
| | | | | | 46670 | Candy, jelly sticks, chocolate, raspberry, flvrs (Trader Joe's) (Trader Joe's) |
| | | | | | 39430 | Candy, jellybeans  (Mars) (Starburst) |
| | | | | | 23033 | Candy, jellybeans (USDA SR-25) (USDA) |
| | | | | | 46671 | Candy, Joe's o's, milk chocolate covered (Trader Joe's) (Trader Joe's) |
| | | | | | 91521 | Candy, Jordan almonds (USDA SR-25) (USDA) |
| | | | | | 92704 | Candy, Junior Mints (Tootsie Roll ) (Tootsie Roll) |
| | | | | | 23735 | Candy, Laffy Taffy, banana, 6 oz bag (Nestle) (Wonka) |
| | | | | | 23739 | Candy, Laffy Taffy, blue raspberry, bar (Nestle) (Wonka) |
| | | | | | 23740 | Candy, Laffy Taffy, cherry, bar (Nestle) (Wonka) |
| | | | | | 23741 | Candy, Laffy Taffy, cherry, sparkle, bar (Nestle) (Wonka) |
| | | | | | 23736 | Candy, Laffy Taffy, grape, 6 oz bag (Nestle) (Wonka) |
| | | | | | 23742 | Candy, Laffy Taffy, grape, bar (Nestle) (Wonka) |
| | | | | | 23737 | Candy, Laffy Taffy, sour apple, 6 oz bag (Nestle) (Wonka) |
| | | | | | 23744 | Candy, Laffy Taffy, strawberry banana, bar (Nestle) (Wonka) |
| | | | | | 23738 | Candy, Laffy Taffy, strawberry, 6 oz bag (Nestle) (Wonka) |
| | | | | | 23743 | Candy, Laffy Taffy, strawberry, bar (Nestle) (Wonka) |
| | | | | | 23745 | Candy, Laffy Taffy, watermelon, bar (Nestle) (Wonka) |
| | | | | | 26475 | Candy, licorice, bar, black (American Licorice Company) (Red Vines) |
| | | | | | 26476 | Candy, licorice, bar, original red (American Licorice Company) (Red Vines) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 26477 | Candy, licorice, bites, red & black (American Licorice Company) (Red Vines) |
| | | | | | 26486 | Candy, licorice, bites, red & black, family mix (American Licorice Company) (Red Vines) |
| | | | | | 39795 | Candy, licorice, black, Twizzlers, bites (Hershey Company) (Twizzlers) |
| | | | | | 92657 | Candy, licorice, black, Twizzlers, nibs (Hershey Company) (Twizzlers) |
| | | | | | 92656 | Candy, licorice, black, Twizzlers, twists (Hershey Company) (Twizzlers) |
| | | | | | 26465 | Candy, licorice, candy coated (American Licorice Company) (Snaps) |
| | | | | | 46672 | Candy, licorice, candy coated (Trader Joe's) (Trader Joe's) |
| | | | | | 92647 | Candy, licorice, Good & Plenty (Hershey Company) (Good & Plenty) |
| | | | | | 18116 | Candy, licorice, rope, red (American Licorice Company) (Super Ropes) |
| | | | | | 26575 | Candy, licorice, twists, black (American Licorice Company) (Natural Vines) |
| | | | | | 26489 | Candy, licorice, twists, black, jar (American Licorice Company) (Red Vines) |
| | | | | | 26490 | Candy, licorice, twists, black, jumbo (American Licorice Company) (Red Vines) |
| | | | | | 26473 | Candy, licorice, twists, black, sugar free (American Licorice Company) (Red Vines) |
| | | | | | 52154 | Candy, licorice, twists, black, tray (American Licorice Company) (Red Vines) |
| | | | | | 26472 | Candy, licorice, twists, cherry, sugar free (American Licorice Company) (Red Vines) |
| | | | | | 26488 | Candy, licorice, twists, original black (American Licorice Company) (Red Vines) |
| | | | | | 26487 | Candy, licorice, twists, original red, 2 oz bag (American Licorice Company) (Red Vines) |
| | | | | | 26492 | Candy, licorice, twists, original red, 4 oz bag (American Licorice Company) (Red Vines) |
| | | | | | 26567 | Candy, licorice, twists, original red, jar (American Licorice Company) (Red Vines) |
| | | | | | 52155 | Candy, licorice, twists, original red, tray (American Licorice Company) (Red Vines) |
| | | | | | 26573 | Candy, licorice, twists, pink strawberry, 8 oz bag (American Licorice Company) (Red Vines) |
| | | | | | 26572 | Candy, licorice, twists, pink strawberry, jumbo (American Licorice Company) (Red Vines) |
| | | | | | 26574 | Candy, licorice, twists, pink strawberry, tray (American Licorice Company) (Red Vines) |
| | | | | | 26569 | Candy, licorice, twists, red cherry, 8 oz bag (American Licorice Company) (Red Vines) |
| | | | | | 26568 | Candy, licorice, twists, red cherry, jumbo (American Licorice Company) (Red Vines) |
| | | | | | 26570 | Candy, licorice, twists, red cherry, tray (American Licorice Company) (Red Vines) |
| | | | | | 26547 | Candy, licorice, twists, red, jumbo (American Licorice Company) (Red Vines) |
| | | | | | 26576 | Candy, licorice, twists, strawberry (American Licorice Company) (Natural Vines) |
| | | | | | 26474 | Candy, licorice, twists, strawberry, sugar free (American Licorice Company) (Red Vines) |
| | | | | | 46673 | Candy, Lovey Gummy Tummies, heart shaped, cherry (Trader Joe's) (Trader Joe's) |
| | | | | | 39415 | Candy, M&M's, chocolate almond (Mars) (M&M's) |
| | | | | | 39413 | Candy, M&M's, dark chocolate (Mars) (M&M's) |
| | | | | | 39414 | Candy, M&M's, dark chocolate peanut (Mars) (M&M's) |
| | | | | | 39417 | Candy, M&M's, mint chocolate (Mars) (M&M's) |
| | | | | | 39416 | Candy, M&M's, raspberry chocolate almond (Mars) (M&M's) |
| | | | | | 39434 | Candy, M&M's, triple chocolate (Mars) (M&M's) |
| | | | | | 41890 | Candy, macadamia nuts, butter candy covered (Hershey Company) (Mauna Loa) |
| | | | | | 41892 | Candy, macadamia nuts, Kona coffee covered (Hershey Company) (Mauna Loa) |
| | | | | | 23483 | Candy, maltballs, milk chocolate, grain sweetened (Bean Celestial Group) (Sunspire) |
| | | | | | 4711 | Candy, marzipan, INTL (Nutritional Values of Australian Foods) (Nutritional Values of Australian Foods) |
| | | | | | 92727 | Candy, Mason Dots (Tootsie Roll ) (Dots) |
| | | | | | 41885 | Candy, milk chocolate & toffee covered macadamia nuts (Hershey Company) (Mauna Loa) |
| | | | | | 92218 | Candy, milk chocolate almond, M&M's (USDA SR-25) (USDA: Mars) |

© 2002-14 ESHA Research, Inc.

# Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 93321 | Candy, milk chocolate almond, M&M's, 1.31oz pkg (USDA SR-25) (USDA: Mars) |
| | | | | | 41967 | Candy, milk chocolate and peanut butter cremes, Select (Hershey Company) (Reese's) |
| | | | | | 93415 | Candy, milk chocolate caramels, Milky Way (USDA SR-25) (USDA: Mars) |
| | | | | | 41883 | Candy, milk chocolate covered macadamia nuts (Hershey Company) (Mauna Loa) |
| | | | | | 41887 | Candy, milk chocolate covered macadamia nuts, sugar free (Hershey Company) (Mauna Loa) |
| | | | | | 93363 | Candy, milk chocolate crispy, M&M's, 1.6 oz pkg (USDA SR-25) (USDA: Mars) |
| | | | | | 23484 | Candy, milk chocolate English toffee, grain sweetened (Hain Celestial Group) (Sunspire) |
| | | | | | 93046 | Candy, milk chocolate orange (Kraft) (Terry's) |
| | | | | | 92228 | Candy, milk chocolate peanut butter, M&M's (USDA SR-25) (USDA: Mars) |
| | | | | | 15419 | Candy, milk chocolate peanut butter, M&M's, 1.63oz pkg (USDA SR-25) (USDA: Mars) |
| | | | | | 23487 | Candy, milk chocolate peanut caramel bar, grain sweetened (Hain Celestial Group) (Sunspire) |
| | | | | | 23047 | Candy, milk chocolate peanut, M&M's (USDA SR-25) (USDA: Mars) |
| | | | | | 90689 | Candy, milk chocolate peanut, M&M's, fun size (USDA SR-25) (USDA: Mars) |
| | | | | | 15418 | Candy, milk chocolate peanut, M&M's, singles pkg (USDA SR-25) (USDA: Mars) |
| | | | | | 40942 | Candy, milk chocolate, Bliss (Hershey Company) (Hershey's) |
| | | | | | 40944 | Candy, milk chocolate, Bliss, creme de menthe meltaway (Hershey Company) (Hershey's) |
| | | | | | 40946 | Candy, milk chocolate, Bliss, meltaway (Hershey Company) (Hershey's) |
| | | | | | 40928 | Candy, milk chocolate, Drops, candy cvrd (Hershey Company) (Hershey's) |
| | | | | | 23063 | Candy, milk chocolate, Kisses (Hershey Company) (Hershey's) |
| | | | | | 40958 | Candy, milk chocolate, Kisses, Air Delight (Hershey Company) (Hershey's) |
| | | | | | 92663 | Candy, milk chocolate, Kisses, caramel filled (Hershey Company) (Hershey's) |
| | | | | | 40953 | Candy, milk chocolate, Kisses, meltaway (Hershey Company) (Hershey's) |
| | | | | | 92632 | Candy, milk chocolate, Kisses, w/almonds (Hershey Company) (Hershey's) |
| | | | | | 49627 | Candy, milk chocolate, M&M's (Mars) (M&M's) |
| | | | | | 23045 | Candy, milk chocolate, M&M's (USDA SR-25) (USDA: Mars) |
| | | | | | 23480 | Candy, milk chocolate, M&M's, 1.69oz pkg (USDA SR-25) (USDA: Mars) |
| | | | | | 49631 | Candy, milk chocolate, M&M's, almond (Mars) (M&M's) |
| | | | | | 15417 | Candy, milk chocolate, M&M's, box (USDA SR-25) (USDA: Mars) |
| | | | | | 49626 | Candy, milk chocolate, M&M's, coconut (Mars) (M&M's) |
| | | | | | 93314 | Candy, milk chocolate, M&M's, mini, 0.5oz pkg (USDA SR-25) (USDA: Mars) |
| | | | | | 93315 | Candy, milk chocolate, M&M's, mini, 1.94oz pkg (USDA SR-25) (USDA: Mars) |
| | | | | | 23427 | Candy, milk chocolate, M&M's, mini, 1oz pkg (USDA SR-25) (USDA: Mars) |
| | | | | | 49629 | Candy, milk chocolate, M&M's, miniatures (Mars) (M&M's) |
| | | | | | 49628 | Candy, milk chocolate, M&M's, peanut (Mars) (M&M's) |
| | | | | | 49630 | Candy, milk chocolate, M&M's, peanut butter (Mars) (M&M's) |
| | | | | | 49625 | Candy, milk chocolate, M&M's, pretzel (Mars) (M&M's) |
| | | | | | 41880 | Candy, milk chocolate, mini eggs (Hershey Company) (Cadbury) |
| | | | | | 92638 | Candy, milk chocolate, nuggets (Hershey Company) (Hershey's) |
| | | | | | 36369 | Candy, milk chocolate, Promises, bananas foster (Mars) (Dove) |
| | | | | | 36370 | Candy, milk chocolate, Promises, caramel (Mars) (Dove) |
| | | | | | 36373 | Candy, milk chocolate, Promises, w/almond (Mars) (Dove) |
| | | | | | 36363 | Candy, milk chocolate, Promises, w/peanut butter (Mars) (Dove) |
| | | | | | 92640 | Candy, milk chocolate, w/almond toffee, nuggets (Hershey Company) (Hershey's) |
| | | | | | 23018 | Candy, milk chocolate, w/almonds, 1.45oz bar (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 90682 | Candy, milk chocolate, w/almonds, 1.55oz bar (USDA SR-25) (USDA) |
| | | | | | 92639 | Candy, milk chocolate, w/almonds, nuggets (Hershey Company) (Hershey's) |
| | | | | | 92642 | Candy, Milk Duds (Hershey Company) (Milk Duds) |
| | | | | | 93413 | Candy, Milky Way, Pop'Ables, bite size (USDA SR-25) (USDA: Mars) |
| | | | | | 92679 | Candy, mint parfait thins (Tootsie Roll ) (Andes) |
| | | | | | 92680 | Candy, mint patties (Tootsie Roll ) (Andes) |
| | | | | | 46674 | Candy, mint thins, after dinner, dark chocolate covered (Trader Joe's) (Trader Joe's) |
| | | | | | 23193 | Candy, mint, After Eight (USDA SR-25) (USDA: Nestle) |
| | | | | | 40975 | Candy, mints, cinnamon, sugar free (Hershey Company) (Ice Breakers) |
| | | | | | 24722 | Candy, mints, cocoa mint, sugar free (Xylitol USA) (Ricochet) |
| | | | | | 24733 | Candy, mints, Coffee Shots, sugar free (Xylitol USA) (Ricochet) |
| | | | | | 40974 | Candy, mints, cool mint, sugar free (Hershey Company) (Ice Breakers) |
| | | | | | 92353 | Candy, mints, cool peppermint (Hain Celestial Group) (Hain Pure Foods) |
| | | | | | 46675 | Candy, mints, dark chocolate & candy covered (Trader Joe's) (Trader Joe's) |
| | | | | | 40971 | Candy, mints, Frost, peppermint, sugar free (Hershey Company) (Ice Breakers) |
| | | | | | 40970 | Candy, mints, Frost, wintercool, sugar free (Hershey Company) (Ice Breakers) |
| | | | | | 24725 | Candy, mints, fruit punch, sugar free (Xylitol USA) (Ricochet) |
| | | | | | 92352 | Candy, mints, hot cinnamon (Hain Celestial Group) (Hain Pure Foods) |
| | | | | | 24724 | Candy, mints, licorice, sugar free (Xylitol USA) (Ricochet) |
| | | | | | 24739 | Candy, mints, Pastilles, ginger (Xylitol USA) (St. Claire's) |
| | | | | | 23225 | Candy, mints, peppermint (Hershey Company) (Breath Savers) |
| | | | | | 40962 | Candy, mints, peppermint, 3 hour (Hershey Company) (Breath Savers) |
| | | | | | 24726 | Candy, mints, peppermint, sugar free (Xylitol USA) (Ricochet) |
| | | | | | 24738 | Candy, mints, premium (Xylitol USA) (St. Claire's) |
| | | | | | 24731 | Candy, mints, Sours, cherry blast, sugar free (Xylitol USA) (Ricochet) |
| | | | | | 24730 | Candy, mints, Sours, citrus sky, sugar free (Xylitol USA) (Ricochet) |
| | | | | | 24727 | Candy, mints, Sours, grape blizzard, sugar free (Xylitol USA) (Ricochet) |
| | | | | | 24729 | Candy, mints, Sours, key lime dream, sugar free (Xylitol USA) (Ricochet) |
| | | | | | 24728 | Candy, mints, Sours, raspberry dance, sugar free (Xylitol USA) (Ricochet) |
| | | | | | 24732 | Candy, mints, Sours, watermelon, sugar free (Xylitol USA) (Ricochet) |
| | | | | | 23226 | Candy, mints, spearmint (Hershey Company) (Breath Savers) |
| | | | | | 40960 | Candy, mints, spearmint, 3 hour (Hershey Company) (Breath Savers) |
| | | | | | 40972 | Candy, mints, spearmint, sugar free (Hershey Company) (Ice Breakers) |
| | | | | | 40961 | Candy, mints, strong (Hershey Company) (Breath Savers) |
| | | | | | 24740 | Candy, mints, Tarts, lemon (Xylitol USA) (St. Claire's) |
| | | | | | 24741 | Candy, mints, Throat Soothers  (Xylitol USA) (St. Claire's) |
| | | | | | 23224 | Candy, mints, wintergreen (Hershey Company) (Breath Savers) |
| | | | | | 40973 | Candy, mints, wintergreen, sugar free (Hershey Company) (Ice Breakers) |
| | | | | | 24723 | Candy, mints, wintermint, sugar free (Xylitol USA) (Ricochet) |
| | | | | | 41882 | Candy, Mountains (Hershey Company) (Mauna Loa) |
| | | | | | 4071 | Candy, neapolitan coconut sundaes (Farley's & Sathers Candy Company) (Brach's) |
| | | | | | 23746 | Candy, Nerds, giant chewy, 1.8 oz bag (Nestle) (Wonka) |
| | | | | | 23747 | Candy, Nerds, lemonade wild cherry apple watermelon (Nestle) (Wonka) |
| | | | | | 23751 | Candy, Nerds, rainbow (Nestle) (Wonka) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 23748 | Candy, Nerds, strawberry grape (Nestle) (Wonka) |
| | | | | | 23750 | Candy, Nerds, watermelon punch wildberry (Nestle) (Wonka) |
| | | | | | 23749 | Candy, Nerds, wildcherry watermelon (Nestle) (Wonka) |
| | | | | | 46676 | Candy, nonpareils, 73% belgian dark chocolate (Trader Joe's) (Trader Joe's) |
| | | | | | 92201 | Candy, nougat, w/almonds (USDA SR-25) (USDA) |
| | | | | | 46677 | Candy, nutty bits, w/dark chocolate nuts & toffee (Trader Joe's) (Trader Joe's) |
| | | | | | 31186 | Candy, orange, slices, Hi-C (Farley's & Sathers Candy Company) (Brach's) |
| | | | | | 39168 | Candy, peanut brittle (Georgia Nut Company) (Georgia's) |
| | | | | | 23081 | Candy, peanut brittle, prep f/recipe (USDA SR-25) (USDA) |
| | | | | | 41956 | Candy, peanut butter cup (Hershey Company) (Reese's) |
| | | | | | 41961 | Candy, peanut butter cup, 1 lb (Hershey Company) (Reese's) |
| | | | | | 41969 | Candy, peanut butter cup, big cup (Hershey Company) (Reese's) |
| | | | | | 41959 | Candy, peanut butter cup, dark chocolate (Hershey Company) (Reese's) |
| | | | | | 49455 | Candy, peanut butter cup, mini, w/milk chocolate (Trader Joe's) (Trader Joe's) |
| | | | | | 41958 | Candy, peanut butter cup, miniatures (Hershey Company) (Reese's) |
| | | | | | 41957 | Candy, peanut butter cup, minis, unwrapped (Hershey Company) (Reese's) |
| | | | | | 41974 | Candy, peanut butter cup, Reese's, miniatures, sugar free (Hershey Company) (Reese's) |
| | | | | | 92664 | Candy, peanut butter cup, white chocolate (Hershey Company) (Reese's) |
| | | | | | 90697 | Candy, peanut butter cups, Reese's, 0.6oz pkg (USDA SR-25) (USDA: Reese's) |
| | | | | | 23043 | Candy, peanut butter cups, Reese's, 1.6oz pkg (USDA SR-25) (USDA: Reese's) |
| | | | | | 23424 | Candy, peanut butter cups, Reese's, mini (USDA SR-25) (USDA: Reese's) |
| | | | | | 23498 | Candy, peanuts, carob covered, grain sweetened (Hain Celestial Group) (Sunspire) |
| | | | | | 23502 | Candy, peanuts, carob covered, unsweetened (Hain Celestial Group) (Sunspire) |
| | | | | | 23481 | Candy, peanuts, milk chocolate cvrd (Hain Celestial Group) (Sunspire) |
| | | | | | 23021 | Candy, peanuts, milk chocolate cvrd (USDA SR-25) (USDA) |
| | | | | | 14501 | Candy, peanuts, milk chocolate cvrd, rich roasted, svg (Kraft) (Planters) |
| | | | | | 14502 | Candy, peanuts, sweet 'n crunchy, svg (Kraft) (Planters) |
| | | | | | 41724 | Candy, peppermint patty, York (Hershey Company) (York) |
| | | | | | 41723 | Candy, peppermint patty, York, king size (Hershey Company) (York) |
| | | | | | 41725 | Candy, peppermint patty, York, snack size (Hershey Company) (York) |
| | | | | | 41726 | Candy, peppermint patty, York, sugar free (Hershey Company) (York) |
| | | | | | 23752 | Candy, Pixy Stix, cherry, powder (Nestle) (Wonka) |
| | | | | | 23753 | Candy, Pixy Stix, grape, powder (Nestle) (Wonka) |
| | | | | | 23754 | Candy, Pixy Stix, Maui punch, powder (Nestle) (Wonka) |
| | | | | | 23755 | Candy, Pixy Stix, orange, powder (Nestle) (Wonka) |
| | | | | | 93416 | Candy, praline, prep f/recipe (USDA SR-25) (USDA) |
| | | | | | 45355 | Candy, pretzel, Flipz, chocolate swirl yogurt covered (DeMet's Candy Company) (Flipz) |
| | | | | | 45354 | Candy, pretzel, Flipz, dark chocolate covered (DeMet's Candy Company) (Flipz) |
| | | | | | 4137 | Candy, pretzel, Flipz, milk chocolate covered (DeMet's Candy Company) (Flipz) |
| | | | | | 4138 | Candy, pretzel, Flipz, peanut butter & choc cvrd, dbl dipped (DeMet's Candy Company) (Flipz) |
| | | | | | 4136 | Candy, pretzel, Flipz, white fudge covered (DeMet's Candy Company) (Flipz) |
| | | | | | 36375 | Candy, Promises, dark chocolate & peppermint bark (Mars) (Dove) |
| | | | | | 93047 | Candy, pure milk chocolate ball (Kraft) (Terry's) |
| | | | | | 34282 | Candy, Raisinets, cranberry, milk chocolate (Nestle) (Raisinettes) |

**171**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 34283 | Candy, Raisinets, dark chocolate (Nestle) (Raisinettes) |
| | | | | | 23262 | Candy, Raisinets, milk chocolate (USDA SR-25) (USDA: Nestle) |
| | | | | | 23214 | Candy, Raisinets, milk chocolate, 1.58oz pkg (USDA SR-25) (USDA: Nestle) |
| | | | | | 15421 | Candy, Raisinets, milk chocolate, fun size pkg (USDA SR-25) (USDA: Nestle) |
| | | | | | 23499 | Candy, raisins, carob covered, grain sweetened (Hain Celestial Group) (Sunspire) |
| | | | | | 23503 | Candy, raisins, carob covered, unsweetened (Hain Celestial Group) (Sunspire) |
| | | | | | 91595 | Candy, raisins, chocolate cvrd, low prot, svg (Ener-G Foods) (Ener-G) |
| | | | | | 23022 | Candy, raisins, milk chocolate covered (USDA SR-25) (USDA) |
| | | | | | 23482 | Candy, raisins, milk chocolate, grain sweetened (Hain Celestial Group) (Sunspire) |
| | | | | | 41960 | Candy, Reese's Pieces (Hershey Company) (Reese's) |
| | | | | | 23140 | Candy, Reese's Pieces (USDA SR-25) (USDA: Reese's) |
| | | | | | 91511 | Candy, Reese's, bites (USDA SR-25) (USDA: Reese's) |
| | | | | | 92666 | Candy, Rolo (Hershey Company) (Rolo) |
| | | | | | 23141 | Candy, Rolo, caramels in milk chocolate (USDA SR-25) (USDA: Rolo) |
| | | | | | 23142 | Candy, sesame crunch (USDA SR-25) (USDA) |
| | | | | | 92643 | Candy, Sixlets (SweetWorks) (SweetWorks) |
| | | | | | 49622 | Candy, Skittles, Crazy Cores (Mars) (Skittles) |
| | | | | | 49620 | Candy, Skittles, original (Mars) (Skittles) |
| | | | | | 23431 | Candy, Skittles, original, bite size (USDA SR-25) (USDA: Mars) |
| | | | | | 23485 | Candy, Skittles, original, bite size, 2.17oz pkg (USDA SR-25) (USDA: Mars) |
| | | | | | 93319 | Candy, Skittles, original, bite size, fun size (USDA SR-25) (USDA: Mars) |
| | | | | | 49621 | Candy, Skittles, sour (Mars) (Skittles) |
| | | | | | 93417 | Candy, Skittles, sours, 1.8 oz pkg (USDA SR-25) (USDA: Mars) |
| | | | | | 49623 | Candy, Skittles, tropical (Mars) (Skittles) |
| | | | | | 93418 | Candy, Skittles, tropical, 2.1 oz pkg (USDA SR-25) (USDA: Mars) |
| | | | | | 93419 | Candy, Skittles, tropical, fun size pkg (USDA SR-25) (USDA: Mars) |
| | | | | | 49624 | Candy, Skittles, wild berry (Mars) (Skittles) |
| | | | | | 93420 | Candy, Skittles, wild berry, 2.1 oz pkg (USDA SR-25) (USDA: Mars) |
| | | | | | 93421 | Candy, Skittles, wild berry, fun size pkg (USDA SR-25) (USDA: Mars) |
| | | | | | 93422 | Candy, Snickers, Pop'Ables, bite size (USDA SR-25) (USDA: Mars) |
| | | | | | 23186 | Candy, Sno Caps, semi sweet chocolate & nonpereils (Nestle) (Nestle) |
| | | | | | 92971 | Candy, soft, chocolate & caramel creme (Kraft) (Creme Savers) |
| | | | | | 92972 | Candy, soft, orange & creme (Kraft) (Creme Savers) |
| | | | | | 92973 | Candy, soft, strawberries & creme (Kraft) (Creme Savers) |
| | | | | | 40977 | Candy, sours, berry, sugar free (Hershey Company) (Ice Breakers) |
| | | | | | 40976 | Candy, sours, original, sugar free (Hershey Company) (Ice Breakers) |
| | | | | | 92660 | Candy, sours, soft & chewy, Jolly Rancher (Hershey Company) (Jolly Rancher) |
| | | | | | 92637 | Candy, Special Dark, w/almonds, nuggets (Hershey Company) (Hershey's) |
| | | | | | 31187 | Candy, Special Treasures, toffee, butter (Farley's & Sathers Candy Company) (Brach's) |
| | | | | | 23414 | Candy, spice drops (USDA SR-25) (USDA) |
| | | | | | 90666 | Candy, spice stick (USDA SR-25) (USDA) |
| | | | | | 4152 | Candy, Spree, chewy (Nestle) (Wonka) |
| | | | | | 4151 | Candy, Spree, original (Nestle) (Wonka) |
| | | | | | 23733 | Candy, Spree, original, theatre box (Nestle) (Wonka) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 93423 | Candy, Starburst, fruit chews, fruit & creme (USDA SR-25) (USDA: Mars) |
| | | | | | 49604 | Candy, Starburst, fruit chews, original (Mars) (Starburst) |
| | | | | | 23144 | Candy, Starburst, fruit chews, original (USDA SR-25) (USDA: Mars) |
| | | | | | 90701 | Candy, Starburst, fruit chews, original, 2.07oz pkg (USDA SR-25) (USDA: Mars) |
| | | | | | 90700 | Candy, Starburst, fruit chews, original, fun size pkg (USDA SR-25) (USDA: Mars) |
| | | | | | 93424 | Candy, Starburst, fruit chews, sour, 2.07 oz pkg (USDA SR-25) (USDA: Mars) |
| | | | | | 49606 | Candy, Starburst, fruit chews, sweet & sour (Mars) (Starburst) |
| | | | | | 49605 | Candy, Starburst, fruit chews, tropical (Mars) (Starburst) |
| | | | | | 15422 | Candy, Starburst, fruit chews, tropical (USDA SR-25) (USDA: Mars) |
| | | | | | 93429 | Candy, Starburst, fruit chews, tropical, 2.07 oz pkg (USDA SR-25) (USDA: Mars) |
| | | | | | 93425 | Candy, Starburst, fruit chews, tropical, fun size pkg (USDA SR-25) (USDA: Mars) |
| | | | | | 26471 | Candy, straws, Sip-n-Chew, Chargin Cherry (American Licorice Company) (Sour Punch) |
| | | | | | 26470 | Candy, straws, Sip-n-Chew, Zappin Apple (American Licorice Company) (Sour Punch) |
| | | | | | 92705 | Candy, Sugar Babies (Tootsie Roll ) (Tootsie Roll) |
| | | | | | 23494 | Candy, Sundrops, peanut, bulk (Hain Celestial Group) (Sunspire) |
| | | | | | 23493 | Candy, Sundrops, plain, bulk (Hain Celestial Group) (Sunspire) |
| | | | | | 4149 | Candy, SweeTarts (Nestle) (Wonka) |
| | | | | | 93430 | Candy, taffy, prep f/recipe (USDA SR-25) (USDA) |
| | | | | | 46680 | Candy, taffy, salt water, cherry (Trader Joe's) (Trader Joe's) |
| | | | | | 46685 | Candy, taffy, salt water, peppermint (Trader Joe's) (Trader Joe's) |
| | | | | | 46681 | Candy, taffy, salt water, red licorice (Trader Joe's) (Trader Joe's) |
| | | | | | 46682 | Candy, taffy, salt water, sour apple (Trader Joe's) (Trader Joe's) |
| | | | | | 46683 | Candy, taffy, salt water, strawberry banana (Trader Joe's) (Trader Joe's) |
| | | | | | 46684 | Candy, taffy, salt water, watermelon (Trader Joe's) (Trader Joe's) |
| | | | | | 92681 | Candy, toffee crunch thins (Tootsie Roll ) (Andes) |
| | | | | | 46687 | Candy, toffee, almond, dark chocolate covered (Trader Joe's) (Trader Joe's) |
| | | | | | 46686 | Candy, toffee, english, w/milk chocolate (Trader Joe's) (Trader Joe's) |
| | | | | | 93431 | Candy, toffee, prep f/recipe (USDA SR-25) (USDA) |
| | | | | | 46688 | Candy, toffee, roasted pistachio, dark chocolate covered (Trader Joe's) (Trader Joe's) |
| | | | | | 92723 | Candy, Tootsie Flavor Roll (Tootsie Roll ) (Tootsie Roll) |
| | | | | | 92724 | Candy, Tootsie Frooties (Tootsie Roll ) (Tootsie Roll) |
| | | | | | 92769 | Candy, Tootsie Roll (USDA SR-25) (USDA) |
| | | | | | 92716 | Candy, Tootsie Roll, #931 bar (Tootsie Roll ) (Tootsie Roll) |
| | | | | | 92717 | Candy, Tootsie Roll, #934 bar (Tootsie Roll ) (Tootsie Roll) |
| | | | | | 92718 | Candy, Tootsie Roll, 3 cent pieces (Tootsie Roll ) (Tootsie Roll) |
| | | | | | 92719 | Candy, Tootsie Roll, 5 cent pieces (Tootsie Roll ) (Tootsie Roll) |
| | | | | | 92720 | Candy, Tootsie Roll, reg Midgees (Tootsie Roll ) (Tootsie Roll) |
| | | | | | 92721 | Candy, Tootsie Roll, sml Midgees (Tootsie Roll ) (Tootsie Roll) |
| | | | | | 92722 | Candy, Tootsie Roll, snack (Tootsie Roll ) (Tootsie Roll) |
| | | | | | 45350 | Candy, Treasures, milk chocolate peanut butter (DeMet's Candy Company) (Treasures) |
| | | | | | 92728 | Candy, Tropical Dots (Tootsie Roll ) (Dots) |
| | | | | | 93432 | Candy, truffle, prep f/recipe (USDA SR-25) (USDA) |
| | | | | | 43922 | Candy, truffle, Roca, milk chocolate crunch (Brown & Haley) (Roca) |
| | | | | | 18072 | Candy, truffle, w/pecans, fzn (HJ Heinz Company) (Black Tie) |

**173**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 45356 | Candy, Turtles, cashew (DeMet's Candy Company) (Turtles) |
| | | | | | 23486 | Candy, Turtles, milk choc pecan caramels, grain sweetened (Hain Celestial Group) (Sunspire) |
| | | | | | 45351 | Candy, Turtles, original (DeMet's Candy Company) (Turtles) |
| | | | | | 45353 | Candy, Turtles, pecan & cashew, sugar free (DeMet's Candy Company) (Turtles) |
| | | | | | 45352 | Candy, Turtles, pecan, sugar free (DeMet's Candy Company) (Turtles) |
| | | | | | 26467 | Candy, Twists, sour, Blue Razamatazz (American Licorice Company) (Sour Punch) |
| | | | | | 26469 | Candy, Twists, sour, Lightnin Lemon (American Licorice Company) (Sour Punch) |
| | | | | | 26466 | Candy, Twists, sour, Strikin Strawberry (American Licorice Company) (Sour Punch) |
| | | | | | 26468 | Candy, Twists, sour, Zappin' Apple (American Licorice Company) (Sour Punch) |
| | | | | | 23448 | Candy, Twizzlers, cherry bites, 4oz pkg (USDA SR-25) (USDA: Twizzlers) |
| | | | | | 91507 | Candy, Twizzlers, cherry bits (USDA SR-25) (USDA: Twizzlers) |
| | | | | | 39794 | Candy, Twizzlers, cherry, bites (Hershey Company) (Twizzlers) |
| | | | | | 23153 | Candy, Twizzlers, cherry, nibs (Hershey Company) (Twizzlers) |
| | | | | | 39793 | Candy, Twizzlers, cherry, pull-n-peel (Hershey Company) (Twizzlers) |
| | | | | | 39790 | Candy, Twizzlers, cherry, twists (Hershey Company) (Twizzlers) |
| | | | | | 92655 | Candy, Twizzlers, chocolate, twists (Hershey Company) (Twizzlers) |
| | | | | | 39791 | Candy, Twizzlers, rainbow, twists (Hershey Company) (Twizzlers) |
| | | | | | 23154 | Candy, Twizzlers, strawberry twists, 5 oz pkg (USDA SR-25) (USDA: Twizzlers) |
| | | | | | 92198 | Candy, Twizzlers, strawberry twists, 8 oz pkg (USDA SR-25) (USDA: Twizzlers) |
| | | | | | 39789 | Candy, Twizzlers, strawberry, twists (Hershey Company) (Twizzlers) |
| | | | | | 41972 | Candy, Twizzlers, strawberry, twists, sugar free (Hershey Company) (Twizzlers) |
| | | | | | 39792 | Candy, Twizzlers, sweet & sour, filled twists (Hershey Company) (Twizzlers) |
| | | | | | 92631 | Candy, white chocolate, Hugs (Hershey Company) (Hershey's) |
| | | | | | 92644 | Candy, Whoppers (Hershey Company) (Whoppers) |
| | | | | | 92729 | Candy, Wild Berry Dots (Tootsie Roll ) (Dots) |
| | | | | | 23977 | Candy, yogurt covered, w/add vit C (USDA SR-25) (USDA) |
| | | | | | 7036 | Candy, yokan, adzuki, slices (USDA SR-25) (USDA) |
| | | | | | 23152 | Candy, York peppermint patty, 1.5 oz (USDA SR-25) (USDA: Hershey's) |
| | | | | | 91508 | Candy, York peppermint patty, bites (USDA SR-25) (USDA: Hershey's) |
| | | | | | 41715 | Candy, York Pieces (Hershey Company) (York) |
| | | | | | 24161 | Candy, zante currants, covered w/semi sweet chocolate (Hershey Company) (Scharffen Berger) |
| | | | | | 24737 | Chewing Gum,  peppermint, sugar free (Xylitol USA) (Ricochet) |
| | | | | | 90711 | Chewing Gum, block (USDA SR-25) (USDA) |
| | | | | | 40964 | Chewing Gum, bubble, cotton candy (Hershey Company) (Bubble Yum) |
| | | | | | 40967 | Chewing Gum, bubble, Jolly Rancher watermelon (Hershey Company) (Bubble Yum) |
| | | | | | 40965 | Chewing Gum, bubble, original (Hershey Company) (Bubble Yum) |
| | | | | | 40966 | Chewing Gum, bubble, sour apple berry (Hershey Company) (Bubble Yum) |
| | | | | | 40963 | Chewing Gum, bubble, sugarless (Hershey Company) (Bubble Yum) |
| | | | | | 90712 | Chewing Gum, Chiclets (USDA SR-25) (USDA) |
| | | | | | 24735 | Chewing Gum, cinnamon, sugar free (Xylitol USA) (Ricochet) |
| | | | | | 40969 | Chewing Gum, cool mint (Hershey Company) (Ice Breakers) |
| | | | | | 90988 | Chewing Gum, diet, cinnamon burst, stick (Ideasphere) (Twinlab Metabolift) |
| | | | | | 24734 | Chewing Gum, fruitpunch, sugar free (Xylitol USA) (Ricochet) |

**174**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 40983 | Chewing Gum, Ice Cubes, kiwi watermelon (Hershey Company) (Ice Breakers) |
| | | | | | 40978 | Chewing Gum, Ice Cubes, mango kiwi cooler (Hershey Company) (Ice Breakers) |
| | | | | | 40981 | Chewing Gum, Ice Cubes, peppermint (Hershey Company) (Ice Breakers) |
| | | | | | 40982 | Chewing Gum, Ice Cubes, raspberry sorbet (Hershey Company) (Ice Breakers) |
| | | | | | 40980 | Chewing Gum, Ice Cubes, spearmint (Hershey Company) (Ice Breakers) |
| | | | | | 40984 | Chewing Gum, Ice Cubes, strawberry smoothie (Hershey Company) (Ice Breakers) |
| | | | | | 40979 | Chewing Gum, Ice Cubes, wintergreen splash (Hershey Company) (Ice Breakers) |
| | | | | | 24736 | Chewing Gum, spearmint, sugar free (Xylitol USA) (Ricochet) |
| | | | | | 23082 | Chewing Gum, stick (USDA SR-25) (USDA) |
| | | | | | 92196 | Chewing Gum, sugarless (USDA SR-25) (USDA) |
| | | | | | 40968 | Chewing Gum, wintergreen (Hershey Company) (Ice Breakers) |
| | | | | | 93349 | Chocolate Bar, 0.78 oz bar (USDA SR-25) (USDA: CocoaVia) |
| | | | | | 24154 | Chocolate Bar, bittersweet (Hershey Company) (Scharffen Berger) |
| | | | | | 92673 | Chocolate Bar, Dairy Milk (Hershey Company) (Cadbury) |
| | | | | | 23694 | Chocolate Bar, dark (Hershey Company) (Dagoba Organic Chocolate) |
| | | | | | 24149 | Chocolate Bar, dark (Hershey Company) (Scharffen Berger) |
| | | | | | 27919 | Chocolate Bar, dark (Mars) (Seeds of Change) |
| | | | | | 39166 | Chocolate Bar, dark (USDA SR-25) (USDA) |
| | | | | | 39163 | Chocolate Bar, dark, 45-59% cacao solids (USDA SR-25) (USDA) |
| | | | | | 39164 | Chocolate Bar, dark, 60-69% cacao solids (USDA SR-25) (USDA) |
| | | | | | 36354 | Chocolate Bar, dark, 63% cacao (Mars) (Dove) |
| | | | | | 39165 | Chocolate Bar, dark, 70-85% cacao solids (USDA SR-25) (USDA) |
| | | | | | 36355 | Chocolate Bar, dark, 71% cacao (Mars) (Dove) |
| | | | | | 23700 | Chocolate Bar, dark, Conacado (Hershey Company) (Dagoba Organic Chocolate) |
| | | | | | 41520 | Chocolate Bar, dark, Eclipse (Hershey Company) (Dagoba Organic Chocolate) |
| | | | | | 23701 | Chocolate Bar, dark, New Moon (Hershey Company) (Dagoba Organic Chocolate) |
| | | | | | 46699 | Chocolate Bar, dark, palette, Dominican Republic, 70% cacao (Trader Joe's) (Trader Joe's) |
| | | | | | 46698 | Chocolate Bar, dark, palette, Ecuador, 66% cacao (Trader Joe's) (Trader Joe's) |
| | | | | | 46700 | Chocolate Bar, dark, palette, Ghana, 70% cacao (Trader Joe's) (Trader Joe's) |
| | | | | | 46703 | Chocolate Bar, dark, palette, Papua New Guinea, 70% cacao (Trader Joe's) (Trader Joe's) |
| | | | | | 46697 | Chocolate Bar, dark, palette, Peru, 60% cacao (Trader Joe's) (Trader Joe's) |
| | | | | | 46701 | Chocolate Bar, dark, palette, Sao Thome, 70% cacao (Trader Joe's) (Trader Joe's) |
| | | | | | 46704 | Chocolate Bar, dark, palette, Tanzania, 73% cacao (Trader Joe's) (Trader Joe's) |
| | | | | | 46702 | Chocolate Bar, dark, palette, Venezuela, 70% cacao (Trader Joe's) (Trader Joe's) |
| | | | | | 39936 | Chocolate Bar, dark, w/caramel (Ghirardelli Chocolate Company) (Ghiradelli) |
| | | | | | 24156 | Chocolate Bar, extra dark (Hershey Company) (Scharffen Berger) |
| | | | | | 40938 | Chocolate Bar, extra dark, 60% cacao (Hershey Company) (Hershey's) |
| | | | | | 23706 | Chocolate Bar, milk (Hershey Company) (Dagoba Organic Chocolate) |
| | | | | | 92633 | Chocolate Bar, milk (Hershey Company) (Hershey's) |
| | | | | | 24143 | Chocolate Bar, milk (Hershey Company) (Scharffen Berger) |
| | | | | | 36358 | Chocolate Bar, milk (Mars) (Dove) |
| | | | | | 27914 | Chocolate Bar, milk (Mars) (Seeds of Change) |
| | | | | | 23016 | Chocolate Bar, milk, 1.55oz bar (USDA SR-25) (USDA) |
| | | | | | 23146 | Chocolate Bar, milk, 1.5oz bar (USDA SR-25) (USDA: Symphony) |

**175**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 90662 | Chocolate Bar, milk, 2.4oz bar (USDA SR-25) (USDA: Symphony) |
| | | | | | 40959 | Chocolate Bar, milk, Air Delight (Hershey Company) (Hershey's) |
| | | | | | 93048 | Chocolate Bar, milk, Alpine (Kraft) (Milka) |
| | | | | | 39935 | Chocolate Bar, milk, Luxe Milk, w/almond (Ghiradelli Chocolate Company) (Ghiradelli) |
| | | | | | 90681 | Chocolate Bar, milk, mini (USDA SR-25) (USDA) |
| | | | | | 40956 | Chocolate Bar, milk, Symphony (Hershey Company) (Hershey's) |
| | | | | | 92674 | Chocolate Bar, Royal Dark (Hershey Company) (Cadbury) |
| | | | | | 40929 | Chocolate Bar, Special Dark (Hershey Company) (Hershey's) |
| | | | | | 15414 | Chocolate Bar, Special Dark (USDA SR-25) (USDA: Hershey's) |
| | | | | | 23057 | Chocolate Bar, Special Dark, 1.45oz (USDA SR-25) (USDA: Hershey's) |
| | | | | | 15415 | Chocolate Bar, Special Dark, mini (USDA SR-25) (USDA: Hershey's) |
| | | | | | 23145 | Chocolate Bar, sweet, 1.45oz bar (USDA SR-25) (USDA) |
| | | | | | 24155 | Chocolate, bittersweet, tasting square (Hershey Company) (Scharffen Berger) |
| | | | | | 16858 | Chocolate, dark (USDA SR-25) (USDA) |
| | | | | | 16855 | Chocolate, dark, 45-59% cacao solids (USDA SR-25) (USDA) |
| | | | | | 16856 | Chocolate, dark, 60-69% cacao solids (USDA SR-25) (USDA) |
| | | | | | 16857 | Chocolate, dark, 70-85% cacao solids (USDA SR-25) (USDA) |
| | | | | | 93358 | Chocolate, dark, Dove, 1.3 oz bar (USDA SR-25) (USDA: Mars) |
| | | | | | 93359 | Chocolate, dark, Dove, minis (USDA SR-25) (USDA: Mars) |
| | | | | | 23490 | Chocolate, dark, Earthballs, grain sweetened (Hain Celestial Group) (Sunspire) |
| | | | | | 41518 | Chocolate, dark, New Moon, square (Hershey Company) (Dagoba Organic Chocolate) |
| | | | | | 36372 | Chocolate, dark, Promises (Mars) (Dove) |
| | | | | | 23491 | Chocolate, dark, stars, grain sweetened (Hain Celestial Group) (Sunspire) |
| | | | | | 39203 | Chocolate, dark, Twilight Delight, 72% cacao, square (Ghiradelli Chocolate Company) (Intense Dark) |
| | | | | | 40936 | Chocolate, extra dark, 60% cacao, squares (Hershey Company) (Hershey's) |
| | | | | | 24157 | Chocolate, extra dark, tasting square (Hershey Company) (Scharffen Berger) |
| | | | | | 93412 | Chocolate, milk, Dove (USDA SR-25) (USDA: Mars) |
| | | | | | 93364 | Chocolate, milk, Dove, 1.3 oz bar (USDA SR-25) (USDA: Mars) |
| | | | | | 41521 | Chocolate, milk, square (Hershey Company) (Dagoba Organic Chocolate) |
| | | | | | 24144 | Chocolate, milk, tasting square (Hershey Company) (Scharffen Berger) |
| | | | | | 41975 | Chocolate, Special Dark, sugar free (Hershey Company) (Hershey's) |
| | | | | | 41973 | Chocolate, sugar free (Hershey Company) (Hershey's) |
| | | | | | 39207 | Dessert, gingerbread house, kit (Create A Treat, Ltd) (Gingerbread House) |
| | | | | | 46727 | Flowers, hibiscus, sweetened, dried (Trader Joe's) (Trader Joe's) |
| | | | | | 23523 | Fruit Snacks, w/vit A C & E, pkt (USDA SR-25) (USDA: Farley's & Sathers) |
| | | | | | 91249 | Fudge, choc, w/pecans, swtnd w/fructose & isomalt, mix, FS (Calico Cottage) (Calico Cottage) |
| | | | | | 91250 | Fudge, choc, w/walnuts, swtnd w/fructose & isomalt, mix, FS (Calico Cottage) (Calico Cottage) |
| | | | | | 91258 | Fudge, chocolate, mix, FS (Calico Cottage) (Calico Cottage) |
| | | | | | 91251 | Fudge, chocolate, swtnd w/fructose & isomalt, mix, FS (Calico Cottage) (Calico Cottage) |
| | | | | | 91257 | Fudge, chocolate, w/walnuts, mix, FS (Calico Cottage) (Calico Cottage) |
| | | | | | 91253 | Fudge, penuchi, mix, FS (Calico Cottage) (Calico Cottage) |
| | | | | | 91252 | Fudge, penuchi, w/walnuts, mix, FS (Calico Cottage) (Calico Cottage) |
| | | | | | 91256 | Fudge, plain, mix, FS (Calico Cottage) (Calico Cottage) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 91248 | Fudge, plain, swtnd w/fructose & isomalt, mix, FS (Calico Cottage) (Calico Cottage) |
| | | | | | 91255 | Fudge, plain, w/pecans, mix, FS (Calico Cottage) (Calico Cottage) |
| | | | | | 91246 | Fudge, plain, w/pecans, swtnd w/fructose & isomalt, mix, FS (Calico Cottage) (Calico Cottage) |
| | | | | | 91254 | Fudge, plain, w/walnuts, mix, FS (Calico Cottage) (Calico Cottage) |
| | | | | | 91247 | Fudge, plain, w/walnuts, swtnd w/fructose & isomalt, mix, FS (Calico Cottage) (Calico Cottage) |
| | | | | | 23993 | Snack, fruit, roll, yogurt covered, w/add vit C (USDA SR-25) (USDA) |
| | | | | | 23267 | Topping, Butterfinger (USDA SR-25) (USDA) |
| | | | | | 23422 | Topping, dessert, Crunch (USDA SR-25) (USDA: Nestle) |

### Cookies

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 46749 | Cake, gingerbread, dry svg (Continental Mills) (Krusteaz) |
| | | | | | 90634 | Cookie Crumbs, chocolate wafer (USDA SR-25) (USDA) |
| | | | | | 62910 | Cookie Crumbs, vanilla wafer, lower fat (USDA SR-25) (USDA) |
| | | | | | 26746 | Cookie, almond (Whole Foods) (Whole Foods) |
| | | | | | 91547 | Cookie, almond butter, wheat free (Ener-G Foods) (Ener-G) |
| | | | | | 47504 | Cookie, almond crescents (Snyder's-Lance) (Archway Cookies) |
| | | | | | 52838 | Cookie, almond crescents (USDA SR-25) (USDA: Keebler) |
| | | | | | 47735 | Cookie, aloha chips (Little Brownie Bakers) (Girl Scout) |
| | | | | | 52776 | Cookie, animal (USDA SR-25) (USDA: Keebler) |
| | | | | | 93284 | Cookie, animal, chocolate (Nature's Path Foods) (EnviroKidz) |
| | | | | | 52777 | Cookie, animal, frosted (USDA SR-25) (USDA: Keebler) |
| | | | | | 72920 | Cookie, animal, honey graham (Nature's Path Foods) (EnviroKidz) |
| | | | | | 52778 | Cookie, animal, iced (USDA SR-25) (USDA: Keebler) |
| | | | | | 93066 | Cookie, animal, vanilla (Barbara's Bakery) (Barbara's Bakery) |
| | | | | | 93285 | Cookie, animal, vanilla (Nature's Path Foods) (EnviroKidz) |
| | | | | | 14339 | Cookie, Animalitos (PepsiCo) (Gamesa) |
| | | | | | 62906 | Cookie, anisette sponge, w/lemon juice & rind 4x1 1/8x7/8" (USDA SR-25) (USDA) |
| | | | | | 90648 | Cookie, anisette sponge, w/o lemon juice & rind 4x1 1/8x7/8 (USDA SR-25) (USDA) |
| | | | | | 47736 | Cookie, apple cinnamon (Little Brownie Bakers) (Girl Scout) |
| | | | | | 14214 | Cookie, apple cinnamon, breakfast, baked (PepsiCo) (Quaker) |
| | | | | | 47307 | Cookie, apple spice, fat free (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 47074 | Cookie, applesauce (USDA Survey Database) (Survey) |
| | | | | | 47311 | Cookie, apricot, delight, fat free (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 34621 | Cookie, arrowroot (Panos Brands) (MI-DEL) |
| | | | | | 47503 | Cookie, assortment, select (Snyder's-Lance) (Archway Cookies) |
| | | | | | 52943 | Cookie, bar, Cookie Jar Classics, coconut (USDA SR-25) (USDA: Murray) |
| | | | | | 52644 | Cookie, Barbara Dee, winter mints (USDA SR-25) (USDA: Kellogg) |
| | | | | | 14343 | Cookie, Barras De Coco (PepsiCo) (Gamesa) |
| | | | | | 47505 | Cookie, bells & stars (Snyder's-Lance) (Archway Cookies) |
| | | | | | 16672 | Cookie, Big Deluxe Classics, turtle supreme, refrig dough (General Mills) (Pillsbury) |
| | | | | | 16676 | Cookie, Big DeluxeClassics, chocolate chip, refrig dough (General Mills) (Pillsbury) |
| | | | | | 16675 | Cookie, Big DeluxeClassics, oatmeal raisin, refrig dough (General Mills) (Pillsbury) |
| | | | | | 16674 | Cookie, Big DeluxeClassics, peanut butter cup, refrig (General Mills) (Pillsbury) |
| | | | | | 16673 | Cookie, Big DeluxeClassics, triple choc indulgence, refrig (General Mills) (Pillsbury) |
| | | | | | 16671 | Cookie, Big DeluxeClassics, white chunk macadamia nut,refrig (General Mills) (Pillsbury) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 33739 | Cookie, biscotti, almond (Nonni's) (New York Style) |
| | | | | | 33740 | Cookie, biscotti, chocolate (Nonni's) (New York Style) |
| | | | | | 91549 | Cookie, biscotti, chocolate chip, wheat free (Ener-G Foods) (Ener-G) |
| | | | | | 93241 | Cookie, biscotti, cioccolati (Nonni's) (Nonni's) |
| | | | | | 33172 | Cookie, biscotti, decadence (Nonni's) (Nonni's) |
| | | | | | 33173 | Cookie, biscotti, limone (Nonni's) (Nonni's) |
| | | | | | 93242 | Cookie, biscotti, originali (Nonni's) (Nonni's) |
| | | | | | 91550 | Cookie, biscotti, plain, wheat free (Ener-G Foods) (Ener-G) |
| | | | | | 46705 | Cookie, biscotti, soft bite, almond, mini (Trader Joe's) (Trader Joe's) |
| | | | | | 33174 | Cookie, biscotti, toffee almond (Nonni's) (Nonni's) |
| | | | | | 14554 | Cookie, biscuit, arrowroot, svg (Kraft) (Peek Freans) |
| | | | | | 14555 | Cookie, biscuit, asrtd creme, svg (Kraft) (Peek Freans) |
| | | | | | 47169 | Cookie, biscuit, national arrowroot (Kraft) (Nabisco) |
| | | | | | 14556 | Cookie, biscuit, Nice, svg (Kraft) (Peek Freans) |
| | | | | | 14557 | Cookie, biscuit, shortcake, svg (Kraft) (Peek Freans) |
| | | | | | 43729 | Cookie, black forest cake, SnackWell's (Kraft) (Nabisco) |
| | | | | | 47517 | Cookie, blueberry filled (Snyder's-Lance) (Archway Cookies) |
| | | | | | 47325 | Cookie, bordeaux, Distinctive (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 47335 | Cookie, Brussels, Distinctive (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 92952 | Cookie, Brussels, Distinctive, mini (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 47329 | Cookie, Brussels, mint, Distinctive (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 53762 | Cookie, butter, Cookie Jar Classics (USDA SR-25) (USDA: Murray) |
| | | | | | 47005 | Cookie, butter, enrich (USDA SR-25) (USDA) |
| | | | | | 47096 | Cookie, butter, unenrich (USDA SR-25) (USDA) |
| | | | | | 47688 | Cookie, butternut (Snyder's-Lance) (Archway Cookies) |
| | | | | | 24414 | Cookie, buttons, chocolate chip (Ian's Natural Foods) (Ian's) |
| | | | | | 24419 | Cookie, buttons, chocolate chip, gluten free (Ian's Natural Foods) (Ian's) |
| | | | | | 24372 | Cookie, buttons, crunchy cinnamon, gluten free (Ian's Natural Foods) (Ian's) |
| | | | | | 24415 | Cookie, buttons, vanilla wafer (Ian's Natural Foods) (Ian's) |
| | | | | | 92322 | Cookie, Café Creations, chocolate chip (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 92321 | Cookie, Café Creations, chocolate, w/choc chips (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 92320 | Cookie, Café Creations, oatmeal raisin (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 93215 | Cookie, caramel filled, fudge cvrd (Kellogg's) (Keebler) |
| | | | | | 47076 | Cookie, carob (USDA Survey Database) (Survey) |
| | | | | | 46706 | Cookie, cats, ginger, low fat (Trader Joe's) (Trader Joe's) |
| | | | | | 52763 | Cookie, chalet (USDA SR-25) (USDA: Girl Scouts) |
| | | | | | 47600 | Cookie, Chantilly, raspberry, Distinctive (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 49478 | Cookie, cherry granola (Trader Joe's) (Trader Joe's) |
| | | | | | 47506 | Cookie, cherry nougat (Snyder's-Lance) (Archway Cookies) |
| | | | | | 47337 | Cookie, Chessmen, butter pecan, Distinctive (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 93002 | Cookie, Chessmen, butterscotch, Distinctive (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 92957 | Cookie, Chessmen, Distinctive (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 92953 | Cookie, Chessmen, Distinctive, mini (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 44689 | Cookie, chip mate (Natural Ovens Bakery) (Natural Ovens) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|----------|--------------------|------------------------|-----------------|----------------|--|-----------|-------------------------------|
| | | | | | | 52845 | Cookie, Chips Deluxe, chocolate chip, 100 cal, Right Bites (USDA SR-25) (USDA: Keebler) |
| | | | | | | 52834 | Cookie, Chips Deluxe, chocolate chip, bite size, Gripz (USDA SR-25) (USDA: Keebler) |
| | | | | | | 52789 | Cookie, Chips Deluxe, chocolate chip, mini (USDA SR-25) (USDA: Keebler) |
| | | | | | | 52791 | Cookie, Chips Deluxe, chocolate chip, original (USDA SR-25) (USDA: Keebler) |
| | | | | | | 52785 | Cookie, Chips Deluxe, chocolate lovers (USDA SR-25) (USDA: Keebler) |
| | | | | | | 52786 | Cookie, Chips Deluxe, chocolate malt chunk (USDA SR-25) (USDA: Keebler) |
| | | | | | | 52787 | Cookie, Chips Deluxe, coconut (USDA SR-25) (USDA: Keebler) |
| | | | | | | 52788 | Cookie, Chips Deluxe, dark chocolate (USDA SR-25) (USDA: Keebler) |
| | | | | | | 52790 | Cookie, Chips Deluxe, oatmeal chocolate chip (USDA SR-25) (USDA: Keebler) |
| | | | | | | 52792 | Cookie, Chips Deluxe, peanut butter cups (USDA SR-25) (USDA: Keebler) |
| | | | | | | 52835 | Cookie, Chips Deluxe, rainbow choc chip, bite size, Gripz (USDA SR-25) (USDA: Keebler) |
| | | | | | | 52793 | Cookie, Chips Deluxe, rainbow chocolate chip (USDA SR-25) (USDA: Keebler) |
| | | | | | | 52794 | Cookie, Chips Deluxe, rainbow chocolate chip, bite size (USDA SR-25) (USDA: Keebler) |
| | | | | | | 52795 | Cookie, Chips Deluxe, soft 'n chewy, chocolate chip (USDA SR-25) (USDA: Keebler) |
| | | | | | | 61108 | Cookie, choc chip, w/choc creme dip, snack (Sargento Foods) (Sargento) |
| | | | | | | 92954 | Cookie, choc chunk macadamia, Distinctive, Sausalito, mini (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | | 61539 | Cookie, choc graham, w/creme, snack, Bearwiches (Kraft) (Handi-Snacks) |
| | | | | | | 52951 | Cookie, chocolate bites, sugar free (USDA SR-25) (USDA: Murray) |
| | | | | | | 34622 | Cookie, chocolate caramel, bite size (Panos Brands) (MI-DEL) |
| | | | | | | 52952 | Cookie, chocolate chip & pecan, sugar free (USDA SR-25) (USDA: Murray) |
| | | | | | | 12684 | Cookie, chocolate chip & pecans (Kellogg's) (Famous Amos) |
| | | | | | | 93067 | Cookie, chocolate chip (Barbara's Bakery) (Crisp Cookies) |
| | | | | | | 50304 | Cookie, chocolate chip (Kellogg's) (Famous Amos) |
| | | | | | | 34623 | Cookie, chocolate chip (Panos Brands) (MI-DEL) |
| | | | | | | 39924 | Cookie, chocolate chip (Udi's Gluten Free Foods) (Udi's Gluten Free Foods) |
| | | | | | | 52760 | Cookie, chocolate chip (USDA SR-25) (USDA: Famous Amos) |
| | | | | | | 52926 | Cookie, chocolate chip (USDA SR-25) (USDA: Mother's) |
| | | | | | | 26747 | Cookie, chocolate chip (Whole Foods) (Whole Foods) |
| | | | | | | 90637 | Cookie, chocolate chip bar, prep f/recipe w/marg, 2" square (USDA SR-25) (USDA) |
| | | | | | | 50968 | Cookie, chocolate chip coconut (Kellogg's) (Austin) |
| | | | | | | 92913 | Cookie, chocolate chip cremewiches, Chips Ahoy! (Kraft) (Nabisco) |
| | | | | | | 47520 | Cookie, chocolate chip drop (Snyder's-Lance) (Archway Cookies) |
| | | | | | | 47523 | Cookie, chocolate chip ice box (Snyder's-Lance) (Archway Cookies) |
| | | | | | | 47522 | Cookie, chocolate chip ice box, home style, svg (USDA SR-25) (USDA: Archway) |
| | | | | | | 41888 | Cookie, chocolate chip macadamia nut (Hershey Company) (Mauna Loa) |
| | | | | | | 52761 | Cookie, chocolate chip pecan (USDA SR-25) (USDA: Famous Amos) |
| | | | | | | 93077 | Cookie, chocolate chip, animal shapes (Barbara's Bakery) (Snackimals) |
| | | | | | | 92909 | Cookie, chocolate chip, candy blast, Chips Ahoy! (Kraft) (Nabisco) |
| | | | | | | 47170 | Cookie, chocolate chip, Chips Ahoy! (Kraft) (Nabisco) |
| | | | | | | 92906 | Cookie, chocolate chip, Chips Ahoy!, chewy (Kraft) (Nabisco) |
| | | | | | | 92908 | Cookie, chocolate chip, Chips Ahoy!, mini (Kraft) (Nabisco) |
| | | | | | | 92912 | Cookie, chocolate chip, Chips Ahoy!, rducd fat (Kraft) (Nabisco) |
| | | | | | | 50955 | Cookie, chocolate chip, chocolate lovers (Kellogg's) (Austin) |

**179**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 49479 | Cookie, chocolate chip, crispy crunchy, gluten free (Trader Joe's) (Trader Joe's) |
| | | | | | 47034 | Cookie, chocolate chip, dry mix (USDA SR-25) (USDA) |
| | | | | | 17479 | Cookie, chocolate chip, dry mix svg (General Mills) (Betty Crocker) |
| | | | | | 72919 | Cookie, chocolate chip, dry mix, svg (Nature's Path Foods) (Nature's Path) |
| | | | | | 13877 | Cookie, chocolate chip, dry svg (Continental Mills) (Ghirardelli) |
| | | | | | 90635 | Cookie, chocolate chip, enrich, higher fat, bite size (USDA SR-25) (USDA) |
| | | | | | 90636 | Cookie, chocolate chip, enrich, higher fat, lrg 3.5"-4" (USDA SR-25) (USDA) |
| | | | | | 47031 | Cookie, chocolate chip, enrich, higher fat, med 2.25" (USDA SR-25) (USDA) |
| | | | | | 93194 | Cookie, chocolate chip, Gripz, pouch (Kellogg's) (Austin) |
| | | | | | 47644 | Cookie, chocolate chip, homestyle, big, soft (PepsiCo) (Grandma's) |
| | | | | | 47032 | Cookie, chocolate chip, lower fat (USDA SR-25) (USDA) |
| | | | | | 47566 | Cookie, chocolate chip, mini (Snyder's-Lance) (Archway Cookies) |
| | | | | | 47265 | Cookie, chocolate chip, old fash, fat free (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 52937 | Cookie, chocolate chip, old fashioned (USDA SR-25) (USDA: Mother's) |
| | | | | | 50957 | Cookie, chocolate chip, original (Kellogg's) (Austin) |
| | | | | | 47305 | Cookie, chocolate chip, original, fat free (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 47037 | Cookie, chocolate chip, prep f/recipe w/butter, 2 1/4" (USDA SR-25) (USDA) |
| | | | | | 47002 | Cookie, chocolate chip, prep f/recipe w/marg, med, 2 1/4" (USDA SR-25) (USDA) |
| | | | | | 47036 | Cookie, chocolate chip, prep f/refrig dough, med, 2 1/4" (USDA SR-25) (USDA) |
| | | | | | 50951 | Cookie, chocolate chip, rainbow (Kellogg's) (Austin) |
| | | | | | 93399 | Cookie, chocolate chip, rainbow, mini (Kellogg's) (Keebler) |
| | | | | | 18306 | Cookie, chocolate chip, refrig dough (Nestle) (Toll House) |
| | | | | | 47013 | Cookie, chocolate chip, refrig dough (USDA SR-25) (USDA) |
| | | | | | 42726 | Cookie, chocolate chip, refrig dough (USDA SR-25) (USDA: Pillsbury) |
| | | | | | 18307 | Cookie, chocolate chip, refrig dough, bar (Nestle) (Toll House) |
| | | | | | 18309 | Cookie, chocolate chip, refrig dough, f/big batch (Nestle) (Toll House) |
| | | | | | 18310 | Cookie, chocolate chip, refrig dough, f/family size tub (Nestle) (Toll House) |
| | | | | | 18308 | Cookie, chocolate chip, refrig dough, jumbo (Nestle) (Toll House) |
| | | | | | 18311 | Cookie, chocolate chip, refrig dough, mini (Nestle) (Toll House) |
| | | | | | 93192 | Cookie, chocolate chip, Right Bites, pouch (Kellogg's) (Austin) |
| | | | | | 47166 | Cookie, chocolate chip, SnackWell's, rducd fat (Kraft) (Nabisco) |
| | | | | | 41206 | Cookie, chocolate chip, soft (Nestle HealthCare Nutrition) (Jenny Craig) |
| | | | | | 47001 | Cookie, chocolate chip, soft (USDA SR-25) (USDA) |
| | | | | | 50703 | Cookie, chocolate chip, Soft Batch (Kellogg's) (Keebler) |
| | | | | | 93193 | Cookie, chocolate chip, soft 'n chewy (Kellogg's) (Austin) |
| | | | | | 52948 | Cookie, chocolate chip, Southern Kitchen (USDA SR-25) (USDA: Murray) |
| | | | | | 47033 | Cookie, chocolate chip, sugar & sodium free, 1 5/8" (USDA SR-25) (USDA) |
| | | | | | 93229 | Cookie, chocolate chip, sugar free (Kellogg's) (Murray) |
| | | | | | 53772 | Cookie, chocolate chip, sugar free (USDA SR-25) (USDA: Murray) |
| | | | | | 47097 | Cookie, chocolate chip, unenrich, higher fat, 2 1/4" (USDA SR-25) (USDA) |
| | | | | | 90647 | Cookie, chocolate chip, unenrich, higher fat, bite size (USDA SR-25) (USDA) |
| | | | | | 46707 | Cookie, chocolate chip, vegan (Trader Joe's) (Trader Joe's) |
| | | | | | 46708 | Cookie, chocolate chip, vegan, w/walnuts (Trader Joe's) (Trader Joe's) |
| | | | | | 93191 | Cookie, chocolate chip, w/peanut butter cups (Kellogg's) (Austin) |

© 2002-14 ESHA Research, Inc.

# Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 93230 | Cookie, chocolate chip, w/pecans, sugar free (Kellogg's) (Murray) |
| | | | | | 18312 | Cookie, chocolate chip, w/walnut, refrig dough (Nestle) (Toll House) |
| | | | | | 91577 | Cookie, chocolate chip, wheat free, made w/potato starch (Ener-G Foods) (Ener-G) |
| | | | | | 92911 | Cookie, chocolate chip, white fudge, Chips Ahoy!, chunky (Kraft) (Nabisco) |
| | | | | | 92346 | Cookie, chocolate chunk (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 14642 | Cookie, chocolate chunk (Kraft) (Back to Nature) |
| | | | | | 92293 | Cookie, chocolate chunk, all natural (Hain Celestial Group) (Breadshop) |
| | | | | | 92344 | Cookie, chocolate chunk, double (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 92294 | Cookie, chocolate chunk, espresso, all natural (Hain Celestial Group) (Breadshop) |
| | | | | | 18313 | Cookie, chocolate chunk, refrig dough (Nestle) (Toll House) |
| | | | | | 91544 | Cookie, chocolate hazelnut, wheat free (Ener-G Foods) (Ener-G) |
| | | | | | 43728 | Cookie, chocolate mint cake, SnackWell's (Kraft) (Nabisco) |
| | | | | | 34629 | Cookie, chocolate snap (Panos Brands) (MI-DEL) |
| | | | | | 47041 | Cookie, chocolate wafer (USDA SR-25) (USDA) |
| | | | | | 47185 | Cookie, chocolate wafer, Famous (Kraft) (Nabisco) |
| | | | | | 92907 | Cookie, chocolate, chocolate chip, Chips Ahoy!, chewy (Kraft) (Nabisco) |
| | | | | | 93068 | Cookie, chocolate, double dutch (Barbara's Bakery) (Crisp Cookies) |
| | | | | | 47040 | Cookie, chocolate, extra creme filling (USDA SR-25) (USDA) |
| | | | | | 50963 | Cookie, chocolate, fudge stripes, mini (Kellogg's) (Keebler) |
| | | | | | 91543 | Cookie, chocolate, wheat free (Ener-G Foods) (Ener-G) |
| | | | | | 52942 | Cookie, chocolatey chip thin (USDA SR-25) (USDA: Murray) |
| | | | | | 14643 | Cookie, cinnamon graham, sticks (Kraft) (Back to Nature) |
| | | | | | 34628 | Cookie, cinnamon snap (Panos Brands) (MI-DEL) |
| | | | | | 91594 | Cookie, cinnamon, low prot, wheat free (Ener-G Foods) (Ener-G) |
| | | | | | 52927 | Cookie, circus animal (USDA SR-25) (USDA: Mother's) |
| | | | | | 52925 | Cookie, circus animal, 4th of july (USDA SR-25) (USDA: Mother's) |
| | | | | | 52931 | Cookie, circus animal, halloween (USDA SR-25) (USDA: Mother's) |
| | | | | | 52932 | Cookie, circus animal, holiday (USDA SR-25) (USDA: Mother's) |
| | | | | | 52928 | Cookie, coconut cocadas (USDA SR-25) (USDA: Mother's) |
| | | | | | 47526 | Cookie, coconut macaroon, home style, svg (USDA SR-25) (USDA: Archway) |
| | | | | | 47042 | Cookie, coconut macaroon, prep f/recipe, 2" (USDA SR-25) (USDA) |
| | | | | | 91554 | Cookie, coconut macaroon, wheat free (Ener-G Foods) (Ener-G) |
| | | | | | 52949 | Cookie, coconut, Southern Kitchen (USDA SR-25) (USDA: Murray) |
| | | | | | 16663 | Cookie, Create 'n Bake, gingerbread, refrig dough (General Mills) (Pillsbury) |
| | | | | | 47481 | Cookie, Create 'n Bake, oatmeal chocolate chip, refrig dough (General Mills) (Pillsbury) |
| | | | | | 47093 | Cookie, Create 'n Bake, peanut butter, refrig dough (General Mills) (Pillsbury) |
| | | | | | 16662 | Cookie, Create 'n Bake, sugar, refrig dough (General Mills) (Pillsbury) |
| | | | | | 92914 | Cookie, crisps, thin, Chips Ahoy!, 100 Cal, chocolate chip (Kraft) (Nabisco) |
| | | | | | 93206 | Cookie, Danish wedding (Kellogg's) (Keebler) |
| | | | | | 52806 | Cookie, danish wedding (USDA SR-25) (USDA: Keebler) |
| | | | | | 93006 | Cookie, dark choc brownie, soft bkd, big (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 93007 | Cookie, dark choc chunk, Nantucket, soft baked, big (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 93275 | Cookie, dark choc toffee & pecan, Sedona, crispy, big (Campbell's Soup Company) |

© 2002-14 ESHA Research, Inc.

# Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | | (Pepperidge Farm) |
| | | | | | 47358 | Cookie, dark chocolate chunk, Nantucket, crispy (Campbell's Soup Company) |
| | | | | | | (Pepperidge Farm) |
| | | | | | 47356 | Cookie, dark chocolate pecan, Chesapeake, crispy (Campbell's Soup Company) |
| | | | | | | (Pepperidge Farm) |
| | | | | | 72923 | Cookie, deep chocolate (Nature's Path Foods) (Signature Series) |
| | | | | | 93003 | Cookie, Delectables, Distinctive, mix (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 47261 | Cookie, Deluxe Grahams (Kellogg's) (Keebler) |
| | | | | | 47153 | Cookie, devil's food, Snackwell's, fat free, svg (USDA SR-25) (USDA: Nabisco) |
| | | | | | 47733 | Cookie, Do-si-dos (Little Brownie Bakers) (Girl Scout) |
| | | | | | 52764 | Cookie, Do-si-dos (USDA SR-25) (USDA: Girl Scouts) |
| | | | | | 93274 | Cookie, double choc chunk, Nantucket, crispy, big (Campbell's Soup Company) |
| | | | | | | (Pepperidge Farm) |
| | | | | | 52646 | Cookie, double chocolate (USDA SR-25) (USDA: Bear Naked) |
| | | | | | 17477 | Cookie, double chocolate chunk, dry mix, svg (General Mills) (Betty Crocker) |
| | | | | | 47298 | Cookie, double chocolate, w/choc chip, fat free (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 93232 | Cookie, double fudge, sugar free (Kellogg's) (Murray) |
| | | | | | 52762 | Cookie, dulce de leche (USDA SR-25) (USDA: Girl Scouts) |
| | | | | | 46709 | Cookie, Dunkers, chocolate chip (Trader Joe's) (Trader Joe's) |
| | | | | | 47531 | Cookie, Dutch cocoa, home style, svg (USDA SR-25) (USDA: Archway) |
| | | | | | 52807 | Cookie, E.L. FUDGE, butter flavored (USDA SR-25) (USDA: Keebler) |
| | | | | | 52808 | Cookie, E.L. FUDGE, double stuffed (USDA SR-25) (USDA: Keebler) |
| | | | | | 47473 | Cookie, Entertaining Collection mix, Distinctive (Campbell's Soup Company) |
| | | | | | | (Pepperidge Farm) |
| | | | | | 47012 | Cookie, fig bar (USDA SR-25) (USDA) |
| | | | | | 93071 | Cookie, fig bar, apple cinnamon (Barbara's Bakery) (Barbara's Bakery) |
| | | | | | 93072 | Cookie, fig bar, blueberry (Barbara's Bakery) (Barbara's Bakery) |
| | | | | | 93073 | Cookie, fig bar, traditional (Barbara's Bakery) (Barbara's Bakery) |
| | | | | | 93074 | Cookie, fig bar, wheat free (Barbara's Bakery) (Barbara's Bakery) |
| | | | | | 93075 | Cookie, fig bar, whole wheat (Barbara's Bakery) (Barbara's Bakery) |
| | | | | | 47367 | Cookie, fortune (ConAgra Foods) (La Choy) |
| | | | | | 47043 | Cookie, fortune (USDA SR-25) (USDA) |
| | | | | | 91559 | Cookie, French almond, wheat free (Ener-G Foods) (Ener-G) |
| | | | | | 52647 | Cookie, fruit & nut (USDA SR-25) (USDA: Bear Naked) |
| | | | | | 47376 | Cookie, fruit bar, fat free (Snyder's-Lance) (Archway Cookies) |
| | | | | | 14337 | Cookie, fruit bar, pineapple (PepsiCo) (Gamesa) |
| | | | | | 14338 | Cookie, fruit bar, strawberry (PepsiCo) (Gamesa) |
| | | | | | 47507 | Cookie, fruit cake (Snyder's-Lance) (Archway Cookies) |
| | | | | | 47324 | Cookie, fudge brownie, SnackWell's, sugar free (Kraft) (Nabisco) |
| | | | | | 53691 | Cookie, fudge chocolate chip, homestyle, big, soft (PepsiCo) (Grandma's) |
| | | | | | 47536 | Cookie, fudge nut bar (Snyder's-Lance) (Archway Cookies) |
| | | | | | 52814 | Cookie, Fudge Shoppe, caramel filled (USDA SR-25) (USDA: Keebler) |
| | | | | | 52809 | Cookie, Fudge Shoppe, cheesecake middles, dark chocolate (USDA SR-25) (USDA: Keebler) |
| | | | | | 52810 | Cookie, Fudge Shoppe, cheesecake middles, original graham (USDA SR-25) (USDA: Keebler) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 52812 | Cookie, Fudge Shoppe, coconut dreams (USDA SR-25) (USDA: Keebler) |
| | | | | | 52848 | Cookie, Fudge Shoppe, cookies 'n creme, 100 cal, Right Bites (USDA SR-25) (USDA: Keebler) |
| | | | | | 52813 | Cookie, Fudge Shoppe, deluxe grahams (USDA SR-25) (USDA: Keebler) |
| | | | | | 52819 | Cookie, Fudge Shoppe, fudge sticks (USDA SR-25) (USDA: Keebler) |
| | | | | | 52831 | Cookie, Fudge Shoppe, fudge sticks, mint, jumbo (USDA SR-25) (USDA: Keebler) |
| | | | | | 52832 | Cookie, Fudge Shoppe, fudge sticks, peanut butter (USDA SR-25) (USDA: Keebler) |
| | | | | | 52827 | Cookie, Fudge Shoppe, fudge sticks, peanut butter, jumbo (USDA SR-25) (USDA: Keebler) |
| | | | | | 52826 | Cookie, Fudge Shoppe, fudge sticks, vanilla, jumbo (USDA SR-25) (USDA: Keebler) |
| | | | | | 52846 | Cookie, Fudge Shoppe, fudge stripes, dark choc, 100 calorie (USDA SR-25) (USDA: Keebler) |
| | | | | | 52820 | Cookie, Fudge Shoppe, Fudge Stripes, dark chocolate (USDA SR-25) (USDA: Keebler) |
| | | | | | 52821 | Cookie, Fudge Shoppe, Fudge Stripes, holiday (USDA SR-25) (USDA: Keebler) |
| | | | | | 52822 | Cookie, Fudge Shoppe, Fudge Stripes, mini (USDA SR-25) (USDA: Keebler) |
| | | | | | 52851 | Cookie, Fudge Shoppe, fudge stripes, mini, 100 calorie (USDA SR-25) (USDA: Keebler) |
| | | | | | 52823 | Cookie, Fudge Shoppe, Fudge Stripes, oatmeal (USDA SR-25) (USDA: Keebler) |
| | | | | | 52824 | Cookie, Fudge Shoppe, Fudge Stripes, original (USDA SR-25) (USDA: Keebler) |
| | | | | | 55326 | Cookie, Fudge Shoppe, Fudge Stripes, Spiderman (USDA SR-25) (USDA: Keebler) |
| | | | | | 52825 | Cookie, Fudge Shoppe, Grasshopper, fudge mint (USDA SR-25) (USDA: Keebler) |
| | | | | | 52852 | Cookie, Fudge Shoppe, Grasshopper, mini, 100 cal, Right Bites (USDA SR-25) (USDA: Keebler) |
| | | | | | 52828 | Cookie, Fudge Shoppe, magic middles, original (USDA SR-25) (USDA: Keebler) |
| | | | | | 52830 | Cookie, Fudge Shoppe, magic middles, peanut butter (USDA SR-25) (USDA: Keebler) |
| | | | | | 52829 | Cookie, Fudge Shoppe, merry mint patties (USDA SR-25) (USDA: Keebler) |
| | | | | | 52811 | Cookie, Fudge Shoppe, mint creme middles, chocolate graham (USDA SR-25) (USDA: Keebler) |
| | | | | | 52815 | Cookie, Fudge Shoppe, peanut creme filled (USDA SR-25) (USDA: Keebler) |
| | | | | | 52816 | Cookie, Fudge Shoppe, triple fudge filled (USDA SR-25) (USDA: Keebler) |
| | | | | | 93217 | Cookie, fudge sticks (Kellogg's) (Keebler) |
| | | | | | 50962 | Cookie, Fudge Stripes (Kellogg's) (Keebler) |
| | | | | | 93400 | Cookie, Fudge Stripes, mini, pkg (Kellogg's) (Keebler) |
| | | | | | 93218 | Cookie, Fudge Stripes, rducd fat (Kellogg's) (Keebler) |
| | | | | | 47044 | Cookie, fudge, cake type (USDA SR-25) (USDA) |
| | | | | | 93209 | Cookie, fudge, double stuffed peanut butter, EL Fudge (Kellogg's) (Keebler) |
| | | | | | 93208 | Cookie, fudge, double stuffed, EL Fudge (Kellogg's) (Keebler) |
| | | | | | 93207 | Cookie, fudge, original, EL Fudge (Kellogg's) (Keebler) |
| | | | | | 93210 | Cookie, fudge, S'mores, EL Fudge (Kellogg's) (Keebler) |
| | | | | | 47565 | Cookie, fun chip, mini (Snyder's-Lance) (Archway Cookies) |
| | | | | | 47328 | Cookie, Geneva, Distinctive, w/pecans (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 93407 | Cookie, ginger lemon cremes, English tea (Kellogg's) (Carr's) |
| | | | | | 47349 | Cookie, ginger man, homestyle (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 34630 | Cookie, ginger snap (Panos Brands) (MI-DEL) |
| | | | | | 34632 | Cookie, ginger snap, gluten free (Panos Brands) (MI-DEL) |
| | | | | | 46710 | Cookie, ginger snap, gluten free (Trader Joe's) (Trader Joe's) |
| | | | | | 34631 | Cookie, ginger snap, Swedish style (Panos Brands) (MI-DEL) |
| | | | | | 72922 | Cookie, ginger spice (Nature's Path Foods) (Signature Series) |

**183**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 91560 | Cookie, ginger, wheat free (Ener-G Foods) (Ener-G) |
| | | | | | 52839 | Cookie, gingerbread men (USDA SR-25) (USDA: Keebler) |
| | | | | | 39145 | Cookie, gingerbread men, gluten-free (Panos Brands) (MI-DEL) |
| | | | | | 12606 | Cookie, gingerbread, dry svg (Continental Mills) (Krusteaz) |
| | | | | | 53770 | Cookie, gingersnap, old fashioned (USDA SR-25) (USDA: Murray) |
| | | | | | 93234 | Cookie, gingersnap, sugar free (Kellogg's) (Murray) |
| | | | | | 92916 | Cookie, Golden Orchard mix, Entertaining (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 52818 | Cookie, graham, Fudge Shoppe, 1/2 dipped, reduced fat (USDA SR-25) (USDA: Keebler) |
| | | | | | 52850 | Cookie, graham, Fudge Shoppe, mini, 100 calorie, Right Bites (USDA SR-25) (USDA: Keebler) |
| | | | | | 47077 | Cookie, granola (USDA Survey Database) (Survey) |
| | | | | | 50701 | Cookie, Grasshopper (Kellogg's) (Keebler) |
| | | | | | 14351 | Cookie, Hawaianas (PepsiCo) (Gamesa) |
| | | | | | 47508 | Cookie, holiday pak (Snyder's-Lance) (Archway Cookies) |
| | | | | | 14644 | Cookie, honey graham, sticks (Kraft) (Back to Nature) |
| | | | | | 61540 | Cookie, honey graham, w/creme, snack, Bearwiches (Kraft) (Handi-Snacks) |
| | | | | | 52933 | Cookie, iced lemonade (USDA SR-25) (USDA: Mother's) |
| | | | | | 93405 | Cookie, Imperials, dark chocolate (Kellogg's) (Carr's) |
| | | | | | 93406 | Cookie, Imperials, milk chocolate (Kellogg's) (Carr's) |
| | | | | | 52840 | Cookie, Jingles (USDA SR-25) (USDA: Keebler) |
| | | | | | 52935 | Cookie, jungle animal (USDA SR-25) (USDA: Mother's) |
| | | | | | 15424 | Cookie, ladyfinger, breakfast treat, no lemon, 4x2x7/8" (USDA SR-25) (USDA) |
| | | | | | 15423 | Cookie, ladyfinger, brkfst treat w/lemon jce&rind, 4x2x7/8" (USDA SR-25) (USDA) |
| | | | | | 47009 | Cookie, ladyfinger, w/lemon juice & rind (USDA SR-25) (USDA) |
| | | | | | 47098 | Cookie, ladyfinger, w/o lemon juice & rind (USDA SR-25) (USDA) |
| | | | | | 46711 | Cookie, lemon crisp (Trader Joe's) (Trader Joe's) |
| | | | | | 47737 | Cookie, lemon drop (Little Brownie Bakers) (Girl Scout) |
| | | | | | 52770 | Cookie, lemon jumble, old fashioned (USDA SR-25) (USDA: Jackson's) |
| | | | | | 47346 | Cookie, lemon nut, homestyle (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 72921 | Cookie, lemon poppy (Nature's Path Foods) (Signature Series) |
| | | | | | 34633 | Cookie, lemon snap, Swedish style (Panos Brands) (MI-DEL) |
| | | | | | 93235 | Cookie, lemon wafer, sugar free (Kellogg's) (Murray) |
| | | | | | 47533 | Cookie, lemon, frosted, home style, svg (USDA SR-25) (USDA: Archway) |
| | | | | | 14336 | Cookie, lemon, w/icing, homestyle, big, soft (PepsiCo) (Grandma's) |
| | | | | | 91563 | Cookie, lemon, wheat free, low prot (Ener-G Foods) (Ener-G) |
| | | | | | 47326 | Cookie, Lido, Distinctive (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 52936 | Cookie, macaroon (USDA SR-25) (USDA: Mother's) |
| | | | | | 14352 | Cookie, Marias (PepsiCo) (Gamesa) |
| | | | | | 14342 | Cookie, marshmallow meringue, Arcoiris (PepsiCo) (Gamesa) |
| | | | | | 47611 | Cookie, marshmallow pie, chocolate coated .75" x 3" (USDA SR-25) (USDA) |
| | | | | | 14341 | Cookie, marshmallow, Arcoiris (PepsiCo) (Gamesa) |
| | | | | | 14340 | Cookie, marshmallow, Arcoiris, chocolate cvrd (PepsiCo) (Gamesa) |
| | | | | | 47046 | Cookie, marshmallow, chocolate coated, sml, .75" x 1.5" (USDA SR-25) (USDA) |
| | | | | | 16427 | Cookie, marshmallow, fudge (USDA SR-25) (USDA) |
| | | | | | 46712 | Cookie, meringue, vanilla, fat free (Trader Joe's) (Trader Joe's) |

**184**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 47327 | Cookie, Milano, Distinctive (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 92955 | Cookie, Milano, Distinctive, mini (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 47331 | Cookie, Milano, double chocolate, Distinctive (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 93004 | Cookie, Milano, French vanilla, Distinctive (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 47446 | Cookie, Milano, milk chocolate, Distinctive (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 47336 | Cookie, Milano, mint, Distinctive (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 92956 | Cookie, Milano, mint, Distinctive, mini (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 47330 | Cookie, Milano, orange, Distinctive (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 93005 | Cookie, Milano, raspberry, Distinctive (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 93243 | Cookie, milk choc almond, Sanibel, crispy, big (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 93008 | Cookie, milk choc chunk caramel, soft bkd, big (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 93009 | Cookie, milk choc chunk macadamia, Sausalito, soft bkd, big (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 47357 | Cookie, milk chocolate macadamia, Sausalito, crispy (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 93404 | Cookie, mint, fudge dipped, sugar free (Kellogg's) (Murray) |
| | | | | | 52954 | Cookie, mint, fudge dipped, sugar free (USDA SR-25) (USDA: Murray) |
| | | | | | 47109 | Cookie, molasses (USDA SR-25) (USDA) |
| | | | | | 47558 | Cookie, molasses drop, soft (Snyder's-Lance) (Archway Cookies) |
| | | | | | 26748 | Cookie, molasses ginger (Whole Foods) (Whole Foods) |
| | | | | | 47706 | Cookie, molasses, home style, svg (USDA SR-25) (USDA: Archway) |
| | | | | | 47537 | Cookie, molasses, iced, home style, svg (USDA SR-25) (USDA: Archway) |
| | | | | | 47546 | Cookie, molasses, old fash, home style, svg (USDA SR-25) (USDA: Archway) |
| | | | | | 47552 | Cookie, New Orleans cake (Snyder's-Lance) (Archway Cookies) |
| | | | | | 47161 | Cookie, newton, fig (Kraft) (Nabisco) |
| | | | | | 47156 | Cookie, newton, fig, fat free (Kraft) (Nabisco) |
| | | | | | 26749 | Cookie, nutmeal raisin (Whole Foods) (Whole Foods) |
| | | | | | 47510 | Cookie, nutty nougat (Snyder's-Lance) (Archway Cookies) |
| | | | | | 93097 | Cookie, oat bran & nuts, dry mix, svg (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 52995 | Cookie, oatmeal (USDA SR-25) (USDA: Keebler) |
| | | | | | 12685 | Cookie, oatmeal chocolate chip & walnuts (Kellogg's) (Famous Amos) |
| | | | | | 34624 | Cookie, oatmeal chocolate chip, bite size (Panos Brands) (MI-DEL) |
| | | | | | 14218 | Cookie, oatmeal chocolate chip, breakfast, baked (PepsiCo) (Quaker) |
| | | | | | 17471 | Cookie, oatmeal chocolate chip, dry mix, svg (General Mills) (Betty Crocker) |
| | | | | | 18314 | Cookie, oatmeal cranberry, refrig dough (Nestle) (Toll House) |
| | | | | | 47692 | Cookie, oatmeal crunch (Snyder's-Lance) (Archway Cookies) |
| | | | | | 49139 | Cookie, oatmeal raisin (Kellogg's) (Famous Amos) |
| | | | | | 44688 | Cookie, oatmeal raisin (Natural Ovens Bakery) (Natural Ovens) |
| | | | | | 47554 | Cookie, oatmeal raisin (Snyder's-Lance) (Archway Cookies) |
| | | | | | 39925 | Cookie, oatmeal raisin (Udi's Gluten Free Foods) (Udi's Gluten Free Foods) |
| | | | | | 34634 | Cookie, oatmeal raisin snap, swedish style (Panos Brands) (MI-DEL) |
| | | | | | 92295 | Cookie, oatmeal raisin, all natural (Hain Celestial Group) (Breadshop) |
| | | | | | 14213 | Cookie, oatmeal raisin, breakfast, baked (PepsiCo) (Quaker) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 50698 | Cookie, oatmeal raisin, country style (Kellogg's) (Keebler) |
| | | | | | 52805 | Cookie, oatmeal raisin, country style (USDA SR-25) (USDA: Keebler) |
| | | | | | 47306 | Cookie, oatmeal raisin, fat free (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 47496 | Cookie, oatmeal raisin, home style, svg (USDA SR-25) (USDA: Archway) |
| | | | | | 47717 | Cookie, oatmeal raisin, homestyle, big, soft (PepsiCo) (Grandma's) |
| | | | | | 47049 | Cookie, oatmeal raisin, low cal, sugar & sod free, 1 5/8" (USDA SR-25) (USDA) |
| | | | | | 47003 | Cookie, oatmeal raisin, prep f/recipe, 2 5/8" (USDA SR-25) (USDA) |
| | | | | | 18315 | Cookie, oatmeal raisin, refrig dough (Nestle) (Toll House) |
| | | | | | 93203 | Cookie, oatmeal raisin, Soft Batch (Kellogg's) (Keebler) |
| | | | | | 90640 | Cookie, oatmeal, big, 3 1/2" to 4" (USDA SR-25) (USDA) |
| | | | | | 14645 | Cookie, oatmeal, crispy (Kraft) (Back to Nature) |
| | | | | | 47530 | Cookie, oatmeal, date filled, home style, svg (USDA SR-25) (USDA: Archway) |
| | | | | | 47050 | Cookie, oatmeal, dry mix (USDA SR-25) (USDA) |
| | | | | | 17472 | Cookie, oatmeal, dry mix, svg (General Mills) (Betty Crocker) |
| | | | | | 47612 | Cookie, oatmeal, fat free (USDA SR-25) (USDA) |
| | | | | | 47541 | Cookie, oatmeal, home style, svg (USDA SR-25) (USDA: Archway) |
| | | | | | 47256 | Cookie, oatmeal, iced (Kraft) (Nabisco) |
| | | | | | 52841 | Cookie, oatmeal, iced (USDA SR-25) (USDA: Keebler) |
| | | | | | 52934 | Cookie, oatmeal, iced (USDA SR-25) (USDA: Mother's) |
| | | | | | 47539 | Cookie, oatmeal, iced, home style, svg (USDA SR-25) (USDA: Archway) |
| | | | | | 47047 | Cookie, oatmeal, lrg (USDA SR-25) (USDA) |
| | | | | | 47567 | Cookie, oatmeal, mini (Snyder's-Lance) (Archway Cookies) |
| | | | | | 93069 | Cookie, oatmeal, old fashioned (Barbara's Bakery) (Crisp Cookies) |
| | | | | | 53760 | Cookie, oatmeal, old fashioned (USDA SR-25) (USDA: Mother's) |
| | | | | | 52938 | Cookie, oatmeal, old fashioned, iced (USDA SR-25) (USDA: Mother's) |
| | | | | | 52947 | Cookie, oatmeal, old fashioned, iced (USDA SR-25) (USDA: Murray) |
| | | | | | 47054 | Cookie, oatmeal, prep f/recipe, 2 5/8" (USDA SR-25) (USDA) |
| | | | | | 47053 | Cookie, oatmeal, prep f/refrig dough (USDA SR-25) (USDA) |
| | | | | | 47052 | Cookie, oatmeal, refrig dough, svg (USDA SR-25) (USDA) |
| | | | | | 47162 | Cookie, oatmeal, SnackWell's, sugar free (Kraft) (Nabisco) |
| | | | | | 47048 | Cookie, oatmeal, soft type (USDA SR-25) (USDA) |
| | | | | | 53771 | Cookie, oatmeal, Southern Kitchen (USDA SR-25) (USDA: Murray) |
| | | | | | 52950 | Cookie, oatmeal, Southern Kitchen, iced (USDA SR-25) (USDA: Murray) |
| | | | | | 93236 | Cookie, oatmeal, sugar free (Kellogg's) (Murray) |
| | | | | | 53773 | Cookie, oatmeal, sugar free (USDA SR-25) (USDA: Murray) |
| | | | | | 47694 | Cookie, oatmeal, sugar free, home style, svg (USDA SR-25) (USDA: Archway) |
| | | | | | 92327 | Cookie, oatmeal, w/choc chip (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 93076 | Cookie, oatmeal, wheat free, animal shapes (Barbara's Bakery) (Snackimals) |
| | | | | | 93041 | Cookie, Oreo, w/frosting dip, Lunchables Fun Snacks (Kraft) (Oscar Mayer) |
| | | | | | 47511 | Cookie, party treats (Snyder's-Lance) (Archway Cookies) |
| | | | | | 12687 | Cookie, peanut butter (Kellogg's) (Famous Amos) |
| | | | | | 46713 | Cookie, peanut butter (Trader Joe's) (Trader Joe's) |
| | | | | | 49102 | Cookie, peanut butter (USDA SR-25) (USDA) |
| | | | | | 26750 | Cookie, peanut butter (Whole Foods) (Whole Foods) |

**186**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 92910 | Cookie, peanut butter chocolate chip, Chips Ahoy! (Kraft) (Nabisco) |
| | | | | | 93216 | Cookie, peanut butter filled, fudge cvrd (Kellogg's) (Keebler) |
| | | | | | 52939 | Cookie, peanut butter gauchos (USDA SR-25) (USDA: Mother's) |
| | | | | | 47550 | Cookie, peanut butter n' chips (Snyder's-Lance) (Archway Cookies) |
| | | | | | 47568 | Cookie, peanut butter nougat (Snyder's-Lance) (Archway Cookies) |
| | | | | | 17473 | Cookie, peanut butter, dry mix (General Mills) (Betty Crocker) |
| | | | | | 92902 | Cookie, peanut butter, dry mix (Hain Celestial Group) (Arrowhead Mills) |
| | | | | | 47549 | Cookie, peanut butter, home style, svg (USDA SR-25) (USDA: Archway) |
| | | | | | 47649 | Cookie, peanut butter, homestyle, big, soft (PepsiCo) (Grandma's) |
| | | | | | 47010 | Cookie, peanut butter, prep f/recipe, 3" (USDA SR-25) (USDA) |
| | | | | | 47058 | Cookie, peanut butter, prep f/refrig dough (USDA SR-25) (USDA) |
| | | | | | 47057 | Cookie, peanut butter, refrig dough, svg (USDA SR-25) (USDA) |
| | | | | | 47056 | Cookie, peanut butter, soft type (USDA SR-25) (USDA) |
| | | | | | 93237 | Cookie, peanut butter, sugar free (Kellogg's) (Murray) |
| | | | | | 52956 | Cookie, peanut butter, sugar free (USDA SR-25) (USDA: Murray) |
| | | | | | 92325 | Cookie, peanut crunch (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 34625 | Cookie, pecan (Panos Brands) (MI-DEL) |
| | | | | | 47553 | Cookie, pecan crunch (Snyder's-Lance) (Archway Cookies) |
| | | | | | 47498 | Cookie, pecan, malted nougat (Snyder's-Lance) (Archway Cookies) |
| | | | | | 47512 | Cookie, pfeffernousse (Snyder's-Lance) (Archway Cookies) |
| | | | | | 47569 | Cookie, pineapple, filled (Snyder's-Lance) (Archway Cookies) |
| | | | | | 92917 | Cookie, Pirouette, Entertaining, w/choc hazelnut crème (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 92918 | Cookie, Pirouette, Entertaining, w/French vanilla crème (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 92919 | Cookie, Pirouette, Entertaining, w/mint choc crème (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 17474 | Cookie, rainbow chocolate candy, dry mix, svg (General Mills) (Betty Crocker) |
| | | | | | 47061 | Cookie, raisin, soft type (USDA SR-25) (USDA) |
| | | | | | 47555 | Cookie, raspberry filled, home style, svg (USDA SR-25) (USDA: Archway) |
| | | | | | 49147 | Cookie, Ready To Bake, chocolate candy, w/choc chips, refrig (General Mills) (Pillsbury) |
| | | | | | 47120 | Cookie, Ready To Bake, chocolate chip walnut, refrig (General Mills) (Pillsbury) |
| | | | | | 16610 | Cookie, Ready To Bake, chocolate chip, refrig dough (General Mills) (Pillsbury) |
| | | | | | 49146 | Cookie, Ready To Bake, chocolate chunk & chip, refrig (General Mills) (Pillsbury) |
| | | | | | 16668 | Cookie, Ready To Bake, Easter, kit w/icing & image, refrig (General Mills) (Pillsbury) |
| | | | | | 16667 | Cookie, Ready To Bake, Halloween, kit w/icing&image, refrig (General Mills) (Pillsbury) |
| | | | | | 16666 | Cookie, Ready To Bake, oatmeal chocolate chip, refrig dough (General Mills) (Pillsbury) |
| | | | | | 16665 | Cookie, Ready To Bake, peanut btr blossoms, w/choc, refrig (General Mills) (Pillsbury) |
| | | | | | 16664 | Cookie, Ready To Bake, peanut btr, w/mini Reeses Pcs, refrig (General Mills) (Pillsbury) |
| | | | | | 16669 | Cookie, Ready To Bake, s'mores, refrig dough (General Mills) (Pillsbury) |
| | | | | | 14353 | Cookie, Ricanelas (PepsiCo) (Gamesa) |
| | | | | | 24026 | Cookie, rice (USDA SR-25) (USDA) |
| | | | | | 14354 | Cookie, Roscas (PepsiCo) (Gamesa) |
| | | | | | 24027 | Cookie, Salpora De Arroz Con Azucar, La Ricura (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 47734 | Cookie, Samoas (Little Brownie Bakers) (Girl Scout) |
| | | | | | 52765 | Cookie, Samoas (USDA SR-25) (USDA: Girl Scouts) |
| | | | | | 34626 | Cookie, sandwich, chocolate (Panos Brands) (MI-DEL) |
| | | | | | 93231 | Cookie, sandwich, chocolate creme, sugar free (Kellogg's) (Murray) |
| | | | | | 14646 | Cookie, sandwich, chocolate, w/choc & mint creme (Kraft) (Back to Nature) |
| | | | | | 14347 | Cookie, sandwich, chocolate, w/choc creme, Emperador (PepsiCo) (Gamesa) |
| | | | | | 14647 | Cookie, sandwich, chocolate, w/classic creme (Kraft) (Back to Nature) |
| | | | | | 50691 | Cookie, sandwich, chocolate, w/creme (Kellogg's) (Famous Amos) |
| | | | | | 47006 | Cookie, sandwich, chocolate, w/creme (USDA SR-25) (USDA) |
| | | | | | 52992 | Cookie, sandwich, chocolate, w/creme (USDA SR-25) (USDA: Famous Amos) |
| | | | | | 53763 | Cookie, sandwich, chocolate, w/creme fill (USDA SR-25) (USDA: Murray) |
| | | | | | 53774 | Cookie, sandwich, chocolate, w/creme fill, sugar free (USDA SR-25) (USDA: Murray) |
| | | | | | 47038 | Cookie, sandwich, chocolate, w/creme, chocolate coated (USDA SR-25) (USDA) |
| | | | | | 47039 | Cookie, sandwich, chocolate, w/creme, sugar & sod free (USDA SR-25) (USDA) |
| | | | | | 91545 | Cookie, sandwich, chocolate, w/vanilla cream, wheat free (Ener-G Foods) (Ener-G) |
| | | | | | 91553 | Cookie, sandwich, chocolate, wheat free, low prot (Ener-G Foods) (Ener-G) |
| | | | | | 92329 | Cookie, sandwich, Cookie Cremes, chocolate, w/choc cream (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 92330 | Cookie, sandwich, Cookie Cremes, chocolate, w/mint cream (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 93013 | Cookie, sandwich, creme, SnackWell's, rducd fat, indv (Kraft) (Nabisco) |
| | | | | | 52929 | Cookie, sandwich, double fudge creme (USDA SR-25) (USDA: Mother's) |
| | | | | | 52944 | Cookie, sandwich, duplex w/creme (USDA SR-25) (USDA: Murray) |
| | | | | | 52930 | Cookie, sandwich, english tea (USDA SR-25) (USDA: Mother's) |
| | | | | | 46714 | Cookie, sandwich, Joe Joe's, halloween, choc, w/van cream (Trader Joe's) (Trader Joe's) |
| | | | | | 46715 | Cookie, sandwich, Joe-Joe's, candy cane (Trader Joe's) (Trader Joe's) |
| | | | | | 46716 | Cookie, sandwich, Joe-Joe's, chocolate, w/vanilla bean cream (Trader Joe's) (Trader Joe's) |
| | | | | | 46717 | Cookie, sandwich, Joe-Joe's, vanilla, w/vanilla creme (Trader Joe's) (Trader Joe's) |
| | | | | | 93012 | Cookie, sandwich, lemon creme, SnackWell's, sugar free (Kraft) (Nabisco) |
| | | | | | 50973 | Cookie, sandwich, lemon creme, sugar free (Kellogg's) (Murray) |
| | | | | | 52945 | Cookie, sandwich, lemon, w/creme (USDA SR-25) (USDA: Murray) |
| | | | | | 52958 | Cookie, sandwich, lemon, w/creme, sugar free (USDA SR-25) (USDA: Murray) |
| | | | | | 46718 | Cookie, sandwich, maple leaf, w/maple cream (Trader Joe's) (Trader Joe's) |
| | | | | | 47252 | Cookie, sandwich, Nutter Butter (Kraft) (Nabisco) |
| | | | | | 12686 | Cookie, sandwich, oatmeal macaroon, w/creme (Kellogg's) (Famous Amos) |
| | | | | | 93019 | Cookie, sandwich, Oreo Double Delight, choc, mint 'n creme (Kraft) (Nabisco) |
| | | | | | 93020 | Cookie, sandwich, Oreo Double Delight, peanut butter 'n choc (Kraft) (Nabisco) |
| | | | | | 93029 | Cookie, sandwich, Oreo, choc, mini fun size, Halloween (Kraft) (Nabisco) |
| | | | | | 93028 | Cookie, sandwich, Oreo, choc, mini fun size, holiday (Kraft) (Nabisco) |
| | | | | | 93027 | Cookie, sandwich, Oreo, choc, w/choc creme, mini, 1.25oz pkg (Kraft) (Nabisco) |
| | | | | | 47180 | Cookie, sandwich, Oreo, chocolate (Kraft) (Nabisco) |
| | | | | | 93037 | Cookie, sandwich, Oreo, chocolate, baseball shape (Kraft) (Nabisco) |
| | | | | | 93026 | Cookie, sandwich, Oreo, chocolate, bite size, 1.25oz pkg (Kraft) (Nabisco) |
| | | | | | 93021 | Cookie, sandwich, Oreo, chocolate, double stuf (Kraft) (Nabisco) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 93022 | Cookie, sandwich, Oreo, chocolate, double stuf, 3 ct pkg (Kraft) (Nabisco) |
| | | | | | 93032 | Cookie, sandwich, Oreo, chocolate, fudge covered (Kraft) (Nabisco) |
| | | | | | 93033 | Cookie, sandwich, Oreo, chocolate, fudge mint covered (Kraft) (Nabisco) |
| | | | | | 93024 | Cookie, sandwich, Oreo, chocolate, mini bite size (Kraft) (Nabisco) |
| | | | | | 93030 | Cookie, sandwich, Oreo, chocolate, mini fun size, Easter (Kraft) (Nabisco) |
| | | | | | 93031 | Cookie, sandwich, Oreo, chocolate, reduced fat (Kraft) (Nabisco) |
| | | | | | 93025 | Cookie, sandwich, Oreo, chocolate, w/choc creme, bite size (Kraft) (Nabisco) |
| | | | | | 93018 | Cookie, sandwich, Oreo, chocolate, w/chocolate creme (Kraft) (Nabisco) |
| | | | | | 93035 | Cookie, sandwich, Oreo, chocolate, w/orange creme, Halloween (Kraft) (Nabisco) |
| | | | | | 93036 | Cookie, sandwich, Oreo, chocolate, w/purple creme, Spring (Kraft) (Nabisco) |
| | | | | | 93034 | Cookie, sandwich, Oreo, chocolate, white fudge covered (Kraft) (Nabisco) |
| | | | | | 93023 | Cookie, sandwich, Oreo, golden, w/choc creme, Uh-Oh! (Kraft) (Nabisco) |
| | | | | | 47059 | Cookie, sandwich, peanut butter (USDA SR-25) (USDA) |
| | | | | | 47060 | Cookie, sandwich, peanut butter, sugar & sodium free (USDA SR-25) (USDA) |
| | | | | | 12688 | Cookie, sandwich, peanut butter, w/creme (Kellogg's) (Famous Amos) |
| | | | | | 14648 | Cookie, sandwich, peanut butter, w/peanut butter creme (Kraft) (Back to Nature) |
| | | | | | 34627 | Cookie, sandwich, royal vanilla (Panos Brands) (MI-DEL) |
| | | | | | 47160 | Cookie, sandwich, SnackWell's, creme, rducd fat (Kraft) (Nabisco) |
| | | | | | 52863 | Cookie, sandwich, sweet creme (USDA SR-25) (USDA: Keebler) |
| | | | | | 52940 | Cookie, sandwich, taffy (USDA SR-25) (USDA: Mother's) |
| | | | | | 53761 | Cookie, sandwich, vanilla (USDA SR-25) (USDA: Mother's) |
| | | | | | 50971 | Cookie, sandwich, vanilla creme, sugar free (Kellogg's) (Murray) |
| | | | | | 91600 | Cookie, sandwich, vanilla, w/choc cream, wheat free (Ener-G Foods) (Ener-G) |
| | | | | | 12689 | Cookie, sandwich, vanilla, w/creme (Kellogg's) (Famous Amos) |
| | | | | | 52993 | Cookie, sandwich, vanilla, w/creme (USDA SR-25) (USDA: Famous Amos) |
| | | | | | 53764 | Cookie, sandwich, vanilla, w/creme fill (USDA SR-25) (USDA: Murray) |
| | | | | | 47071 | Cookie, sandwich, vanilla, w/creme, 1 3/4" (USDA SR-25) (USDA) |
| | | | | | 90643 | Cookie, sandwich, vanilla, w/creme, oval 3 1/8" x 1 1/4" (USDA SR-25) (USDA) |
| | | | | | 52959 | Cookie, sandwich, vanilla, w/creme, sugar free (USDA SR-25) (USDA: Murray) |
| | | | | | 91593 | Cookie, sandwich, vanilla, w/lemon cream, wheat free (Ener-G Foods) (Ener-G) |
| | | | | | 91564 | Cookie, sandwich, vanilla, w/lemon, wheat free, low prot (Ener-G Foods) (Ener-G) |
| | | | | | 14348 | Cookie, sandwich, w/limon creme, Emperador (PepsiCo) (Gamesa) |
| | | | | | 14349 | Cookie, sandwich, w/strawberry creme, Emperador (PepsiCo) (Gamesa) |
| | | | | | 14350 | Cookie, sandwich, w/vanilla creme, Emperador (PepsiCo) (Gamesa) |
| | | | | | 46719 | Cookie, schoolbook, cinnamon (Trader Joe's) (Trader Joe's) |
| | | | | | 93204 | Cookie, shortbread, animal shaped, frosted (Kellogg's) (Keebler) |
| | | | | | 93205 | Cookie, shortbread, animal shaped, iced (Kellogg's) (Keebler) |
| | | | | | 52961 | Cookie, shortbread, bites, sugar free (USDA SR-25) (USDA: Murray) |
| | | | | | 93220 | Cookie, shortbread, caramel pecan swirl, Sandies (Kellogg's) (Keebler) |
| | | | | | 93221 | Cookie, shortbread, chocolate chip & pecan, Sandies (Kellogg's) (Keebler) |
| | | | | | 93222 | Cookie, shortbread, cinnamon swirl, Sandies (Kellogg's) (Keebler) |
| | | | | | 93233 | Cookie, shortbread, fudge dipped, sugar free (Kellogg's) (Murray) |
| | | | | | 93011 | Cookie, shortbread, fudge striped, SnackWell's, sugar free (Kraft) (Nabisco) |
| | | | | | 47348 | Cookie, shortbread, homestyle (Campbell's Soup Company) (Pepperidge Farm) |

© 2002-14 ESHA Research, Inc.

**Genesis R&D Foods & Codes**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 93223 | Cookie, shortbread, lemon, Sandies (Kellogg's) (Keebler) |
| | | | | | 47254 | Cookie, shortbread, Lorna Doone (Kraft) (Nabisco) |
| | | | | | 13879 | Cookie, shortbread, milk chocolate, dry svg (Continental Mills) (Ghirardelli) |
| | | | | | 47062 | Cookie, shortbread, pecan, 2" (USDA SR-25) (USDA) |
| | | | | | 93226 | Cookie, shortbread, pecan, rducd fat, Sandies (Kellogg's) (Keebler) |
| | | | | | 50960 | Cookie, shortbread, pecan, Sandies (Kellogg's) (Keebler) |
| | | | | | 93239 | Cookie, shortbread, pecan, sugar free (Kellogg's) (Murray) |
| | | | | | 47007 | Cookie, shortbread, plain, 1 5/8" square (USDA SR-25) (USDA) |
| | | | | | 93227 | Cookie, shortbread, Right Bites, Sandies, pouch (Kellogg's) (Keebler) |
| | | | | | 52854 | Cookie, shortbread, Sandies, 100 calorie, Right Bites (USDA SR-25) (USDA: Keebler) |
| | | | | | 52856 | Cookie, shortbread, Sandies, cashew (USDA SR-25) (USDA: Keebler) |
| | | | | | 52857 | Cookie, shortbread, Sandies, chocolate chip pecan (USDA SR-25) (USDA: Keebler) |
| | | | | | 52858 | Cookie, shortbread, Sandies, dark chocolate almond (USDA SR-25) (USDA: Keebler) |
| | | | | | 52853 | Cookie, shortbread, Sandies, fudge dipped, 100 calorie (USDA SR-25) (USDA: Keebler) |
| | | | | | 52859 | Cookie, shortbread, Sandies, pecan (USDA SR-25) (USDA: Keebler) |
| | | | | | 52860 | Cookie, shortbread, Sandies, pecan, bite size (USDA SR-25) (USDA: Keebler) |
| | | | | | 52861 | Cookie, shortbread, Sandies, pecan, reduced fat (USDA SR-25) (USDA: Keebler) |
| | | | | | 52998 | Cookie, shortbread, Sandies, simply (USDA SR-25) (USDA: Keebler) |
| | | | | | 93228 | Cookie, shortbread, simply, Sandies (Kellogg's) (Keebler) |
| | | | | | 93010 | Cookie, shortbread, SnackWell's, sugar free (Kraft) (Nabisco) |
| | | | | | 93224 | Cookie, shortbread, strawberry cheesecake, Sandies (Kellogg's) (Keebler) |
| | | | | | 93238 | Cookie, shortbread, sugar free (Kellogg's) (Murray) |
| | | | | | 52960 | Cookie, shortbread, sugar free (USDA SR-25) (USDA: Murray) |
| | | | | | 93070 | Cookie, shortbread, traditional (Barbara's Bakery) (Crisp Cookies) |
| | | | | | 52957 | Cookie, shortbread, w/pecan, sugar free (USDA SR-25) (USDA: Murray) |
| | | | | | 93225 | Cookie, shortbread, white fudge raspberry, Sandies (Kellogg's) (Keebler) |
| | | | | | 47525 | Cookie, snap, cinnamon (Snyder's-Lance) (Archway Cookies) |
| | | | | | 47163 | Cookie, snap, ginger (Kraft) (Nabisco) |
| | | | | | 47610 | Cookie, snap, ginger (Snyder's-Lance) (Archway Cookies) |
| | | | | | 47045 | Cookie, snap, ginger (USDA SR-25) (USDA) |
| | | | | | 50692 | Cookie, snap, ginger, iced, low fat (Kellogg's) (Famous Amos) |
| | | | | | 90638 | Cookie, snap, ginger, lrg, 3 1/2" to 4" (USDA SR-25) (USDA) |
| | | | | | 47701 | Cookie, snap, ginger, rducd fat, home style, svg (USDA SR-25) (USDA: Archway) |
| | | | | | 39926 | Cookie, snickerdoodle (Udi's Gluten Free Foods) (Udi's Gluten Free Foods) |
| | | | | | 34637 | Cookie, snickerdoodle, bite size (Panos Brands) (MI-DEL) |
| | | | | | 52862 | Cookie, Soft Batch, chocolate chip (USDA SR-25) (USDA) |
| | | | | | 52780 | Cookie, soft, Baker's Treasures, chocolate chip (USDA SR-25) (USDA: Keebler) |
| | | | | | 52781 | Cookie, soft, Baker's Treasures, oatmeal raisin (USDA SR-25) (USDA: Keebler) |
| | | | | | 93038 | Cookie, soft, Chips Ahoy!, w/frosting, Lunchables Fun Snacks (Kraft) (Oscar Mayer) |
| | | | | | 93040 | Cookie, star, w/frosting dip, Lunchables Fun Snacks (Kraft) (Oscar Mayer) |
| | | | | | 61110 | Cookie, stick, vanilla, w/straw creme dip, snack (Sargento Foods) (Sargento) |
| | | | | | 14604 | Cookie, sticks, w/creme dip, snack, Oreo (Kraft) (Handi-Snacks) |
| | | | | | 47560 | Cookie, strawberry, filled, home style, svg (USDA SR-25) (USDA: Archway) |
| | | | | | 47064 | Cookie, sugar (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 14344 | Cookie, sugar wafer, chocolate (PepsiCo) (Gamesa) |
| | | | | | 47263 | Cookie, sugar wafer, creme filled (Kraft) (Nabisco) |
| | | | | | 47069 | Cookie, sugar wafer, creme filled (USDA SR-25) (USDA) |
| | | | | | 47070 | Cookie, sugar wafer, creme filled, sugar & sodium free (USDA SR-25) (USDA) |
| | | | | | 14345 | Cookie, sugar wafer, strawberry (PepsiCo) (Gamesa) |
| | | | | | 14346 | Cookie, sugar wafer, vanilla (PepsiCo) (Gamesa) |
| | | | | | 52963 | Cookie, sugar wafer, vanilla (USDA SR-25) (USDA: Murray) |
| | | | | | 47578 | Cookie, sugar wafer, vanilla cream (Tasty Baking Company) (Tastykake) |
| | | | | | 17475 | Cookie, sugar, dry mix, svg (General Mills) (Betty Crocker) |
| | | | | | 47347 | Cookie, sugar, homestyle (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 14335 | Cookie, sugar, homestyle, big, soft (PepsiCo) (Grandma's) |
| | | | | | 47068 | Cookie, sugar, prep f/recipe w/margarine, 3" (USDA SR-25) (USDA) |
| | | | | | 62907 | Cookie, sugar, prep f/refrig dough, pre-sliced (USDA SR-25) (USDA) |
| | | | | | 47004 | Cookie, sugar, prep f/refrig dough, rolled (USDA SR-25) (USDA) |
| | | | | | 16606 | Cookie, sugar, Ready To Bake, bunny shape, refrig (General Mills) (Pillsbury) |
| | | | | | 16604 | Cookie, sugar, Ready To Bake, Christmas tree shape, refrig (General Mills) (Pillsbury) |
| | | | | | 16605 | Cookie, sugar, Ready To Bake, Easter shape, refrig (General Mills) (Pillsbury) |
| | | | | | 16603 | Cookie, sugar, Ready To Bake, flag shape, refrig (General Mills) (Pillsbury) |
| | | | | | 16602 | Cookie, sugar, Ready To Bake, ghost shape, refrig (General Mills) (Pillsbury) |
| | | | | | 16608 | Cookie, sugar, Ready To Bake, hearts shape, refrig (General Mills) (Pillsbury) |
| | | | | | 16601 | Cookie, sugar, Ready To Bake, pumpkin shape, refrig (General Mills) (Pillsbury) |
| | | | | | 16670 | Cookie, sugar, Ready To Bake, refrig dough (General Mills) (Pillsbury) |
| | | | | | 16600 | Cookie, sugar, Ready To Bake, reindeer shape, refrig (General Mills) (Pillsbury) |
| | | | | | 16599 | Cookie, sugar, Ready To Bake, shamrock shape, refrig (General Mills) (Pillsbury) |
| | | | | | 16609 | Cookie, sugar, Ready To Bake, snowman shape, refrig (General Mills) (Pillsbury) |
| | | | | | 16607 | Cookie, sugar, Ready To Bake, sports shape, refrig (General Mills) (Pillsbury) |
| | | | | | 16598 | Cookie, sugar, Ready To Bake, Valentine shape, refrig (General Mills) (Pillsbury) |
| | | | | | 18316 | Cookie, sugar, refrig dough (Nestle) (Toll House) |
| | | | | | 90641 | Cookie, sugar, refrig dough, pre-sliced (USDA SR-25) (USDA) |
| | | | | | 47066 | Cookie, sugar, refrig dough, rolled (USDA SR-25) (USDA) |
| | | | | | 47065 | Cookie, sugar, sugar & sodium free, med, 1 5/8" (USDA SR-25) (USDA) |
| | | | | | 47738 | Cookie, Tagalongs (Little Brownie Bakers) (Girl Scout) |
| | | | | | 52766 | Cookie, Tagalongs (USDA SR-25) (USDA: Girl Scouts) |
| | | | | | 52767 | Cookie, Thank U Berry Munch (USDA SR-25) (USDA: Girl Scouts) |
| | | | | | 47739 | Cookie, Thin Mints (Little Brownie Bakers) (Girl Scout) |
| | | | | | 52768 | Cookie, Thin Mints (USDA SR-25) (USDA: Girl Scouts) |
| | | | | | 46720 | Cookie, thins, butter almond, Belgian (Trader Joe's) (Trader Joe's) |
| | | | | | 46721 | Cookie, thins, meyer lemon (Trader Joe's) (Trader Joe's) |
| | | | | | 46722 | Cookie, thins, toasted coconut (Trader Joe's) (Trader Joe's) |
| | | | | | 46723 | Cookie, thins, triple ginger (Trader Joe's) (Trader Joe's) |
| | | | | | 52772 | Cookie, TLC, Happy Trail Mix (USDA SR-25) (USDA: Kashi) |
| | | | | | 52773 | Cookie, TLC, oatmeal dark chocolate (USDA SR-25) (USDA: Kashi) |
| | | | | | 52774 | Cookie, TLC, oatmeal raisin flax (USDA SR-25) (USDA: Kashi) |
| | | | | | 52864 | Cookie, toasted coconut (USDA SR-25) (USDA: Keebler) |

**191**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|----------|--------------------|------------------------|-----------------|----------------|-----------|--------------------------------|
| | | | | | 41209 | Cookie, toffee (Nestle HealthCare Nutrition) (Jenny Craig) |
| | | | | | 52882 | Cookie, Traditions, iced lemonade (USDA SR-25) (USDA: Keebler) |
| | | | | | 52883 | Cookie, Traditions, oatmeal, iced (USDA SR-25) (USDA: Keebler) |
| | | | | | 47740 | Cookie, Trefoils (Little Brownie Bakers) (Girl Scout) |
| | | | | | 52769 | Cookie, Trefoils (USDA SR-25) (USDA: Girl Scouts) |
| | | | | | 18322 | Cookie, Ultimate, turtle, w/pecan caramel choc, refrig dough (Nestle) (Toll House) |
| | | | | | 18318 | Cookie, Ultimates, choc chips/chunks, w/pecans, refrig dough (Nestle) (Toll House) |
| | | | | | 18317 | Cookie, Ultimates, chocolate chip lovers, refrig dough (Nestle) (Toll House) |
| | | | | | 18319 | Cookie, Ultimates, peanut butter cup & choc chunk, refrig (Nestle) (Toll House) |
| | | | | | 18320 | Cookie, Ultimates, peanut butter lovers, refrig dough (Nestle) (Toll House) |
| | | | | | 18321 | Cookie, Ultimates, triple chocolate decadence, refrig dough (Nestle) (Toll House) |
| | | | | | 18323 | Cookie, Ultimates, white choc macadamia nut, refrig dough (Nestle) (Toll House) |
| | | | | | 90165 | Cookie, vanilla (USDA SR-25) (USDA) |
| | | | | | 91601 | Cookie, vanilla cream, wheat free (Ener-G Foods) (Ener-G) |
| | | | | | 34635 | Cookie, vanilla snap, Swedish style (Panos Brands) (MI-DEL) |
| | | | | | 34636 | Cookie, vanilla snap, Swedish style, organic (Panos Brands) (MI-DEL) |
| | | | | | 52941 | Cookie, vanilla sugar wafer, sugar free (USDA SR-25) (USDA: Murray) |
| | | | | | 47562 | Cookie, vanilla wafer (Snyder's-Lance) (Archway Cookies) |
| | | | | | 49065 | Cookie, vanilla wafer (USDA SR-25) (USDA: Keebler) |
| | | | | | 52964 | Cookie, vanilla wafer (USDA SR-25) (USDA: Murray) |
| | | | | | 93401 | Cookie, vanilla wafer, art flvr, mini, Scooby-Doo (Kellogg's) (Keebler) |
| | | | | | 93403 | Cookie, vanilla wafer, fudge dipped, sugar free (Kellogg's) (Murray) |
| | | | | | 47072 | Cookie, vanilla wafer, higher fat (USDA SR-25) (USDA) |
| | | | | | 52946 | Cookie, vanilla wafer, Jack's (USDA SR-25) (USDA: Murray) |
| | | | | | 47008 | Cookie, vanilla wafer, lower fat (USDA SR-25) (USDA) |
| | | | | | 52771 | Cookie, vanilla wafer, old fashioned (USDA SR-25) (USDA: Jackson's) |
| | | | | | 52884 | Cookie, vanilla wafer, rainbow, mini (USDA SR-25) (USDA: Keebler) |
| | | | | | 93398 | Cookie, vanilla wafer, sugar free (Kellogg's) (Murray) |
| | | | | | 52962 | Cookie, vanilla wafer, sugar free (USDA SR-25) (USDA: Murray) |
| | | | | | 93240 | Cookie, vanilla wafer, sugar free, w/Splenda (Kellogg's) (Murray) |
| | | | | | 47171 | Cookie, vanilla wafers, Nilla (Kraft) (Nabisco) |
| | | | | | 93078 | Cookie, vanilla, animal shapes (Barbara's Bakery) (Snackimals) |
| | | | | | 91586 | Cookie, vanilla, wheat free (Ener-G Foods) (Ener-G) |
| | | | | | 90088 | Cookie, Verona, apricot raspberry, Distinctive (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 90089 | Cookie, Verona, strawberry, Distinctive (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 52885 | Cookie, Vienna Fingers (USDA SR-25) (USDA: Keebler) |
| | | | | | 52886 | Cookie, Vienna Fingers, reduced fat (USDA SR-25) (USDA: Keebler) |
| | | | | | 46724 | Cookie, wafer, peanut butter, dark chocolate covered (Trader Joe's) (Trader Joe's) |
| | | | | | 46725 | Cookie, wafer, petite cocoa baton, cream filled (Trader Joe's) (Trader Joe's) |
| | | | | | 45347 | Cookie, wafer, Stixx, Butterfinger, creme fill, choc covered (DeMet's Candy Company) (Stixx) |
| | | | | | 45346 | Cookie, wafer, Stixx, Crunch, creme filled, choc covered (DeMet's Candy Company) (Stixx) |
| | | | | | 52955 | Cookie, wafer, sugar free, fudge dipped (USDA SR-25) (USDA: Murray) |
| | | | | | 46726 | Cookie, waffle, butter, Belgian (Trader Joe's) (Trader Joe's) |
| | | | | | 17476 | Cookie, walnut chocolate chip, dry mix, svg (General Mills) (Betty Crocker) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 17480 | Cookie, Warm Delights, fudgy chocolate chip, rth (General Mills) (Betty Crocker) |
| | | | | | 47513 | Cookie, wedding cake (Snyder's-Lance) (Archway Cookies) |
| | | | | | 92345 | Cookie, white chocolate chunk macadamia (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 47477 | Cookie, white chocolate macadamia, Tahoe, crispy (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 91602 | Cookie, white chocolate macadamia, wheat free (Ener-G Foods) (Ener-G) |
| | | | | | 93219 | Cookie, White Fudge Stripes (Kellogg's) (Keebler) |
| | | | | | 47548 | Cookie, windmill, old fash, home style, svg (USDA SR-25) (USDA: Archway) |
| | | | | | 52779 | Cracker, animal (USDA SR-25) (USDA: Keebler) |
| | | | | | 36494 | Cracker, graham, cinnamon (Attune Foods) (New Morning) |
| | | | | | 36493 | Cracker, graham, honey (Attune Foods) (New Morning) |
| | | | | | 52953 | Cracker, graham, sugar free, fudge dipped (USDA SR-25) (USDA: Murray) |
| | | | | | 47182 | Cracker, graham, Teddy Grahams, chocolate (Kraft) (Nabisco) |
| | | | | | 93391 | Cracker, graham, Teddy Grahams, chocolate, 1.25 oz (Kraft) (Nabisco) |
| | | | | | 93392 | Cracker, graham, Teddy Grahams, chocolatey chip (Kraft) (Nabisco) |
| | | | | | 93393 | Cracker, graham, Teddy Grahams, chocolatey chip, mini (Kraft) (Nabisco) |
| | | | | | 47183 | Cracker, graham, Teddy Grahams, cinnamon (Kraft) (Nabisco) |
| | | | | | 93394 | Cracker, graham, Teddy Grahams, cinnamon, 1.25 oz (Kraft) (Nabisco) |
| | | | | | 47184 | Cracker, graham, Teddy Grahams, honey (Kraft) (Nabisco) |
| | | | | | 93397 | Cracker, graham, Teddy Grahams, honey, 1.25oz (Kraft) (Nabisco) |
| | | | | | 93396 | Cracker, graham, Teddy Grahams, honey, Go-Pak (Kraft) (Nabisco) |
| | | | | | 93395 | Cracker, graham, Teddy Grahams, honey, mini (Kraft) (Nabisco) |
| | | | | | 46742 | Pastry, puff, cafe twists, mini (Trader Joe's) (Trader Joe's) |
| | | | | | 52421 | Rugelach, apricot (Fresh Direct) (Fresh Direct) |
| | | | | | 52422 | Rugelach, chocolate (Fresh Direct) (Fresh Direct) |
| | | | | | 93039 | S'mores, Lunchables Fun Snacks (Kraft) (Oscar Mayer) |

**Doughnuts, Pastries, & Sweet Rolls**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 42094 | Bread, sweet, mex-pan dulce w/crumb topping (USDA Survey Database) (Survey) |
| | | | | | 23840 | Chimichanga, Cheesecake Bite, caramel, mini, fzn (Ruiz Foods) (El Monterey) |
| | | | | | 23839 | Chimichanga, Cheesecake Bite, raspberry, mini, fzn (Ruiz Foods) (El Monterey) |
| | | | | | 45522 | Croissant, apple, med (USDA SR-25) (USDA) |
| | | | | | 45523 | Croissant, cheese (USDA SR-25) (USDA) |
| | | | | | 71328 | Danish, almond, 15oz ring (USDA SR-25) (USDA) |
| | | | | | 45573 | Danish, almond, 4 1/4" (USDA SR-25) (USDA) |
| | | | | | 71315 | Danish, apple cinnamon, enrich, 15oz ring (USDA SR-25) (USDA) |
| | | | | | 71312 | Danish, apple cinnamon, enrich, lrg, 7" (USDA SR-25) (USDA) |
| | | | | | 71048 | Danish, apple cinnamon, enrich, med, 4 1/4" (USDA SR-25) (USDA) |
| | | | | | 71313 | Danish, apple cinnamon, enrich, sml, 3" (USDA SR-25) (USDA) |
| | | | | | 71314 | Danish, apple cinnamon, enrich, toaster style (USDA SR-25) (USDA) |
| | | | | | 71444 | Danish, apple cinnamon, unenrich, 15oz ring (USDA SR-25) (USDA) |
| | | | | | 45575 | Danish, apple cinnamon, unenrich, med, 4 1/4" (USDA SR-25) (USDA) |
| | | | | | 71442 | Danish, apple cinnamon, unenrich, small, 3" (USDA SR-25) (USDA) |
| | | | | | 71443 | Danish, apple cinnamon, unenrich, toaster style (USDA SR-25) (USDA) |
| | | | | | 45572 | Danish, cheese (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 71330 | Danish, cinnamon nut, 15oz ring (USDA SR-25) (USDA) |
| | | | | | | 71042 | Danish, cinnamon nut, 4 1/4" (USDA SR-25) (USDA) |
| | | | | | | 71306 | Danish, cinnamon, enrich, 15oz ring (USDA SR-25) (USDA) |
| | | | | | | 71304 | Danish, cinnamon, enrich, lrg, 7" (USDA SR-25) (USDA) |
| | | | | | | 45571 | Danish, cinnamon, enrich, med, 4 1/4" (USDA SR-25) (USDA) |
| | | | | | | 71303 | Danish, cinnamon, enrich, sml, 3" (USDA SR-25) (USDA) |
| | | | | | | 71305 | Danish, cinnamon, enrich, toaster style (USDA SR-25) (USDA) |
| | | | | | | 71441 | Danish, cinnamon, unenrich, 15oz ring (USDA SR-25) (USDA) |
| | | | | | | 71438 | Danish, cinnamon, unenrich, lrg, 7" (USDA SR-25) (USDA) |
| | | | | | | 45574 | Danish, cinnamon, unenrich, med, 4 1/4" (USDA SR-25) (USDA) |
| | | | | | | 71439 | Danish, cinnamon, unenrich, sml, 3" (USDA SR-25) (USDA) |
| | | | | | | 71440 | Danish, cinnamon, unenrich, toaster style (USDA SR-25) (USDA) |
| | | | | | | 71310 | Danish, lemon, enrich, 15oz ring (USDA SR-25) (USDA) |
| | | | | | | 71307 | Danish, lemon, enrich, lrg, 7" (USDA SR-25) (USDA) |
| | | | | | | 45569 | Danish, lemon, enrich, med, 4 1/4" (USDA SR-25) (USDA) |
| | | | | | | 71308 | Danish, lemon, enrich, sml, 3" (USDA SR-25) (USDA) |
| | | | | | | 71309 | Danish, lemon, enrich, toaster style (USDA SR-25) (USDA) |
| | | | | | | 45576 | Danish, lemon, unenrich (USDA SR-25) (USDA) |
| | | | | | | 71329 | Danish, raisin nut, 15oz ring (USDA SR-25) (USDA) |
| | | | | | | 71041 | Danish, raisin nut, 4 1/4" (USDA SR-25) (USDA) |
| | | | | | | 71327 | Danish, raisin, enrich, 15oz ring (USDA SR-25) (USDA) |
| | | | | | | 71324 | Danish, raisin, enrich, lrg, 7" (USDA SR-25) (USDA) |
| | | | | | | 71047 | Danish, raisin, enrich, med, 4 1/4" (USDA SR-25) (USDA) |
| | | | | | | 71325 | Danish, raisin, enrich, sml, 3" (USDA SR-25) (USDA) |
| | | | | | | 71326 | Danish, raisin, enrich, toaster style (USDA SR-25) (USDA) |
| | | | | | | 71447 | Danish, raisin, unenrich, 15oz ring (USDA SR-25) (USDA) |
| | | | | | | 71044 | Danish, raisin, unenrich, med, 4 1/4" (USDA SR-25) (USDA) |
| | | | | | | 71445 | Danish, raisin, unenrich, small, 3" (USDA SR-25) (USDA) |
| | | | | | | 71446 | Danish, raisin, unenrich, toaster style (USDA SR-25) (USDA) |
| | | | | | | 71319 | Danish, raspberry, enrich, 15oz ring (USDA SR-25) (USDA) |
| | | | | | | 71317 | Danish, raspberry, enrich, 3" (USDA SR-25) (USDA) |
| | | | | | | 71316 | Danish, raspberry, enrich, lrg, 7" (USDA SR-25) (USDA) |
| | | | | | | 45570 | Danish, raspberry, enrich, med, 4 1/4" (USDA SR-25) (USDA) |
| | | | | | | 71318 | Danish, raspberry, enrich, toaster style (USDA SR-25) (USDA) |
| | | | | | | 45577 | Danish, raspberry, unenrich, 4 1/4" (USDA SR-25) (USDA) |
| | | | | | | 71323 | Danish, strawberry, enrich, 15oz ring (USDA SR-25) (USDA) |
| | | | | | | 71320 | Danish, strawberry, enrich, lrg, 7" (USDA SR-25) (USDA) |
| | | | | | | 71046 | Danish, strawberry, enrich, med, 4 1/4" (USDA SR-25) (USDA) |
| | | | | | | 71321 | Danish, strawberry, enrich, sml, 3" (USDA SR-25) (USDA) |
| | | | | | | 71322 | Danish, strawberry, enrich, toaster style (USDA SR-25) (USDA) |
| | | | | | | 71450 | Danish, strawberry, unenrich, 15oz ring (USDA SR-25) (USDA) |
| | | | | | | 71045 | Danish, strawberry, unenrich, med, 4 1/4" (USDA SR-25) (USDA) |
| | | | | | | 71448 | Danish, strawberry, unenrich, small, 3" (USDA SR-25) (USDA) |
| | | | | | | 71449 | Danish, strawberry, unenrich, toaster style (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 45655 | Doughnut, cake, chocolate frosted (Tasty Baking Company) (Tastykake) |
| | | | | | 71338 | Doughnut, cake, chocolate, glazed, 3 3/4" (USDA SR-25) (USDA) |
| | | | | | 45518 | Doughnut, cake, chocolate, glazed, med, 3" (USDA SR-25) (USDA) |
| | | | | | 55330 | Doughnut, cake, chocolate, sugared, 3 3/4" (USDA SR-25) (USDA) |
| | | | | | 55329 | Doughnut, cake, chocolate, sugared, med, 3" (USDA SR-25) (USDA) |
| | | | | | 45657 | Doughnut, cake, cinnamon (Tasty Baking Company) (Tastykake) |
| | | | | | 72063 | Doughnut, cake, funnel, dry mix (McCormick) (Golden Dipt Fry Easy) |
| | | | | | 45525 | Doughnut, cake, glazed, med, 3" (USDA SR-25) (USDA) |
| | | | | | 71335 | Doughnut, cake, holes (USDA SR-25) (USDA) |
| | | | | | 71333 | Doughnut, cake, long twist, 4 1/2" long (USDA SR-25) (USDA) |
| | | | | | 71331 | Doughnut, cake, lrg, 4" (USDA SR-25) (USDA) |
| | | | | | 45505 | Doughnut, cake, med, 3 1/4" (USDA SR-25) (USDA) |
| | | | | | 71332 | Doughnut, cake, mini, 1 1/2" (USDA SR-25) (USDA) |
| | | | | | 12743 | Doughnut, cake, mini, cinnamon (Tasty Baking Company) (Tastykake) |
| | | | | | 45669 | Doughnut, cake, mini, powdered sugar (Tasty Baking Company) (Tastykake) |
| | | | | | 45656 | Doughnut, cake, mini, rich frosted (Tasty Baking Company) (Tastykake) |
| | | | | | 45658 | Doughnut, cake, plain (Tasty Baking Company) (Tastykake) |
| | | | | | 45659 | Doughnut, cake, powdered sugar (Tasty Baking Company) (Tastykake) |
| | | | | | 71334 | Doughnut, cake, stick (USDA SR-25) (USDA) |
| | | | | | 55331 | Doughnut, cake, sugared, med, 3" (USDA SR-25) (USDA) |
| | | | | | 71337 | Doughnut, cake, w/chocolate icing, lrg, 3 1/2" (USDA SR-25) (USDA) |
| | | | | | 45524 | Doughnut, cake, w/chocolate icing, med, 3" (USDA SR-25) (USDA) |
| | | | | | 71336 | Doughnut, cake, w/chocolate icing, sml, 2" (USDA SR-25) (USDA) |
| | | | | | 71339 | Doughnut, cake, wheat, glazed, 2" (USDA SR-25) (USDA) |
| | | | | | 45526 | Doughnut, cake, wheat, glazed, med, 3" (USDA SR-25) (USDA) |
| | | | | | 55327 | Doughnut, cake, wheat, sugar, 2" (USDA SR-25) (USDA) |
| | | | | | 55328 | Doughnut, cake, wheat, sugar, med, 3" (USDA SR-25) (USDA) |
| | | | | | 71858 | Doughnut, chocolate iced, wheat free (Ener-G Foods) (Ener-G) |
| | | | | | 45563 | Doughnut, creme filled (USDA SR-25) (USDA) |
| | | | | | 45507 | Doughnut, filled, jelly (USDA SR-25) (USDA) |
| | | | | | 45527 | Doughnut, french crullers, glazed, 3" (USDA SR-25) (USDA) |
| | | | | | 71341 | Doughnut, glazed, enrich, extra lrg, 5" (USDA SR-25) (USDA) |
| | | | | | 49109 | Doughnut, glazed, enrich, holes (USDA SR-25) (USDA) |
| | | | | | 71342 | Doughnut, glazed, enrich, jumbo, 6" (USDA SR-25) (USDA) |
| | | | | | 71344 | Doughnut, glazed, enrich, long twist (USDA SR-25) (USDA) |
| | | | | | 71343 | Doughnut, glazed, enrich, lrg, 4 1/4" (USDA SR-25) (USDA) |
| | | | | | 45506 | Doughnut, glazed, enrich, med, 3 3/4" (USDA SR-25) (USDA) |
| | | | | | 71345 | Doughnut, glazed, enrich, sml, 3" (USDA SR-25) (USDA) |
| | | | | | 71340 | Doughnut, glazed, enrich, stick (USDA SR-25) (USDA) |
| | | | | | 45578 | Doughnut, glazed, unenrich, med, 3 1/4" (USDA SR-25) (USDA) |
| | | | | | 45560 | Doughnut, okinawan (USDA Survey Database) (Survey) |
| | | | | | 71856 | Doughnut, plain, wheat free (Ener-G Foods) (Ener-G) |
| | | | | | 45547 | Fritter, banana (USDA Survey Database) (Survey) |
| | | | | | 45548 | Fritter, wheat flour, w/o syrup (USDA Survey Database) (Survey) |

**195**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 38410 | Pastry, burfi, INTL (British Food Composition: Immigrant Foods) |
| | | | | | | (British Food Composition: Immigrant Foods) |
| | | | | | 45557 | Pastry, Chinese (USDA Survey Database) (Survey) |
| | | | | | 62914 | Pastry, cream puff, choc, custard filled, prep f/recipe (USDA SR-25) (USDA) |
| | | | | | 38918 | Pastry, cream puff, cream filled, iced (USDA SR-25) (USDA) |
| | | | | | 38920 | Pastry, cream puff, custard filled, iced (USDA SR-25) (USDA) |
| | | | | | 62912 | Pastry, cream puff, custard filled, miniature, prep f/recipe (USDA SR-25) (USDA) |
| | | | | | 45509 | Pastry, cream puff, custard filled, prep f/recipe (USDA SR-25) (USDA) |
| | | | | | 46741 | Pastry, eclair, chocolate, cream filled, fzn (Trader Joe's) (Trader Joe's) |
| | | | | | 45508 | Pastry, eclair, chocolate, custard filled, prep f/recipe (USDA SR-25) (USDA) |
| | | | | | 62913 | Pastry, eclair, chocolate, custard filled, prep f/recipe,fzn (USDA SR-25) (USDA) |
| | | | | | 49043 | Pastry, eclair, chocolate, fzn (USDA SR-25) (USDA: Weight Watchers) |
| | | | | | 38919 | Pastry, eclair, cream filled, iced (USDA SR-25) (USDA) |
| | | | | | 38921 | Pastry, eclair, custard filled, iced (USDA SR-25) (USDA) |
| | | | | | 62911 | Pastry, eclair, custard filled, prep f/recipe, 5"x2"x1 3/4" (USDA SR-25) (USDA) |
| | | | | | 45558 | Pastry, Italian, w/cheese (USDA Survey Database) (Survey) |
| | | | | | 52915 | Pastry, Mini Crisps, chocolate (USDA SR-25) (USDA: Pop Tarts) |
| | | | | | 52914 | Pastry, Mini Crisps, cinnamon brown sugar (USDA SR-25) (USDA: Pop Tarts) |
| | | | | | 52916 | Pastry, Mini Crisps, strawberry (USDA SR-25) (USDA: Pop Tarts) |
| | | | | | 24025 | Pastry, pastelito de guava (USDA SR-25) (USDA) |
| | | | | | 45504 | Pastry, toaster, apple (USDA SR-25) (USDA) |
| | | | | | 12455 | Pastry, toaster, apple cinnamon (Nature's Path Foods) (Nature's Path) |
| | | | | | 12454 | Pastry, toaster, apple cinnamon, frosted (Nature's Path Foods) (Nature's Path) |
| | | | | | 12693 | Pastry, toaster, apple strudel (Kellogg's) (Pop Tarts) |
| | | | | | 52895 | Pastry, toaster, apple strudel, frosted (USDA SR-25) (USDA: Pop Tarts) |
| | | | | | 21488 | Pastry, toaster, apple, frosted (USDA SR-25) (USDA) |
| | | | | | 71877 | Pastry, toaster, apple, fzn (Amy's Kitchen) (Amy's) |
| | | | | | 48517 | Pastry, toaster, apple, tstd (USDA SR-25) (USDA) |
| | | | | | 12450 | Pastry, toaster, blueberry (Nature's Path Foods) (Nature's Path) |
| | | | | | 62884 | Pastry, toaster, blueberry (USDA SR-25) (USDA) |
| | | | | | 45592 | Pastry, toaster, blueberry (USDA SR-25) (USDA: Pop Tarts) |
| | | | | | 52896 | Pastry, toaster, blueberry muffin, frosted (USDA SR-25) (USDA: Pop Tarts) |
| | | | | | 12453 | Pastry, toaster, blueberry, frosted (Nature's Path Foods) (Nature's Path) |
| | | | | | 21489 | Pastry, toaster, blueberry, frosted (USDA SR-25) (USDA) |
| | | | | | 45598 | Pastry, toaster, blueberry, frosted (USDA SR-25) (USDA: Pop Tarts) |
| | | | | | 48518 | Pastry, toaster, blueberry, tstd (USDA SR-25) (USDA) |
| | | | | | 45683 | Pastry, toaster, brown sugar & cinnamon (USDA SR-25) (USDA) |
| | | | | | 45767 | Pastry, toaster, brown sugar cinn, frosted, low fat (USDA SR-25) (USDA: Pop Tarts) |
| | | | | | 45594 | Pastry, toaster, brown sugar cinnamon (USDA SR-25) (USDA: Pop Tarts) |
| | | | | | 45599 | Pastry, toaster, brown sugar cinnamon, frosted (USDA SR-25) (USDA: Pop Tarts) |
| | | | | | 12694 | Pastry, toaster, caramel chocolate, frosted (Kellogg's) (Pop Tarts) |
| | | | | | 62885 | Pastry, toaster, cherry (USDA SR-25) (USDA) |
| | | | | | 21490 | Pastry, toaster, cherry, frosted (USDA SR-25) (USDA) |
| | | | | | 45600 | Pastry, toaster, cherry, frosted (USDA SR-25) (USDA: Pop Tarts) |

**196**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 48519 | Pastry, toaster, cherry, tstd (USDA SR-25) (USDA) |
| | | | | | | 12695 | Pastry, toaster, chocolate chip (Kellogg's) (Pop Tarts) |
| | | | | | | 52897 | Pastry, toaster, chocolate chip cookie dough (USDA SR-25) (USDA: Pop Tarts) |
| | | | | | | 12696 | Pastry, toaster, chocolate chip cookie dough, frosted (Kellogg's) (Pop Tarts) |
| | | | | | | 45601 | Pastry, toaster, chocolate fudge, frosted (USDA SR-25) (USDA: Pop Tarts) |
| | | | | | | 12697 | Pastry, toaster, cinnamon roll (Kellogg's) (Pop Tarts) |
| | | | | | | 52898 | Pastry, toaster, cinnamon roll, frosted (USDA SR-25) (USDA: Pop Tarts) |
| | | | | | | 52899 | Pastry, toaster, confetti cake, frosted (USDA SR-25) (USDA: Pop Tarts) |
| | | | | | | 12698 | Pastry, toaster, Cookies & creme, frosted (Kellogg's) (Pop Tarts) |
| | | | | | | 52900 | Pastry, toaster, cookies & creme, frosted (USDA SR-25) (USDA: Pop Tarts) |
| | | | | | | 12699 | Pastry, toaster, double berry, frosted (Kellogg's) (Pop Tarts) |
| | | | | | | 18084 | Pastry, toaster, Fiber One, blueberry (General Mills) (General Mills) |
| | | | | | | 18087 | Pastry, toaster, Fiber One, brown sugar cinnamon (General Mills) (General Mills) |
| | | | | | | 18086 | Pastry, toaster, Fiber One, chocolate fudge (General Mills) (General Mills) |
| | | | | | | 18085 | Pastry, toaster, Fiber One, strawberry (General Mills) (General Mills) |
| | | | | | | 12700 | Pastry, toaster, French toast (Kellogg's) (Pop Tarts) |
| | | | | | | 15425 | Pastry, toaster, fruit (USDA SR-25) (USDA) |
| | | | | | | 48513 | Pastry, toaster, fruit, frosted (USDA SR-25) (USDA) |
| | | | | | | 48514 | Pastry, toaster, fruit, tstd (USDA SR-25) (USDA) |
| | | | | | | 52923 | Pastry, toaster, gingerbread (USDA SR-25) (USDA: Pop Tarts) |
| | | | | | | 71879 | Pastry, toaster, grilled cheese, fzn (Amy's Kitchen) (Amy's) |
| | | | | | | 12701 | Pastry, toaster, hot chocolate, frosted (Kellogg's) (Pop Tarts) |
| | | | | | | 12702 | Pastry, toaster, hot fudge sundae, frosted (Kellogg's) (Pop Tarts) |
| | | | | | | 52909 | Pastry, toaster, Ice Cream Shoppe, hot fudge sundae, frosted (USDA SR-25) (USDA: Pop Tarts) |
| | | | | | | 52910 | Pastry, toaster, Ice Cream Shoppe, ice cream sandwich, frstd (USDA SR-25) (USDA: Pop Tarts) |
| | | | | | | 52911 | Pastry, toaster, Ice Cream Shoppe, rainbow chip, frosted (USDA SR-25) (USDA: Pop Tarts) |
| | | | | | | 52912 | Pastry, toaster, Ice Cream Shoppe, straw milkshake, frosted (USDA SR-25) (USDA: Pop Tarts) |
| | | | | | | 52913 | Pastry, toaster, Ice Cream Shoppe, vanilla milkshake,frosted (USDA SR-25) (USDA: Pop Tarts) |
| | | | | | | 12703 | Pastry, toaster, mint chocolate chip, frosted (Kellogg's) (Pop Tarts) |
| | | | | | | 52901 | Pastry, toaster, orange cream, frosted (USDA SR-25) (USDA: Pop Tarts) |
| | | | | | | 52902 | Pastry, toaster, pumpkin pie, frosted (USDA SR-25) (USDA: Pop Tarts) |
| | | | | | | 45604 | Pastry, toaster, raspberry, frosted (USDA SR-25) (USDA: Pop Tarts) |
| | | | | | | 45782 | Pastry, toaster, s'mores (USDA SR-25) (USDA: Pop Tarts) |
| | | | | | | 12704 | Pastry, toaster, sparkleberry, frosted, Barbie (Kellogg's) (Pop Tarts) |
| | | | | | | 52903 | Pastry, toaster, spring berry, frosted (USDA SR-25) (USDA: Pop Tarts) |
| | | | | | | 12452 | Pastry, toaster, strawbery (Nature's Path Foods) (Nature's Path) |
| | | | | | | 62886 | Pastry, toaster, strawberry (USDA SR-25) (USDA) |
| | | | | | | 45597 | Pastry, toaster, strawberry (USDA SR-25) (USDA: Pop Tarts) |
| | | | | | | 12705 | Pastry, toaster, strawberry cheese Danish (Kellogg's) (Pop Tarts) |
| | | | | | | 12706 | Pastry, toaster, strawberry milkshake, frosted (Kellogg's) (Pop Tarts) |
| | | | | | | 12451 | Pastry, toaster, strawberry, frosted (Nature's Path Foods) (Nature's Path) |
| | | | | | | 21491 | Pastry, toaster, strawberry, frosted (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 45605 | Pastry, toaster, strawberry, frosted (USDA SR-25) (USDA: Pop Tarts) |
| | | | | | 45769 | Pastry, toaster, strawberry, frosted, low fat (USDA SR-25) (USDA: Pop Tarts) |
| | | | | | 71878 | Pastry, toaster, strawberry, fzn (Amy's Kitchen) (Amy's) |
| | | | | | 48520 | Pastry, toaster, strawberry, tstd (USDA SR-25) (USDA) |
| | | | | | 52904 | Pastry, toaster, sugar cookie, frosted (USDA SR-25) (USDA: Pop Tarts) |
| | | | | | 16658 | Pastry, toaster, Toaster Scramble, Southwest, rducd fat, fzn (General Mills) (Pillsbury) |
| | | | | | 16657 | Pastry, toaster, Toaster Scrambles, bacon, rducd fat, fzn (General Mills) (Pillsbury) |
| | | | | | 16654 | Pastry, toaster, Toaster Scrambles, cheese egg & bacon, fzn (General Mills) (Pillsbury) |
| | | | | | 16655 | Pastry, toaster, Toaster Scrambles, cheese egg & ham, fzn (General Mills) (Pillsbury) |
| | | | | | 16656 | Pastry, toaster, Toaster Scrambles, cheese egg sausage, fzn (General Mills) (Pillsbury) |
| | | | | | 70291 | Pastry, toaster, Toaster Strudel, blueberry, fzn (General Mills) (Pillsbury) |
| | | | | | 70296 | Pastry, toaster, Toaster Strudel, cherry, fzn (General Mills) (Pillsbury) |
| | | | | | 16661 | Pastry, toaster, Toaster Strudel, cinnamon roll, fzn (General Mills) (Pillsbury) |
| | | | | | 45648 | Pastry, toaster, Toaster Strudel, cream cheese & straw, fzn (General Mills) (Pillsbury) |
| | | | | | 45646 | Pastry, toaster, Toaster Strudel, cream cheese, danish, fzn (General Mills) (Pillsbury) |
| | | | | | 16660 | Pastry, toaster, Toaster Strudel, French toast, fzn (General Mills) (Pillsbury) |
| | | | | | 70293 | Pastry, toaster, Toaster Strudel, raspberry, fzn (General Mills) (Pillsbury) |
| | | | | | 16659 | Pastry, toaster, Toaster Strudel, straw banana, fzn (General Mills) (Pillsbury) |
| | | | | | 70294 | Pastry, toaster, Toaster Strudel, strawberry, fzn (General Mills) (Pillsbury) |
| | | | | | 45784 | Pastry, toaster, Toaster Strudel, wildberry, fzn (General Mills) (Pillsbury) |
| | | | | | 52905 | Pastry, toaster, waffle cone, frosted (USDA SR-25) (USDA: Pop Tarts) |
| | | | | | 45762 | Pastry, toaster, wild berry, frosted (USDA SR-25) (USDA: Pop Tarts) |
| | | | | | 52906 | Pastry, toaster, wild fruit fusion, frosted (USDA SR-25) (USDA: Pop Tarts) |
| | | | | | 52907 | Pastry, toaster, wild grape, frosted (USDA SR-25) (USDA: Pop Tarts) |
| | | | | | 52908 | Pastry, toaster, wild strawberry, frosted (USDA SR-25) (USDA: Pop Tarts) |
| | | | | | 52924 | Pastry, toaster, yum-azing vanilla milkshake (USDA SR-25) (USDA: Pop Tarts) |
| | | | | | 49027 | Strudel, cheese (USDA Survey Database) (Survey) |
| | | | | | 92606 | Sweet Roll Dough, cinnamon, w/o frosting, fzn (Rhodes Bake-N-Serv) (Rhodes Bake-N-Serv) |
| | | | | | 92599 | Sweet Roll, butter swirl, w/frosting, fzn dough (Rhodes Bake-N-Serv) (Anytime!) |
| | | | | | 92600 | Sweet Roll, butter swirl, w/o frosting, fzn dough (Rhodes Bake-N-Serv) (Anytime!) |
| | | | | | 42187 | Sweet Roll, butterhorn (USDA Survey Database) (Survey) |
| | | | | | 92602 | Sweet Roll, caramel, fzn dough (Rhodes Bake-N-Serv) (Anytime!) |
| | | | | | 92601 | Sweet Roll, caramel, fzn dough (Rhodes Bake-N-Serv) (Rhodes Bake-N-Serv) |
| | | | | | 16647 | Sweet Roll, caramel, refrig dough (General Mills) (Pillsbury) |
| | | | | | 42164 | Sweet Roll, cheese (USDA SR-25) (USDA) |
| | | | | | 72891 | Sweet Roll, chocolaty chip, minis, fzn (Kellogg's) (Eggo) |
| | | | | | 39930 | Sweet Roll, cinnamon (Udi's Gluten Free Foods) (Udi's Gluten Free Foods) |
| | | | | | 42033 | Sweet Roll, cinnamon raisin, 2 3/4" square (USDA SR-25) (USDA) |
| | | | | | 71367 | Sweet Roll, cinnamon raisin, lrg (USDA SR-25) (USDA) |
| | | | | | 71837 | Sweet Roll, cinnamon, chocolate, wheat free (Ener-G Foods) (Ener-G) |
| | | | | | 38912 | Sweet Roll, cinnamon, frosted (USDA SR-25) (USDA) |
| | | | | | 41137 | Sweet Roll, cinnamon, frosted, fzn (Nestle HealthCare Nutrition) (Jenny Craig) |
| | | | | | 42166 | Sweet Roll, cinnamon, frosted, prep f/refrig dough (USDA SR-25) (USDA) |
| | | | | | 42165 | Sweet Roll, cinnamon, frosted, refrig dough (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

# Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 16653 | Sweet Roll, cinnamon, Grands, w/buttercream icing, refrig (General Mills) (Pillsbury) |
| | | | | | 16652 | Sweet Roll, cinnamon, Grands, w/choc icing, refrig dough (General Mills) (Pillsbury) |
| | | | | | 11861 | Sweet Roll, cinnamon, Grands, w/cream cheese icing, refrig (General Mills) (Pillsbury) |
| | | | | | 11862 | Sweet Roll, cinnamon, Grands, w/icing, refrig dough (General Mills) (Pillsbury) |
| | | | | | 72892 | Sweet Roll, cinnamon, minis, fzn (Kellogg's) (Eggo) |
| | | | | | 16650 | Sweet Roll, cinnamon, rducd fat, w/icing, refrig dough (General Mills) (Pillsbury) |
| | | | | | 16649 | Sweet Roll, cinnamon, w/cream cheese icing, refrig dough (General Mills) (Pillsbury) |
| | | | | | 92604 | Sweet Roll, cinnamon, w/frosting, fzn dough (Rhodes Bake-N-Serv) (Anytime!) |
| | | | | | 92603 | Sweet Roll, cinnamon, w/frosting, fzn dough (Rhodes Bake-N-Serv) (Rhodes Bake-N-Serv) |
| | | | | | 92605 | Sweet Roll, cinnamon, w/frosting, giant, fzn dough (Rhodes Bake-N-Serv) (Rhodes Bake-N-Serv) |
| | | | | | 16651 | Sweet Roll, cinnamon, w/icing, mini bites, refrig dough (General Mills) (Pillsbury) |
| | | | | | 42264 | Sweet Roll, cinnamon, w/icing, refrig dough (USDA SR-25) (USDA: Pillsbury) |
| | | | | | 92607 | Sweet Roll, cinnamon, w/o frosting, fzn dough (Rhodes Bake-N-Serv) (Anytime!) |
| | | | | | 92608 | Sweet Roll, cinnamon, w/o frosting, giant, fzn dough (Rhodes Bake-N-Serv) (Rhodes Bake-N-Serv) |
| | | | | | 71838 | Sweet Roll, cinnamon, wheat free (Ener-G Foods) (Ener-G) |
| | | | | | 92609 | Sweet Roll, fzn dough (Rhodes Bake-N-Serv) (Rhodes Bake-N-Serv) |
| | | | | | 71347 | Sweet Roll, honey bun, enrich, 4 1/2" x 3 1/2" (USDA SR-25) (USDA) |
| | | | | | 71346 | Sweet Roll, honey bun, enrich, 4" x 3" (USDA SR-25) (USDA) |
| | | | | | 71348 | Sweet Roll, honey bun, enrich, 5" x 3 1/2" (USDA SR-25) (USDA) |
| | | | | | 38913 | Sweet Roll, honey bun, frosted (USDA SR-25) (USDA) |
| | | | | | 45661 | Sweet Roll, honey bun, glazed (Tasty Baking Company) (Tastykake) |
| | | | | | 12605 | Sweet Roll, honey bun, glazed, family pack (Tasty Baking Company) (Tastykake) |
| | | | | | 48516 | Sweet Roll, honey bun, glazed, unenrich, med, 3 1/4 " (USDA SR-25) (USDA) |
| | | | | | 45662 | Sweet Roll, honey bun, iced (Tasty Baking Company) (Tastykake) |
| | | | | | 92610 | Sweet Roll, orange, w/frosting, fzn dough (Rhodes Bake-N-Serv) (Anytime!) |
| | | | | | 92611 | Sweet Roll, orange, w/frosting, fzn dough (Rhodes Bake-N-Serv) (Rhodes Bake-N-Serv) |
| | | | | | 16648 | Sweet Roll, orange, w/icing, refrig dough (General Mills) (Pillsbury) |
| | | | | | 92612 | Sweet Roll, orange, w/o frosting, fzn dough (Rhodes Bake-N-Serv) (Anytime!) |
| | | | | | 92613 | Sweet Roll, orange, w/o frosting, fzn dough (Rhodes Bake-N-Serv) (Rhodes Bake-N-Serv) |
| | | | | | 72893 | Sweet Roll, strawberry, minis, fzn (Kellogg's) (Eggo) |
| | | | | | 42266 | Turnover, apple, w/icing, kit, refrig (General Mills) (Pillsbury) |
| | | | | | 28147 | Turnover, apple, yeastfree (Fillo Factory) (Fillo Factory) |
| | | | | | 72859 | Turnover, blueberry, fzn (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 45608 | Turnover, cherry, fzn (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 42267 | Turnover, cherry, w/icing, kit, refrig (General Mills) (Pillsbury) |
| | | | | | 45555 | Turnover, guava (USDA Survey Database) (Survey) |
| | | | | | 45589 | Turnover, peach, fzn (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 45556 | Turnover, pumpkin (USDA Survey Database) (Survey) |
| | | | | | 45610 | Turnover, raspberry, fzn (Campbell's Soup Company) (Pepperidge Farm) |

**Frozen Desserts**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 39421 | Cake, ice cream, M&M's character (Mars) (M&M's) |
| | | | | | 72164 | Cake, ice cream, Oreo (Unilever ) (Breyers) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 71539 | Cake, ice cream, Vienetta, vanilla (Unilever) (Breyers) |
| | | | | | | 73014 | Frozen Dessert Bar, cherry (J & J Snack Foods ) (Fruit-a-Freeze) |
| | | | | | | 12283 | Frozen Dessert Bar, chocolate coated vanilla, non dairy (Turtle Mountain) (Carb Escapes) |
| | | | | | | 12408 | Frozen Dessert Bar, creamy fudge, dairy free (Turtle Mountain) (So Delicious) |
| | | | | | | 49495 | Frozen Dessert Bar, Fruit Floes, caribbean, fat free (Trader Joe's) (Trader Joe's) |
| | | | | | | 49242 | Frozen Dessert Bar, Fruit Floes, coconut water (Trader Joe's) (Trader Joe's) |
| | | | | | | 23174 | Frozen Dessert Bar, fruit juice, 2.5 fl oz (USDA SR-25) (USDA) |
| | | | | | | 90720 | Frozen Dessert Bar, fruit juice, 3 fl oz (USDA SR-25) (USDA) |
| | | | | | | 72333 | Frozen Dessert Bar, fruit juice, strawberry, natural (Unilever) (Breyers) |
| | | | | | | 18602 | Frozen Dessert Bar, fruit, cherry, no sugar added (Nestle) (Dreyer's) |
| | | | | | | 18603 | Frozen Dessert Bar, fruit, cherry, no sugar added (Nestle) (Edy's) |
| | | | | | | 18590 | Frozen Dessert Bar, fruit, creamy coconut (Nestle) (Dreyer's) |
| | | | | | | 18591 | Frozen Dessert Bar, fruit, creamy coconut (Nestle) (Edy's) |
| | | | | | | 18592 | Frozen Dessert Bar, fruit, lemonade (Nestle) (Dreyer's) |
| | | | | | | 18593 | Frozen Dessert Bar, fruit, lemonade (Nestle) (Edy's) |
| | | | | | | 18594 | Frozen Dessert Bar, fruit, lime (Nestle) (Dreyer's) |
| | | | | | | 18595 | Frozen Dessert Bar, fruit, lime (Nestle) (Edy's) |
| | | | | | | 18606 | Frozen Dessert Bar, fruit, mixed berry, no sugar added (Nestle) (Dreyer's) |
| | | | | | | 18607 | Frozen Dessert Bar, fruit, mixed berry, no sugar added (Nestle) (Edy's) |
| | | | | | | 18596 | Frozen Dessert Bar, fruit, orange & cream (Nestle) (Dreyer's) |
| | | | | | | 18597 | Frozen Dessert Bar, fruit, orange & cream (Nestle) (Edy's) |
| | | | | | | 18612 | Frozen Dessert Bar, fruit, raspberry, no sugar added (Nestle) (Dreyer's) |
| | | | | | | 18613 | Frozen Dessert Bar, fruit, raspberry, no sugar added (Nestle) (Edy's) |
| | | | | | | 18598 | Frozen Dessert Bar, fruit, strawberry (Nestle) (Dreyer's) |
| | | | | | | 18599 | Frozen Dessert Bar, fruit, strawberry (Nestle) (Edy's) |
| | | | | | | 18604 | Frozen Dessert Bar, fruit, strawberry kiwi, no sugar added (Nestle) (Dreyer's) |
| | | | | | | 18605 | Frozen Dessert Bar, fruit, strawberry kiwi, no sugar added (Nestle) (Edy's) |
| | | | | | | 18608 | Frozen Dessert Bar, fruit, strawberry, no sugar added (Nestle) (Dreyer's) |
| | | | | | | 18609 | Frozen Dessert Bar, fruit, strawberry, no sugar added (Nestle) (Edy's) |
| | | | | | | 18600 | Frozen Dessert Bar, fruit, tangerine (Nestle) (Dreyer's) |
| | | | | | | 18601 | Frozen Dessert Bar, fruit, tangerine (Nestle) (Edy's) |
| | | | | | | 18610 | Frozen Dessert Bar, fruit, tangerine, no sugar added (Nestle) (Dreyer's) |
| | | | | | | 18611 | Frozen Dessert Bar, fruit, tangerine, no sugar added (Nestle) (Edy's) |
| | | | | | | 12411 | Frozen Dessert Bar, fudge, dairy free, fat free (Turtle Mountain) (Sweet Nothings) |
| | | | | | | 12273 | Frozen Dessert Bar, fudge, non dairy (Turtle Mountain) (Carb Escapes) |
| | | | | | | 23160 | Frozen Dessert Bar, ice novelty, fruit, no sugar add (USDA SR-25) (USDA) |
| | | | | | | 36874 | Frozen Dessert Bar, juice, cherry (Coca-Cola Company) (Minute Maid) |
| | | | | | | 36873 | Frozen Dessert Bar, juice, grape (Coca-Cola Company) (Minute Maid) |
| | | | | | | 36872 | Frozen Dessert Bar, juice, orange (Coca-Cola Company) (Minute Maid) |
| | | | | | | 73005 | Frozen Dessert Bar, lime (J & J Snack Foods ) (Fruit-a-Freeze) |
| | | | | | | 73010 | Frozen Dessert Bar, lime, indv (J & J Snack Foods ) (Fruit-a-Freeze) |
| | | | | | | 73011 | Frozen Dessert Bar, mango   (J & J Snack Foods ) (Fruit-a-Freeze) |
| | | | | | | 73006 | Frozen Dessert Bar, mango pineapple (J & J Snack Foods ) (Fruit-a-Freeze) |
| | | | | | | 12412 | Frozen Dessert Bar, mango raspberry, dairy free, fat free (Turtle Mountain) (Sweet Nothings) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 72262 | Frozen Dessert Bar, orange, fat free (Unilever ) (Breyers) |
| | | | | | 12282 | Frozen Dessert Bar, peanut butter fudge, non dairy (Turtle Mountain) (Carb Escapes) |
| | | | | | 73012 | Frozen Dessert Bar, pineapple (J & J Snack Foods ) (Fruit-a-Freeze) |
| | | | | | 12387 | Frozen Dessert Bar, purely vanilla, dairy free (Turtle Mountain) (Purely Decadent) |
| | | | | | 316 | Frozen Dessert Bar, raspberry sorbet & vanilla yogurt (Nestle) (Haagen Dazs) |
| | | | | | 72261 | Frozen Dessert Bar, raspberry, fat free (Unilever ) (Breyers) |
| | | | | | 72264 | Frozen Dessert Bar, raspberry, no sugar add, fat free (Unilever ) (Breyers) |
| | | | | | 39768 | Frozen Dessert Bar, sorbet & cream, orange, low fat (ConAgra Foods) (Healthy Choice) |
| | | | | | 39769 | Frozen Dessert Bar, sorbet & cream, raspberry, low fat (ConAgra Foods) (Healthy Choice) |
| | | | | | 12585 | Frozen Dessert Bar, sorbet, blackberry (Oregon Ice Cream) (Julie's Organic) |
| | | | | | 12586 | Frozen Dessert Bar, sorbet, mandarin (Oregon Ice Cream) (Julie's Organic) |
| | | | | | 73013 | Frozen Dessert Bar, strawberry (J & J Snack Foods ) (Fruit-a-Freeze) |
| | | | | | 72224 | Frozen Dessert Bar, strawberry, fat free (Unilever ) (Breyers) |
| | | | | | 72225 | Frozen Dessert Bar, strawberry, no sugar add, fat free (Unilever ) (Breyers) |
| | | | | | 72263 | Frozen Dessert Bar, tropical, no sugar add, fat free (Unilever ) (Breyers) |
| | | | | | 12406 | Frozen Dessert Bar, vanilla & almonds, dairy free (Turtle Mountain) (So Delicious) |
| | | | | | 12388 | Frozen Dessert Bar, vanilla almond, dairy free (Turtle Mountain) (Purely Decadent) |
| | | | | | 12407 | Frozen Dessert Bar, vanilla, dairy free  (Turtle Mountain) (So Delicious) |
| | | | | | 38827 | Frozen Dessert Bar, w/lowfat milk (USDA SR-25) (USDA) |
| | | | | | 73015 | Frozen Dessert Bar, watermelon (J & J Snack Foods ) (Fruit-a-Freeze) |
| | | | | | 90721 | Frozen Dessert Pop, 1.75 fl oz bar (USDA SR-25) (USDA) |
| | | | | | 90723 | Frozen Dessert Pop, 2 fl oz bar (USDA SR-25) (USDA) |
| | | | | | 72174 | Frozen Dessert Pop, banana (Unilever ) (Popsicle) |
| | | | | | 72237 | Frozen Dessert Pop, Big Stick, cherry (Unilever ) (Popsicle) |
| | | | | | 72167 | Frozen Dessert Pop, Big Stick, raspberry punch (Unilever ) (Popsicle) |
| | | | | | 72236 | Frozen Dessert Pop, Big Stick, strawberry (Unilever ) (Popsicle) |
| | | | | | 72252 | Frozen Dessert Pop, Blueberry Rainbow Float (Unilever ) (Popsicle) |
| | | | | | 72166 | Frozen Dessert Pop, cherry & pineapple swirl, Big Stick (Unilever ) (Popsicle) |
| | | | | | 72238 | Frozen Dessert Pop, cherry (Unilever ) (Popsicle) |
| | | | | | 18866 | Frozen Dessert Pop, cherry, Healthy Bunch, sugar free (Unilever ) (Popsicle) |
| | | | | | 72253 | Frozen Dessert Pop, cherry, no sugar add (USDA SR-25) (USDA: Creamsicle) |
| | | | | | 72259 | Frozen Dessert Pop, cherry, sugar free (USDA SR-25) (USDA: Creamsicle) |
| | | | | | 72243 | Frozen Dessert Pop, cherry, sugar free (USDA SR-25) (USDA: Popsicle) |
| | | | | | 72168 | Frozen Dessert Pop, Fantastic Fruity, real fruit juice (Unilever ) (Popsicle) |
| | | | | | 72169 | Frozen Dessert Pop, Firecracker (Unilever ) (Popsicle) |
| | | | | | 72183 | Frozen Dessert Pop, Firecracker Super Heroes (Unilever ) (Popsicle) |
| | | | | | 72239 | Frozen Dessert Pop, grape (Unilever ) (Popsicle) |
| | | | | | 18867 | Frozen Dessert Pop, grape, Healthy Bunch, sugar free (Unilever ) (Popsicle) |
| | | | | | 72254 | Frozen Dessert Pop, grape, no sugar add (USDA SR-25) (USDA: Creamsicle) |
| | | | | | 72244 | Frozen Dessert Pop, grape, sugar free (USDA SR-25) (USDA: Popsicle) |
| | | | | | 72170 | Frozen Dessert Pop, Great White (Unilever ) (Popsicle) |
| | | | | | 72171 | Frozen Dessert Pop, Ice Cream Scribblers (Unilever ) (Popsicle) |
| | | | | | 72184 | Frozen Dessert Pop, Ice Cream, mini snack size (Unilever ) (Popsicle) |
| | | | | | 20938 | Frozen Dessert Pop, juice w/cream novelty (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 72240 | Frozen Dessert Pop, lemon lime (Unilever ) (Popsicle) |
| | | | | | 72172 | Frozen Dessert Pop, Lick-A-Color (Unilever ) (Popsicle) |
| | | | | | 72260 | Frozen Dessert Pop, mixed berry, sugar free (USDA SR-25) (USDA: Creamsicle) |
| | | | | | 72241 | Frozen Dessert Pop, orange (Unilever ) (Popsicle) |
| | | | | | 71820 | Frozen Dessert Pop, orange juice novelty (USDA SR-25) (USDA) |
| | | | | | 72251 | Frozen Dessert Pop, Orange Rainbow Float (Unilever ) (Popsicle) |
| | | | | | 72234 | Frozen Dessert Pop, orange, all nat (Unilever ) (Popsicle) |
| | | | | | 18865 | Frozen Dessert Pop, orange, Healthy Bunch, sugar free (Unilever ) (Popsicle) |
| | | | | | 72190 | Frozen Dessert Pop, orange, no sugar add (USDA SR-25) (USDA: Creamsicle) |
| | | | | | 72258 | Frozen Dessert Pop, orange, sugar free (USDA SR-25) (USDA: Creamsicle) |
| | | | | | 72179 | Frozen Dessert Pop, orange, sugar free (USDA SR-25) (USDA: Popsicle) |
| | | | | | 46728 | Frozen Dessert Pop, peach (Trader Joe's) (Trader Joe's) |
| | | | | | 72248 | Frozen Dessert Pop, Rainbow, bubblegum (Unilever ) (Popsicle) |
| | | | | | 72250 | Frozen Dessert Pop, Rainbow, lemon lime (Unilever ) (Popsicle) |
| | | | | | 72249 | Frozen Dessert Pop, Rainbow, strawberry (Unilever ) (Popsicle) |
| | | | | | 72181 | Frozen Dessert Pop, Rainbow, tropical orange (Unilever ) (Popsicle) |
| | | | | | 72233 | Frozen Dessert Pop, raspberry, all nat (Unilever ) (Popsicle) |
| | | | | | 72242 | Frozen Dessert Pop, root beer (Unilever ) (Popsicle) |
| | | | | | 72176 | Frozen Dessert Pop, Scribblers (USDA SR-25) (USDA: Popsicle) |
| | | | | | 72177 | Frozen Dessert Pop, Sherbet Cyclone (Unilever ) (Popsicle) |
| | | | | | 72186 | Frozen Dessert Pop, SpongeBob SquarePants (Unilever ) (Popsicle) |
| | | | | | 72182 | Frozen Dessert Pop, Strawberry Rainbow Float (Unilever ) (Popsicle) |
| | | | | | 72165 | Frozen Dessert Pop, strawberry, all nat (Unilever ) (Popsicle) |
| | | | | | 72180 | Frozen Dessert Pop, Tingle Twister (Unilever ) (Popsicle) |
| | | | | | 72245 | Frozen Dessert Pop, tropical, sugar free (USDA SR-25) (USDA: Popsicle) |
| | | | | | 14603 | Frozen Dessert Pop, variety, Kool Pops (Kraft) (Kool-Aid) |
| | | | | | 72078 | Frozen Dessert Pop, w/low cal sweetener (USDA SR-25) (USDA) |
| | | | | | 72246 | Frozen Dessert Pop, Wild Bunch, cotton candy (Unilever ) (Popsicle) |
| | | | | | 72175 | Frozen Dessert Pop, Wild Bunch, fruit punch (Unilever ) (Popsicle) |
| | | | | | 72247 | Frozen Dessert Pop, Wild Bunch, lemonade (Unilever ) (Popsicle) |
| | | | | | 12405 | Frozen Dessert Sandwich, chocolate chip, dairy free (Turtle Mountain) (So Delicious) |
| | | | | | 70523 | Frozen Dessert Sandwich, chocolate, Cutie Pie (Tofutti Brands) (Tofutti) |
| | | | | | 12001 | Frozen Dessert Sandwich, chocolate, dairy free, li'l (Turtle Mountain) (Buddies) |
| | | | | | 11999 | Frozen Dessert Sandwich, chocolate, low fat, dairy free li'l (Turtle Mountain) (Buddies) |
| | | | | | 11996 | Frozen Dessert Sandwich, dairy free, big (Turtle Mountain) (Buddies) |
| | | | | | 12404 | Frozen Dessert Sandwich, mint chocolate chip, dairy free (Turtle Mountain) (So Delicious) |
| | | | | | 12403 | Frozen Dessert Sandwich, mint mania, dairy free (Turtle Mountain) (So Delicious) |
| | | | | | 12011 | Frozen Dessert Sandwich, mint, dairy free, li'l (Turtle Mountain) (Buddies) |
| | | | | | 12389 | Frozen Dessert Sandwich, mocha mania, dairy free (Turtle Mountain) (Purely Decadent) |
| | | | | | 12410 | Frozen Dessert Sandwich, mocha mania, dairy free (Turtle Mountain) (So Delicious) |
| | | | | | 11998 | Frozen Dessert Sandwich, peanut butter, dairy free, li'l (Turtle Mountain) (Buddies) |
| | | | | | 46729 | Frozen Dessert Sandwich, s'mores, w/gelato (Trader Joe's) (Trader Joe's) |
| | | | | | 46730 | Frozen Dessert Sandwich, Soy Creamy, chocolate, mini (Trader Joe's) (Trader Joe's) |
| | | | | | 46731 | Frozen Dessert Sandwich, Soy Creamy, vanilla, mini (Trader Joe's) (Trader Joe's) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 70971 | Frozen Dessert Sandwich, van choc chip (Tofutti Brands) (Tofutti Too-To's) |
| | | | | | 70970 | Frozen Dessert Sandwich, van choc swirl (Tofutti Brands) (Tofutti Too-To's) |
| | | | | | 70969 | Frozen Dessert Sandwich, vanilla (Tofutti Brands) (Tofutti Too-To's) |
| | | | | | 12409 | Frozen Dessert Sandwich, vanilla cookie, dairy free (Turtle Mountain) (So Delicious) |
| | | | | | 12390 | Frozen Dessert Sandwich, vanilla mania, dairy free (Turtle Mountain) (Purely Decadent) |
| | | | | | 70522 | Frozen Dessert Sandwich, vanilla, Cuite Pie (Tofutti Brands) (Tofutti) |
| | | | | | 12271 | Frozen Dessert Sandwich, vanilla, dairy free, li'l (Turtle Mountain) (Buddies) |
| | | | | | 11997 | Frozen Dessert Sandwich, vanilla, low fat, dairy free, li'l (Turtle Mountain) (Buddies) |
| | | | | | 12370 | Frozen Dessert, almond pecan, dairy free (Turtle Mountain) (Fruit Sweetened) |
| | | | | | 12359 | Frozen Dessert, awesome chocolate, dairy free (Turtle Mountain) (Fruit Sweetened) |
| | | | | | 2070 | Frozen Dessert, banana split, w/whipped cream (USDA Survey Database) (Survey) |
| | | | | | 46732 | Frozen Dessert, banana, Gone Bananas, slices, chocolate cvrd (Trader Joe's) (Trader Joe's) |
| | | | | | 1979 | Frozen Dessert, better pecan (Tofutti Brands) (Tofutti Premium) |
| | | | | | 18619 | Frozen Dessert, bite size, vanilla w/Crunch coating, Dibs (Nestle) (Edy's) |
| | | | | | 12360 | Frozen Dessert, black leopard, dairy free (Turtle Mountain) (Fruit Sweetened) |
| | | | | | 12393 | Frozen Dessert, butter pecan, dairy free (Turtle Mountain) (So Delicious) |
| | | | | | 12357 | Frozen Dessert, butter pecan, non dairy (Turtle Mountain) (Carb Escapes) |
| | | | | | 12361 | Frozen Dessert, carob peppermint, dairy free (Turtle Mountain) (Fruit Sweetened) |
| | | | | | 36876 | Frozen Dessert, cherry limeade, soft (Coca-Cola Company) (Minute Maid) |
| | | | | | 12374 | Frozen Dessert, cherry nirvana, dairy free (Turtle Mountain) (Purely Decadent) |
| | | | | | 12362 | Frozen Dessert, chocolate almond, dairy free (Turtle Mountain) (Fruit Sweetened) |
| | | | | | 12355 | Frozen Dessert, chocolate almond, non dairy (Turtle Mountain) (Carb Escapes) |
| | | | | | 12375 | Frozen Dessert, chocolate brownie almond, dairy free (Turtle Mountain) (Purely Decadent) |
| | | | | | 1978 | Frozen Dessert, chocolate cookie crunch (Tofutti Brands) (Tofutti Premium) |
| | | | | | 1982 | Frozen Dessert, chocolate fudge, low fat (Tofutti Brands) (Tofutti Supreme) |
| | | | | | 12376 | Frozen Dessert, chocolate obsession, dairy free (Turtle Mountain) (Purely Decadent) |
| | | | | | 12363 | Frozen Dessert, chocolate peanut butter, dairy free (Turtle Mountain) (Fruit Sweetened) |
| | | | | | 12394 | Frozen Dessert, chocolate peanut butter, dairy free (Turtle Mountain) (So Delicious) |
| | | | | | 12305 | Frozen Dessert, chocolate peanut butter, non dairy (Turtle Mountain) (Carb Escapes) |
| | | | | | 70418 | Frozen Dessert, chocolate supreme (Tofutti Brands) (Tofutti Premium) |
| | | | | | 12391 | Frozen Dessert, chocolate velvet, dairy free (Turtle Mountain) (So Delicious) |
| | | | | | 12356 | Frozen Dessert, chocolate, non dairy (Turtle Mountain) (Carb Escapes) |
| | | | | | 72122 | Frozen Dessert, chocolate, w/skim milk (USDA SR-25) (USDA) |
| | | | | | 12377 | Frozen Dessert, chunky mint madness, dairy free (Turtle Mountain) (Purely Decadent) |
| | | | | | 1981 | Frozen Dessert, coffee marshmallow, low fat (Tofutti Brands) (Tofutti Supreme) |
| | | | | | 12378 | Frozen Dessert, cookie avalanche, dairy free (Turtle Mountain) (Purely Decadent) |
| | | | | | 12395 | Frozen Dessert, Cookie 'n cream, dairy free (Turtle Mountain) (So Delicious) |
| | | | | | 18614 | Frozen Dessert, Dibs, mint (Nestle) (Dreyer's) |
| | | | | | 18622 | Frozen Dessert, Dibs, rocky road (Nestle) (Dreyer's) |
| | | | | | 18616 | Frozen Dessert, Dibs, vanilla (Nestle) (Dreyer's) |
| | | | | | 18620 | Frozen Dessert, Dibs, w/Drumstick peanut coating (Nestle) (Dreyer's) |
| | | | | | 12396 | Frozen Dessert, dulce de leche, dairy free (Turtle Mountain) (So Delicious) |
| | | | | | 12364 | Frozen Dessert, espresso, dairy free (Turtle Mountain) (Fruit Sweetened) |
| | | | | | 12365 | Frozen Dessert, green tea, dairy free (Turtle Mountain) (Fruit Sweetened) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 23430 | Frozen Dessert, ice novelty, Italian, restaurant prep (USDA SR-25) (USDA) |
| | | | | | | 23159 | Frozen Dessert, ice novelty, lime (USDA SR-25) (USDA) |
| | | | | | | 23432 | Frozen Dessert, ice novelty, pineapple coconut (USDA SR-25) (USDA) |
| | | | | | | 36877 | Frozen Dessert, lemonade, soft (Coca-Cola Company) (Minute Maid) |
| | | | | | | 36875 | Frozen Dessert, limeade, soft (Coca-Cola Company) (Minute Maid) |
| | | | | | | 12366 | Frozen Dessert, mango raspberry, dairy free (Turtle Mountain) (Fruit Sweetened) |
| | | | | | | 36380 | Frozen Dessert, miniatures, chocolate chip, milk choc coated (Mars) (Dove) |
| | | | | | | 36378 | Frozen Dessert, miniatures, chocolate, dark choc coated (Mars) (Dove) |
| | | | | | | 36379 | Frozen Dessert, miniatures, vanilla, dark chocolate coated (Mars) (Dove) |
| | | | | | | 36381 | Frozen Dessert, miniatures, vanilla, milk chocolate coated (Mars) (Dove) |
| | | | | | | 12301 | Frozen Dessert, mint chip, non dairy (Turtle Mountain) (Carb Escapes) |
| | | | | | | 12373 | Frozen Dessert, mint chocolate chip, dairy free (Turtle Mountain) (Purely Decadent) |
| | | | | | | 12397 | Frozen Dessert, mint marble fudge, dairy free (Turtle Mountain) (So Delicious) |
| | | | | | | 12379 | Frozen Dessert, mocha almond fudge, dairy free (Turtle Mountain) (Purely Decadent) |
| | | | | | | 12398 | Frozen Dessert, mocha fudge, dairy free (Turtle Mountain) (So Delicious) |
| | | | | | | 46733 | Frozen Dessert, mochi, chocolate, dairy free (Trader Joe's) (Trader Joe's) |
| | | | | | | 46734 | Frozen Dessert, mochi, coconut, dairy free (Trader Joe's) (Trader Joe's) |
| | | | | | | 46735 | Frozen Dessert, mochi, mango, dairy free (Trader Joe's) (Trader Joe's) |
| | | | | | | 12399 | Frozen Dessert, neapolitan, dairy free (Turtle Mountain) (So Delicious) |
| | | | | | | 2069 | Frozen Dessert, parfait, w/fruit nut whipped topping (USDA Survey Database) (Survey) |
| | | | | | | 70567 | Frozen Dessert, peach mango, low fat (Tofutti Brands) (Tofutti Supreme) |
| | | | | | | 12380 | Frozen Dessert, peanut butter zig zag, dairy free (Turtle Mountain) (Purely Decadent) |
| | | | | | | 12400 | Frozen Dessert, peanut butter, dairy free (Turtle Mountain) (So Delicious) |
| | | | | | | 12367 | Frozen Dessert, pistachio almond, dairy free (Turtle Mountain) (Fruit Sweetened) |
| | | | | | | 12381 | Frozen Dessert, praline pecan, dairy free (Turtle Mountain) (Purely Decadent) |
| | | | | | | 12382 | Frozen Dessert, purely vanilla, dairy free (Turtle Mountain) (Purely Decadent) |
| | | | | | | 12372 | Frozen Dessert, raspberry a la mode, dairy free (Turtle Mountain) (Purely Decadent) |
| | | | | | | 36878 | Frozen Dessert, raspberry lemonade, soft (Coca-Cola Company) (Minute Maid) |
| | | | | | | 12368 | Frozen Dessert, raspberry, dairy free (Turtle Mountain) (Fruit Sweetened) |
| | | | | | | 12383 | Frozen Dessert, rocky road, dairy free (Turtle Mountain) (Purely Decadent) |
| | | | | | | 72173 | Frozen Dessert, Shots (Unilever ) (Popsicle) |
| | | | | | | 23051 | Frozen Dessert, slushy (USDA Survey Database) (Survey) |
| | | | | | | 23114 | Frozen Dessert, snow cone (USDA Survey Database) (Survey) |
| | | | | | | 70520 | Frozen Dessert, soft serve, chocolate, lite (Tofutti Brands) (Tofutti) |
| | | | | | | 14936 | Frozen Dessert, soft serve, light, w/cookie pcs (USDA SR-25) (USDA) |
| | | | | | | 14935 | Frozen Dessert, soft serve, light, w/milk choc candies (USDA SR-25) (USDA) |
| | | | | | | 70521 | Frozen Dessert, soft serve, regular (Tofutti Brands) (Tofutti) |
| | | | | | | 70519 | Frozen Dessert, soft serve, vanilla, lite (Tofutti Brands) (Tofutti) |
| | | | | | | 49456 | Frozen Dessert, Soy Creamy, cherry chocolate chip, non dairy (Trader Joe's) (Trader Joe's) |
| | | | | | | 46736 | Frozen Dessert, Soy Creamy, vanilla (Trader Joe's) (Trader Joe's) |
| | | | | | | 1980 | Frozen Dessert, strawberry banana, low fat (Tofutti Brands) (Tofutti Supreme) |
| | | | | | | 12392 | Frozen Dessert, strawberry, dairy free (Turtle Mountain) (So Delicious) |
| | | | | | | 12284 | Frozen Dessert, strawberry, non dairy (Turtle Mountain) (Carb Escapes) |
| | | | | | | 17863 | Frozen Dessert, sundae, lowfat, choc chip cookie dough (HJ Heinz Company) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | | (Weight Watchers Smart Ones) |
| | | | | | 17864 | Frozen Dessert, sundae, lowfat, mint choc chip w/fudge sauce (HJ Heinz Company) |
| | | | | | | (Weight Watchers Smart Ones) |
| | | | | | 17866 | Frozen Dessert, sundae, lowfat, mocha, w/whipped topping (HJ Heinz Company) |
| | | | | | | (Weight Watchers Smart Ones) |
| | | | | | 12384 | Frozen Dessert, swinging anna banana, dairy free (Turtle Mountain) (Purely Decadent) |
| | | | | | 12369 | Frozen Dessert, tiger chai, dairy free (Turtle Mountain) (Fruit Sweetened) |
| | | | | | 12385 | Frozen Dessert, turtle tracks, dairy free (Turtle Mountain) (Purely Decadent) |
| | | | | | 12401 | Frozen Dessert, twisted vanilla orange, dairy free (Turtle Mountain) (So Delicious) |
| | | | | | 70417 | Frozen Dessert, vanilla (Tofutti Brands) (Tofutti Premium) |
| | | | | | 70420 | Frozen Dessert, vanilla almond bark (Tofutti Brands) (Tofutti Premium) |
| | | | | | 70565 | Frozen Dessert, vanilla fudge (Tofutti Brands) (Tofutti Premium) |
| | | | | | 12358 | Frozen Dessert, vanilla fudge, dairy free (Turtle Mountain) (Fruit Sweetened) |
| | | | | | 70569 | Frozen Dessert, vanilla fudge, low fat (Tofutti Brands) (Tofutti Supreme) |
| | | | | | 12386 | Frozen Dessert, vanilla Swiss almond, dairy free (Turtle Mountain) (Purely Decadent) |
| | | | | | 73144 | Frozen Dessert, vanilla yogurt & lemon sorbet swirl, ctnr (J & J Snack Foods ) (Whole Fruit) |
| | | | | | 73146 | Frozen Dessert, vanilla yogurt & peach sorbet swirl, ctnr (J & J Snack Foods ) (Whole Fruit) |
| | | | | | 73147 | Frozen Dessert, vanilla yogurt & rasp sorbet swirl, ctnr (J & J Snack Foods ) (Whole Fruit) |
| | | | | | 73145 | Frozen Dessert, vanilla yogurt & straw sorbet swirl, ctnr (J & J Snack Foods ) (Whole Fruit) |
| | | | | | 12371 | Frozen Dessert, vanilla, dairy free (Turtle Mountain) (Fruit Sweetened) |
| | | | | | 12402 | Frozen Dessert, vanilla, dairy free (Turtle Mountain) (So Delicious) |
| | | | | | 12300 | Frozen Dessert, white mousse, non dairy (Turtle Mountain) (Carb Escapes) |
| | | | | | 70419 | Frozen Dessert, wildberry supreme (Tofutti Brands) (Tofutti Premium) |
| | | | | | 2043 | Frozen Yogurt Bar, chocolate coated (USDA Survey Database) (Survey) |
| | | | | | 2045 | Frozen Yogurt Cone, chocolate (USDA Survey Database) (Survey) |
| | | | | | 41493 | Frozen Yogurt Cone, fruit, lrg (USDA Survey Database) (Survey) |
| | | | | | 41492 | Frozen Yogurt Cone, fruit, sml (USDA Survey Database) (Survey) |
| | | | | | 2048 | Frozen Yogurt Cone, vanilla, lrg (USDA Survey Database) (Survey) |
| | | | | | 2047 | Frozen Yogurt Cone, vanilla, sml (USDA Survey Database) (Survey) |
| | | | | | 2044 | Frozen Yogurt Sandwich (USDA Survey Database) (Survey) |
| | | | | | 72124 | Frozen Yogurt, all flavors, not chocolate (USDA SR-25) (USDA) |
| | | | | | 18439 | Frozen Yogurt, berry granola crunch (Nestle) (Dreyer's Slow Churned) |
| | | | | | 18440 | Frozen Yogurt, berry granola crunch (Nestle) (Edy's Slow Churned) |
| | | | | | 18441 | Frozen Yogurt, black cherry swirl (Nestle) (Dreyer's Slow Churned) |
| | | | | | 18442 | Frozen Yogurt, black cherry swirl (Nestle) (Edy's Slow Churned) |
| | | | | | 18443 | Frozen Yogurt, cappuccino chip (Nestle) (Dreyer's Slow Churned) |
| | | | | | 18444 | Frozen Yogurt, cappuccino chip (Nestle) (Edy's Slow Churned) |
| | | | | | 18445 | Frozen Yogurt, caramel praline crunch (Nestle) (Dreyer's Slow Churned) |
| | | | | | 18446 | Frozen Yogurt, caramel praline crunch (Nestle) (Edy's Slow Churned) |
| | | | | | 2212 | Frozen Yogurt, Cherry Garcia, low fat (Unilever ) (Ben & Jerry's) |
| | | | | | 71515 | Frozen Yogurt, chocolate (Unilever ) (Breyers) |
| | | | | | 72125 | Frozen Yogurt, chocolate (USDA SR-25) (USDA) |
| | | | | | 18447 | Frozen Yogurt, chocolate fudge brownie (Nestle) (Dreyer's Slow Churned) |
| | | | | | 18448 | Frozen Yogurt, chocolate fudge brownie (Nestle) (Edy's Slow Churned) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 2344 | Frozen Yogurt, chocolate fudge brownie, low fat (Unilever ) (Ben & Jerry's) |
| | | | | | 18449 | Frozen Yogurt, chocolate vanilla swirl (Nestle) (Dreyer's Slow Churned) |
| | | | | | 18450 | Frozen Yogurt, chocolate vanilla swirl (Nestle) (Edy's Slow Churned) |
| | | | | | 71819 | Frozen Yogurt, chocolate, nonfat, w/art swtnr (USDA SR-25) (USDA) |
| | | | | | 2121 | Frozen Yogurt, coffee, low fat (Nestle) (Haagen Dazs) |
| | | | | | 72708 | Frozen Yogurt, dulce de leche, low fat (Nestle) (Haagen Dazs) |
| | | | | | 72385 | Frozen Yogurt, Half Baked, low fat (Unilever ) (Ben & Jerry's) |
| | | | | | 38817 | Frozen Yogurt, not choc, nonfat, w/low cal swtnr (USDA SR-25) (USDA) |
| | | | | | 18451 | Frozen Yogurt, peach (Nestle) (Dreyer's Slow Churned) |
| | | | | | 18452 | Frozen Yogurt, peach (Nestle) (Edy's Slow Churned) |
| | | | | | 886 | Frozen Yogurt, Phish Food (Unilever ) (Ben & Jerry's) |
| | | | | | 2035 | Frozen Yogurt, soft serve, chocolate (USDA SR-25) (USDA) |
| | | | | | 2064 | Frozen Yogurt, soft serve, vanilla (USDA SR-25) (USDA) |
| | | | | | 18453 | Frozen Yogurt, strawberry (Nestle) (Dreyer's Slow Churned) |
| | | | | | 18454 | Frozen Yogurt, strawberry (Nestle) (Edy's Slow Churned) |
| | | | | | 18455 | Frozen Yogurt, vanilla (Nestle) (Dreyer's Slow Churned) |
| | | | | | 18456 | Frozen Yogurt, vanilla (Nestle) (Edy's Slow Churned) |
| | | | | | 71517 | Frozen Yogurt, vanilla (Unilever ) (Breyers) |
| | | | | | 71518 | Frozen Yogurt, vanilla chocolate strawberry (Unilever ) (Breyers) |
| | | | | | 2592 | Frozen Yogurt, vanilla raspberry swirl, low fat (Nestle) (Haagen Dazs) |
| | | | | | 625 | Frozen Yogurt, vanilla, low fat (Nestle) (Haagen Dazs) |
| | | | | | 72153 | Frozen Yogurt, vanilla, no sugar add (Unilever ) (Breyers) |
| | | | | | 17643 | Frozen Yogurt, wildberry (Nestle) (Haagen Dazs) |
| | | | | | 73008 | Ice Cream Bar, banana (J & J Snack Foods ) (Fruit-a-Freeze) |
| | | | | | 12587 | Ice Cream Bar, blackberry, dark choc coated (Oregon Ice Cream) (Julie's Organic) |
| | | | | | 18158 | Ice Cream Bar, Butterfinger (Nestle) (Butterfinger) |
| | | | | | 72206 | Ice Cream Bar, cappuccino (Unilever ) (Klondike) |
| | | | | | 72905 | Ice Cream Bar, caramel coated, w/nuts (USDA SR-25) (USDA) |
| | | | | | 72207 | Ice Cream Bar, caramel crunch (Unilever ) (Klondike) |
| | | | | | 18197 | Ice Cream Bar, caramel, Skinny Dippers (Nestle) (Skinny Cow) |
| | | | | | 72397 | Ice Cream Bar, Cherry Garcia, Peace Pop (Unilever ) (Ben & Jerry's) |
| | | | | | 311 | Ice Cream Bar, chocolate & dark chocolate (Nestle) (Haagen Dazs) |
| | | | | | 72904 | Ice Cream Bar, chocolate coated, w/nuts (USDA SR-25) (USDA) |
| | | | | | 38819 | Ice Cream Bar, chocolate covered (USDA SR-25) (USDA) |
| | | | | | 72192 | Ice Cream Bar, chocolate eclair (Unilever ) (Breyers) |
| | | | | | 18195 | Ice Cream Bar, chocolate truffle, lowfat (Nestle) (Skinny Cow) |
| | | | | | 72208 | Ice Cream Bar, chocolate, chocolate covered (Unilever ) (Klondike) |
| | | | | | 12590 | Ice Cream Bar, chocolate, dark choc coated (Oregon Ice Cream) (Julie's Organic) |
| | | | | | 36382 | Ice Cream Bar, chocolate, dark chocolate coated (Mars) (Dove) |
| | | | | | 36376 | Ice Cream Bar, chocolate, w/almonds, original (Mars) (Dove) |
| | | | | | 73009 | Ice Cream Bar, coconut (J & J Snack Foods ) (Fruit-a-Freeze) |
| | | | | | 312 | Ice Cream Bar, coffee & almond crunch (Nestle) (Haagen Dazs) |
| | | | | | 12588 | Ice Cream Bar, coffee, dark choc coated (Oregon Ice Cream) (Julie's Organic) |
| | | | | | 72330 | Ice Cream Bar, Cookie & cream, cookie coated (Unilever ) (Breyers) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 879 | Ice Cream Bar, cookie dough, Peace Pop (Unilever ) (Ben & Jerry's) |
| | | | | | 18869 | Ice Cream Bar, Creamsicle, Healthy Bunch, sugar free (Unilever ) (Creamsicle) |
| | | | | | 72191 | Ice Cream Bar, Creamsicle, orange (Unilever ) (Popsicle) |
| | | | | | 72255 | Ice Cream Bar, Creamsicle, raspberry (Unilever ) (Popsicle) |
| | | | | | 73000 | Ice Cream Bar, creamy banana (J & J Snack Foods ) (Fruit-a-Freeze) |
| | | | | | 73002 | Ice Cream Bar, creamy banana, w/choc coating (J & J Snack Foods ) (Fruit-a-Freeze) |
| | | | | | 73001 | Ice Cream Bar, creamy cappuccino (J & J Snack Foods ) (Fruit-a-Freeze) |
| | | | | | 73004 | Ice Cream Bar, creamy coconut (J & J Snack Foods ) (Fruit-a-Freeze) |
| | | | | | 73007 | Ice Cream Bar, creamy strawberry (J & J Snack Foods ) (Fruit-a-Freeze) |
| | | | | | 18114 | Ice Cream Bar, Crunch, vanilla (Nestle) (Nestle) |
| | | | | | 72710 | Ice Cream Bar, dulce de leche (Nestle) (Haagen Dazs) |
| | | | | | 18194 | Ice Cream Bar, French vanilla truffle, lowfat (Nestle) (Skinny Cow) |
| | | | | | 12592 | Ice Cream Bar, fudge (Oregon Ice Cream) (Julie's Organic) |
| | | | | | 72231 | Ice Cream Bar, fudge, Carb Smart (Unilever ) (Breyers) |
| | | | | | 39766 | Ice Cream Bar, fudge, low fat, no sugar add (ConAgra Foods) (Healthy Choice) |
| | | | | | 18192 | Ice Cream Bar, fudge, lowfat (Nestle) (Skinny Cow) |
| | | | | | 18193 | Ice Cream Bar, fudge, mini, lowfat (Nestle) (Skinny Cow) |
| | | | | | 72331 | Ice Cream Bar, fudge, Slim-A-Bear, no sugar add, 98%fat free (USDA SR-25) (USDA: Klondike Bar) |
| | | | | | 72188 | Ice Cream Bar, Fudgsicle (Unilever ) (Fudgsicle) |
| | | | | | 18872 | Ice Cream Bar, Fudgsicle, dark chocolate, low fat (Unilever ) (Fudgsicle) |
| | | | | | 72187 | Ice Cream Bar, Fudgsicle, fat free (USDA SR-25) (USDA: Fudgsicle) |
| | | | | | 18868 | Ice Cream Bar, Fudgsicle, Healthy Bunch, sugar free (Unilever ) (Fudgsicle) |
| | | | | | 18870 | Ice Cream Bar, Fudgsicle, low fat, 100 cal (Unilever ) (Fudgsicle) |
| | | | | | 18873 | Ice Cream Bar, Fudgsicle, milk chocolate, low fat (Unilever ) (Fudgsicle) |
| | | | | | 72189 | Ice Cream Bar, Fudgsicle, no sugar added (USDA SR-25) (USDA: Fudgsicle) |
| | | | | | 18871 | Ice Cream Bar, Fudgsicle, white chocolate, low fat (Unilever ) (Fudgsicle) |
| | | | | | 72211 | Ice Cream Bar, Krunch Bar (Unilever ) (Klondike) |
| | | | | | 39418 | Ice Cream Bar, M&M's, vanilla, w/choc coating & candy shell (Mars) (M&M's) |
| | | | | | 17627 | Ice Cream Bar, mint & dark chocolate (Nestle) (Haagen Dazs) |
| | | | | | 18198 | Ice Cream Bar, mint, Skinny Dippers (Nestle) (Skinny Cow) |
| | | | | | 39767 | Ice Cream Bar, mocha swirl, low fat (ConAgra Foods) (Healthy Choice) |
| | | | | | 72212 | Ice Cream Bar, neapolitan, chocolate coated (Unilever ) (Klondike) |
| | | | | | 72220 | Ice Cream Bar, Oreo, multipack size (Unilever ) (Klondike) |
| | | | | | 72215 | Ice Cream Bar, Planters caramel & peanut (Unilever ) (Klondike) |
| | | | | | 72219 | Ice Cream Bar, Reeses peanut butter cup, chocolate coated (Unilever ) (Klondike) |
| | | | | | 17628 | Ice Cream Bar, Reserve, pomegranate & dark chocolate (Nestle) (Haagen Dazs) |
| | | | | | 39426 | Ice Cream Bar, Snickers (Mars) (Snickers) |
| | | | | | 39427 | Ice Cream Bar, Snickers, minis (Mars) (Snickers) |
| | | | | | 72178 | Ice Cream Bar, Sprinklers (Unilever ) (Popsicle) |
| | | | | | 72193 | Ice Cream Bar, strawberry shortcake (Unilever ) (Breyers) |
| | | | | | 73003 | Ice Cream Bar, strawberry, w/choc coating (J & J Snack Foods ) (Fruit-a-Freeze) |
| | | | | | 72194 | Ice Cream Bar, toasted almond (Unilever ) (Breyers) |
| | | | | | 313 | Ice Cream Bar, vanilla & almonds (Nestle) (Haagen Dazs) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 70640 | Ice Cream Bar, vanilla & dark chocolate (Nestle) (Haagen Dazs) |
| | | | | | 314 | Ice Cream Bar, vanilla & milk chocolate (Nestle) (Haagen Dazs) |
| | | | | | 18457 | Ice Cream Bar, vanilla almond, light, no sugar add w/Splenda (Nestle) (Dreyer's Slow Churned) |
| | | | | | 18458 | Ice Cream Bar, vanilla almond, light, no sugar add w/Splenda (Nestle) (Edy's Slow Churned) |
| | | | | | 882 | Ice Cream Bar, vanilla Heath, Peace Pop (Unilever ) (Ben & Jerry's) |
| | | | | | 36351 | Ice Cream Bar, vanilla,  dark chocolate coated (Mars) (Dove) |
| | | | | | 36377 | Ice Cream Bar, vanilla,  milk chocolate coated (Mars) (Dove) |
| | | | | | 71818 | Ice Cream Bar, vanilla, choc coated, light, no sugar add (USDA SR-25) (USDA) |
| | | | | | 72205 | Ice Cream Bar, vanilla, chocolate & almond coated (Unilever ) (Klondike) |
| | | | | | 72329 | Ice Cream Bar, vanilla, chocolate coated (Unilever ) (Klondike) |
| | | | | | 72232 | Ice Cream Bar, vanilla, chocolate coated, Carb Smart (Unilever ) (Breyers) |
| | | | | | 72204 | Ice Cream Bar, vanilla, chocolate coated, mini (Unilever ) (Klondike) |
| | | | | | 18382 | Ice Cream Bar, vanilla, creamy, light (Nestle) (Edy's Slow Churned) |
| | | | | | 12591 | Ice Cream Bar, vanilla, dark choc coated (Oregon Ice Cream) (Julie's Organic) |
| | | | | | 72195 | Ice Cream Bar, vanilla, dark chocolate coated (Unilever ) (Breyers) |
| | | | | | 72209 | Ice Cream Bar, vanilla, dark chocolate coated (Unilever ) (Klondike) |
| | | | | | 72196 | Ice Cream Bar, vanilla, milk chocolate coated (Unilever ) (Breyers) |
| | | | | | 36383 | Ice Cream Bar, vanilla, milk chocolate coated, w/almonds (Mars) (Dove) |
| | | | | | 883 | Ice Cream Bar, vanilla, Peace Pop (Unilever ) (Ben & Jerry's) |
| | | | | | 18196 | Ice Cream Bar, vanilla, Skinny Dippers (Nestle) (Skinny Cow) |
| | | | | | 18213 | Ice Cream Bar, vanilla, Slim-A-Bear, rducd fat, no sugar add (USDA SR-25) (USDA: Klondike Bar) |
| | | | | | 24341 | Ice Cream Bar, vanilla, w/dark choc coat (Nestle) (Eskimo Pie) |
| | | | | | 24342 | Ice Cream Bar, vanilla, w/dark choc coat, no sugar add (Nestle) (Eskimo Pie) |
| | | | | | 24343 | Ice Cream Bar, vanilla, w/Nestle Crunch coat (Nestle) (Eskimo Pie) |
| | | | | | 72214 | Ice Cream Bar, York peppermint patty (Unilever ) (Klondike) |
| | | | | | 72451 | Ice Cream Cone, chocolate, Slim-A-Bear, 96% fat free (USDA SR-25) (USDA: Klondike Bar) |
| | | | | | 18189 | Ice Cream Cone, chocolate, w/fudge, lowfat (Nestle) (Skinny Cow) |
| | | | | | 39420 | Ice Cream Cone, M&M's, vanilla, w/choc fudge swirl (Mars) (M&M's) |
| | | | | | 18190 | Ice Cream Cone, mint, w/fudge, lowfat (Nestle) (Skinny Cow) |
| | | | | | 38823 | Ice Cream Cone, not choc, choc covered, w/nuts (USDA SR-25) (USDA) |
| | | | | | 72222 | Ice Cream Cone, Oreo (Unilever ) (Klondike) |
| | | | | | 72223 | Ice Cream Cone, Reeses (Unilever ) (Klondike) |
| | | | | | 39428 | Ice Cream Cone, Snickers (Mars) (Snickers) |
| | | | | | 25537 | Ice Cream Cone, sundae, chocolate, classic (Nestle) (Drumstick) |
| | | | | | 25534 | Ice Cream Cone, sundae, Lil Drums, caramel (Nestle) (Drumstick) |
| | | | | | 25546 | Ice Cream Cone, sundae, Lil Drums, chocolate fudge brownie (Nestle) (Drumstick) |
| | | | | | 25544 | Ice Cream Cone, sundae, Lil Drums, chocolate, w/choc swirls (Nestle) (Drumstick) |
| | | | | | 25545 | Ice Cream Cone, sundae, Lil Drums, cookie dough (Nestle) (Drumstick) |
| | | | | | 25535 | Ice Cream Cone, sundae, Lil Drums, S'mores (Nestle) (Drumstick) |
| | | | | | 25543 | Ice Cream Cone, sundae, Lil Drums, vanilla, w/choc swirls (Nestle) (Drumstick) |
| | | | | | 72087 | Ice Cream Cone, sundae, pkg (USDA SR-25) (USDA) |
| | | | | | 25541 | Ice Cream Cone, sundae, Simply Dipped, Cookie & cream (Nestle) (Drumstick) |
| | | | | | 25542 | Ice Cream Cone, sundae, Simply Dipped, mint (Nestle) (Drumstick) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 25540 | Ice Cream Cone, sundae, Simply Dipped, vanilla (Nestle) (Drumstick) |
| | | | | | 25547 | Ice Cream Cone, sundae, triple chocolate, king size (Nestle) (Drumstick) |
| | | | | | 25539 | Ice Cream Cone, sundae, vanilla caramel, classic (Nestle) (Drumstick) |
| | | | | | 25538 | Ice Cream Cone, sundae, vanilla fudge, classic (Nestle) (Drumstick) |
| | | | | | 25536 | Ice Cream Cone, sundae, vanilla, classic (Nestle) (Drumstick) |
| | | | | | 25548 | Ice Cream Cone, sundae, vanilla, w/choc swirls, king size (Nestle) (Drumstick) |
| | | | | | 72199 | Ice Cream Cone, Sundae, w/caramel center, Big Bear (Unilever ) (Klondike) |
| | | | | | 72200 | Ice Cream Cone, Sundae, w/fudge center, Big Bear (Unilever ) (Klondike) |
| | | | | | 72198 | Ice Cream Cone, vanilla sundae, Big Bear (Unilever ) (Klondike) |
| | | | | | 72332 | Ice Cream Cone, vanilla sundae, no sugar add, rducd fat (Unilever ) (Klondike Slim-A-Bear) |
| | | | | | 18191 | Ice Cream Cone, vanilla, w/caramel, lowfat (Nestle) (Skinny Cow) |
| | | | | | 38821 | Ice Cream Sandwich (USDA SR-25) (USDA) |
| | | | | | 39765 | Ice Cream Sandwich, caramel swirl (ConAgra Foods) (Healthy Choice) |
| | | | | | 18183 | Ice Cream Sandwich, chocolate peanut butter, lowfat (Nestle) (Skinny Cow) |
| | | | | | 18875 | Ice Cream Sandwich, Cookie & cream, Double Churn, light (Unilever ) (Breyers) |
| | | | | | 18184 | Ice Cream Sandwich, Cookie 'n cream, lowfat (Nestle) (Skinny Cow) |
| | | | | | 72197 | Ice Cream Sandwich, cookie, premium, Big Bear (Unilever ) (Klondike) |
| | | | | | 934 | Ice Cream Sandwich, freeze dried (Oregon Freeze Dry) (Mountain House) |
| | | | | | 72210 | Ice Cream Sandwich, Heath Bar, low fat (Unilever ) (Klondike) |
| | | | | | 39419 | Ice Cream Sandwich, M&M's, vanilla (Mars) (M&M's) |
| | | | | | 18182 | Ice Cream Sandwich, mint, lowfat (Nestle) (Skinny Cow) |
| | | | | | 72201 | Ice Cream Sandwich, neapolitan, Big Bear (Unilever ) (Klondike) |
| | | | | | 72203 | Ice Cream Sandwich, Oreo cookie (Unilever ) (Klondike) |
| | | | | | 39429 | Ice Cream Sandwich, Snickers, w/brownie (Mars) (Snickers) |
| | | | | | 18185 | Ice Cream Sandwich, strawberry shortcake, lowfat (Nestle) (Skinny Cow) |
| | | | | | 46739 | Ice Cream Sandwich, sublime, chocolate chip cookie (Trader Joe's) (Trader Joe's) |
| | | | | | 12589 | Ice Cream Sandwich, vanilla (Oregon Ice Cream) (Julie's Organic) |
| | | | | | 18864 | Ice Cream Sandwich, vanilla, Double Churn, light (Unilever ) (Breyers) |
| | | | | | 38824 | Ice Cream Sandwich, vanilla, light (USDA SR-25) (USDA) |
| | | | | | 38825 | Ice Cream Sandwich, vanilla, light, no sugar add (USDA SR-25) (USDA) |
| | | | | | 39770 | Ice Cream Sandwich, vanilla, low fat (ConAgra Foods) (Healthy Choice) |
| | | | | | 18181 | Ice Cream Sandwich, vanilla, lowfat (Nestle) (Skinny Cow) |
| | | | | | 18188 | Ice Cream Sandwich, vanilla, lowfat, w/Splenda (Nestle) (Skinny Cow) |
| | | | | | 72185 | Ice Cream Sandwich, vanilla, mini snack size (Unilever ) (Popsicle) |
| | | | | | 72216 | Ice Cream Sandwich, vanilla, no sugar added, low fat (Unilever ) (Klondike Slim-A-Bear) |
| | | | | | 72202 | Ice Cream Sandwich, vanilla, premium, Big Bear (Unilever ) (Klondike) |
| | | | | | 72217 | Ice Cream Sandwich, vanilla, Slim-A-Bear, 98% fat free (USDA SR-25) (USDA: Klondike Bar) |
| | | | | | 38822 | Ice Cream Sandwich, w/cookie (USDA SR-25) (USDA) |
| | | | | | 72395 | Ice Cream Sandwich, Wich Cookie (Unilever ) (Ben & Jerry's) |
| | | | | | 92782 | Ice Cream, agutuk, w/caribou meat, Alaskan (USDA SR-25) (USDA) |
| | | | | | 23969 | Ice Cream, agutuk, w/fish & shortening, Alaskan (USDA SR-25) (USDA) |
| | | | | | 72447 | Ice Cream, agutuk, w/fish berries & seal oil, Alaskan (USDA SR-25) (USDA) |
| | | | | | 72159 | Ice Cream, Almond Joy (Unilever ) (Breyers Parlor Style) |
| | | | | | 2382 | Ice Cream, Baileys Irish cream (Nestle) (Haagen Dazs) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 71491 | Ice Cream, banana fudge chunk (Unilever ) (Breyers) |
| | | | | | 17612 | Ice Cream, banana split (Nestle) (Haagen Dazs) |
| | | | | | 36384 | Ice Cream, Beyond Vanilla (Mars) (Dove) |
| | | | | | 17613 | Ice Cream, black raspberry chip (Nestle) (Haagen Dazs) |
| | | | | | 72698 | Ice Cream, black walnut (Nestle) (Haagen Dazs) |
| | | | | | 17633 | Ice Cream, blueberry cheesecake, light (Nestle) (Haagen Dazs) |
| | | | | | 72372 | Ice Cream, brownie batter (Unilever ) (Ben & Jerry's) |
| | | | | | 71475 | Ice Cream, butter almond (Unilever ) (Breyers) |
| | | | | | 18560 | Ice Cream, butter pecan (Nestle) (Dreyer's) |
| | | | | | 18561 | Ice Cream, butter pecan (Nestle) (Edy's) |
| | | | | | 2389 | Ice Cream, butter pecan (Nestle) (Haagen Dazs) |
| | | | | | 72373 | Ice Cream, butter pecan (Unilever ) (Ben & Jerry's) |
| | | | | | 71476 | Ice Cream, butter pecan (Unilever ) (Breyers) |
| | | | | | 71519 | Ice Cream, butter pecan, homemade style (Unilever ) (Breyers) |
| | | | | | 18383 | Ice Cream, butter pecan, light (Nestle) (Dreyer's Slow Churned) |
| | | | | | 18384 | Ice Cream, butter pecan, light (Nestle) (Edy's Slow Churned) |
| | | | | | 18427 | Ice Cream, butter pecan, light, no sugar added, w/Splenda (Nestle) (Dreyer's Slow Churned) |
| | | | | | 18428 | Ice Cream, butter pecan, light, no sugar added, w/Splenda (Nestle) (Edy's Slow Churned) |
| | | | | | 71508 | Ice Cream, butter pecan, no sugar add, rducd fat (USDA SR-25) (USDA: Breyers) |
| | | | | | 17625 | Ice Cream, caramel cone (Nestle) (Haagen Dazs) |
| | | | | | 17634 | Ice Cream, caramel cone, light (Nestle) (Haagen Dazs) |
| | | | | | 18385 | Ice Cream, caramel delight, light (Nestle) (Dreyer's Slow Churned) |
| | | | | | 18386 | Ice Cream, caramel delight, light (Nestle) (Edy's Slow Churned) |
| | | | | | 36385 | Ice Cream, Caramel Pecan Perfection (Mars) (Dove) |
| | | | | | 71478 | Ice Cream, caramel praline crunch (Unilever ) (Breyers) |
| | | | | | 72160 | Ice Cream, caramel toffee crunch, premium edition (Unilever ) (Breyers) |
| | | | | | 71492 | Ice Cream, cherry chocolate chip (Unilever ) (Breyers) |
| | | | | | 17635 | Ice Cream, cherry fudge truffle, light (Nestle) (Haagen Dazs) |
| | | | | | 2215 | Ice Cream, Cherry Garcia (Unilever ) (Ben & Jerry's) |
| | | | | | 2599 | Ice Cream, cherry vanilla (Nestle) (Haagen Dazs) |
| | | | | | 71486 | Ice Cream, cherry vanilla (Unilever ) (Breyers) |
| | | | | | 36386 | Ice Cream, Chocolate & Brownie Affair (Mars) (Dove) |
| | | | | | 36387 | Ice Cream, Chocolate & Cherry Courtship (Mars) (Dove) |
| | | | | | 2814 | Ice Cream, chocolate (Nestle) (Haagen Dazs) |
| | | | | | 72374 | Ice Cream, chocolate (Unilever ) (Ben & Jerry's) |
| | | | | | 2483 | Ice Cream, chocolate (Unilever ) (Breyers) |
| | | | | | 2050 | Ice Cream, chocolate (USDA SR-25) (USDA) |
| | | | | | 71509 | Ice Cream, chocolate caramel, no sugar add, light (USDA SR-25) (USDA: Breyers) |
| | | | | | 71480 | Ice Cream, chocolate chip (Unilever ) (Breyers) |
| | | | | | 2404 | Ice Cream, chocolate chip cookie dough (Nestle) (Haagen Dazs) |
| | | | | | 2216 | Ice Cream, chocolate chip cookie dough (Unilever ) (Ben & Jerry's) |
| | | | | | 71479 | Ice Cream, chocolate chip cookie dough (Unilever ) (Breyers) |
| | | | | | 72386 | Ice Cream, chocolate chip cookie dough, light (Unilever ) (Ben & Jerry's) |
| | | | | | 18389 | Ice Cream, chocolate chip, light (Nestle) (Dreyer's Slow Churned) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 18390 | Ice Cream, chocolate chip, light (Nestle) (Edy's Slow Churned) |
| | | | | | 2390 | Ice Cream, chocolate chocolate chip (Nestle) (Haagen Dazs) |
| | | | | | 18861 | Ice Cream, chocolate Cookie & cream, Double Churn, fat free (Unilever ) (Breyers) |
| | | | | | 2334 | Ice Cream, chocolate fudge brownie (Unilever ) (Ben & Jerry's) |
| | | | | | 18862 | Ice Cream, chocolate fudge brownie, Double Churn, fat free (Unilever ) (Breyers) |
| | | | | | 17636 | Ice Cream, chocolate fudge brownie, light (Nestle) (Haagen Dazs) |
| | | | | | 72368 | Ice Cream, chocolate fudge brownie, organic (Unilever ) (Ben & Jerry's) |
| | | | | | 18391 | Ice Cream, chocolate fudge chunk, light (Nestle) (Dreyer's Slow Churned) |
| | | | | | 18392 | Ice Cream, chocolate fudge chunk, light (Nestle) (Edy's Slow Churned) |
| | | | | | 72387 | Ice Cream, chocolate mint & Cookie, light (Unilever ) (Ben & Jerry's) |
| | | | | | 2394 | Ice Cream, chocolate peanut butter (Nestle) (Haagen Dazs) |
| | | | | | 71497 | Ice Cream, chocolate rainbow (Unilever ) (Breyers) |
| | | | | | 72151 | Ice Cream, chocolate, 98% fat free (USDA SR-25) (USDA: Breyers) |
| | | | | | 72384 | Ice Cream, chocolate, Carb Karma (Unilever ) (Ben & Jerry's) |
| | | | | | 72228 | Ice Cream, chocolate, Carb Smart (Unilever ) (Breyers) |
| | | | | | 72155 | Ice Cream, chocolate, extra creamy (Unilever ) (Breyers) |
| | | | | | 72227 | Ice Cream, chocolate, indv cups (Unilever ) (Breyers) |
| | | | | | 18387 | Ice Cream, chocolate, light (Nestle) (Dreyer's Slow Churned) |
| | | | | | 18388 | Ice Cream, chocolate, light (Nestle) (Edy's Slow Churned) |
| | | | | | 71823 | Ice Cream, chocolate, light (USDA SR-25) (USDA) |
| | | | | | 72118 | Ice Cream, chocolate, light, no sugar add (USDA SR-25) (USDA) |
| | | | | | 14927 | Ice Cream, chocolate, low carbohydrate (USDA SR-25) (USDA) |
| | | | | | 71821 | Ice Cream, chocolate, rich (USDA SR-25) (USDA) |
| | | | | | 72375 | Ice Cream, Chubby Hubby (Unilever ) (Ben & Jerry's) |
| | | | | | 2202 | Ice Cream, Chunky Monkey (Unilever ) (Ben & Jerry's) |
| | | | | | 17626 | Ice Cream, cinnamon dulce de leche (Nestle) (Haagen Dazs) |
| | | | | | 2399 | Ice Cream, coffee  (Nestle) (Haagen Dazs) |
| | | | | | 72376 | Ice Cream, coffee (Unilever ) (Ben & Jerry's) |
| | | | | | 71481 | Ice Cream, coffee (Unilever ) (Breyers) |
| | | | | | 856 | Ice Cream, Coffee Heath Bar Crunch (Unilever ) (Ben & Jerry's) |
| | | | | | 18393 | Ice Cream, coffee, light (Nestle) (Dreyer's Slow Churned) |
| | | | | | 18394 | Ice Cream, coffee, light (Nestle) (Edy's Slow Churned) |
| | | | | | 17637 | Ice Cream, coffee, light (Nestle) (Haagen Dazs) |
| | | | | | 18429 | Ice Cream, coffee, light, no sugar added, w/Splenda (Nestle) (Dreyer's Slow Churned) |
| | | | | | 18430 | Ice Cream, coffee, light, no sugar added, w/Splenda (Nestle) (Edy's Slow Churned) |
| | | | | | 2393 | Ice Cream, Cookie & cream (Nestle) (Haagen Dazs) |
| | | | | | 71531 | Ice Cream, Cookie & cream, Oreo (Unilever ) (Breyers Parlor Style) |
| | | | | | 18562 | Ice Cream, cookie dough (Nestle) (Dreyer's) |
| | | | | | 18563 | Ice Cream, cookie dough (Edy's) |
| | | | | | 18395 | Ice Cream, cookie dough, light (Nestle) (Dreyer's Slow Churned) |
| | | | | | 18396 | Ice Cream, cookie dough, light (Nestle) (Edy's Slow Churned) |
| | | | | | 17638 | Ice Cream, cookie dough, light (Nestle) (Haagen Dazs) |
| | | | | | 18431 | Ice Cream, cookie dough, light, no sugar added, w/Splenda (Nestle) (Dreyer's Slow Churned) |
| | | | | | 18432 | Ice Cream, cookie dough, light, no sugar added, w/Splenda (Nestle) (Edy's Slow Churned) |

**211**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 71482 | Ice Cream, Cookie n cream (Unilever ) (Breyers) |
| | | | | | 18397 | Ice Cream, Cookie n cream, light (Nestle) (Dreyer's Slow Churned) |
| | | | | | 18398 | Ice Cream, Cookie n cream, light (Nestle) (Edy's Slow Churned) |
| | | | | | 72158 | Ice Cream, Creamsicle (Unilever ) (Breyers Parlor Style) |
| | | | | | 72699 | Ice Cream, creme brulee (Nestle) (Haagen Dazs) |
| | | | | | 72161 | Ice Cream, deep chocolate fudge, premium edition (Unilever ) (Breyers) |
| | | | | | 18558 | Ice Cream, double fudge brownie (Nestle) (Dreyer's) |
| | | | | | 18559 | Ice Cream, double fudge brownie (Nestle) (Edy's) |
| | | | | | 18399 | Ice Cream, double fudge brownie, light (Nestle) (Dreyer's Slow Churned) |
| | | | | | 18400 | Ice Cream, double fudge brownie, light (Nestle) (Edy's Slow Churned) |
| | | | | | 2732 | Ice Cream, dulce de leche (Nestle) (Haagen Dazs) |
| | | | | | 71483 | Ice Cream, dulce de leche (Unilever ) (Breyers) |
| | | | | | 17639 | Ice Cream, dulce de leche, light (Nestle) (Haagen Dazs) |
| | | | | | 17640 | Ice Cream, dutch chocolate, light (Nestle) (Haagen Dazs) |
| | | | | | 17614 | Ice Cream, English toffee (Nestle) (Haagen Dazs) |
| | | | | | 869 | Ice Cream, Everything But The..., 2 Twisted (Unilever ) (Ben & Jerry's) |
| | | | | | 71498 | Ice Cream, French chocolate, light (USDA SR-25) (USDA: Breyers) |
| | | | | | 18401 | Ice Cream, French silk, light (Nestle) (Dreyer's Slow Churned) |
| | | | | | 18402 | Ice Cream, French silk, light (Nestle) (Edy's Slow Churned) |
| | | | | | 71484 | Ice Cream, French vanilla (Unilever ) (Breyers) |
| | | | | | 18403 | Ice Cream, French vanilla, light (Nestle) (Dreyer's Slow Churned) |
| | | | | | 18404 | Ice Cream, French vanilla, light (Nestle) (Edy's Slow Churned) |
| | | | | | 71499 | Ice Cream, French vanilla, light (USDA SR-25) (USDA: Breyers) |
| | | | | | 72152 | Ice Cream, French vanilla, no sugar add, light (USDA SR-25) (USDA: Breyers) |
| | | | | | 72149 | Ice Cream, fresa banana (Unilever ) (Breyers) |
| | | | | | 72377 | Ice Cream, Fudge Central (Unilever ) (Ben & Jerry's) |
| | | | | | 18405 | Ice Cream, fudge tracks, light (Nestle) (Dreyer's Slow Churned) |
| | | | | | 18406 | Ice Cream, fudge tracks, light (Nestle) (Edy's Slow Churned) |
| | | | | | 18407 | Ice Cream, Girl Scouts, Samoas cookie, light (Nestle) (Dreyer's Slow Churned) |
| | | | | | 18408 | Ice Cream, Girl Scouts, Samoas cookie, light (Nestle) (Edy's Slow Churned) |
| | | | | | 18409 | Ice Cream, Girl Scouts, Thin Mint cookie, light (Nestle) (Dreyer's Slow Churned) |
| | | | | | 18410 | Ice Cream, Girl Scouts, Thin Mint cookie, light (Nestle) (Edy's Slow Churned) |
| | | | | | 36388 | Ice Cream, Give In To Mint (Mars) (Dove) |
| | | | | | 18537 | Ice Cream, Grand, chocolate (Nestle) (Edy's) |
| | | | | | 18538 | Ice Cream, Grand, coffee (Nestle) (Dreyer's) |
| | | | | | 18539 | Ice Cream, Grand, coffee (Nestle) (Edy's) |
| | | | | | 18540 | Ice Cream, Grand, Cookie n cream (Nestle) (Dreyer's) |
| | | | | | 18541 | Ice Cream, Grand, Cookie n cream (Nestle) (Edy's) |
| | | | | | 18542 | Ice Cream, Grand, double vanilla (Nestle) (Dreyer's) |
| | | | | | 18543 | Ice Cream, Grand, double vanilla (Nestle) (Edy's) |
| | | | | | 18544 | Ice Cream, Grand, French vanilla (Nestle) (Dreyer's) |
| | | | | | 18545 | Ice Cream, Grand, French vanilla (Nestle) (Edy's) |
| | | | | | 18546 | Ice Cream, Grand, fudge swirl (Nestle) (Dreyer's) |
| | | | | | 18547 | Ice Cream, Grand, fudge swirl (Nestle) (Edy's) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 18548 | Ice Cream, Grand, mint chocolate chip (Nestle) (Dreyer's) |
| | | | | | 18549 | Ice Cream, Grand, mint chocolate chip (Nestle) (Edy's) |
| | | | | | 18550 | Ice Cream, Grand, real strawberry (Nestle) (Dreyer's) |
| | | | | | 18551 | Ice Cream, Grand, real strawberry (Nestle) (Edy's) |
| | | | | | 18552 | Ice Cream, Grand, rocky road (Nestle) (Dreyer's) |
| | | | | | 18553 | Ice Cream, Grand, rocky road (Nestle) (Edy's) |
| | | | | | 18554 | Ice Cream, Grand, vanilla (Nestle) (Dreyer's) |
| | | | | | 18555 | Ice Cream, Grand, vanilla (Nestle) (Edy's) |
| | | | | | 18556 | Ice Cream, Grand, vanilla bean (Nestle) (Dreyer's) |
| | | | | | 18557 | Ice Cream, Grand, vanilla bean (Nestle) (Edy's) |
| | | | | | 871 | Ice Cream, Half Baked, 2 Twisted (Unilever) (Ben & Jerry's) |
| | | | | | 72390 | Ice Cream, Half Baked, Carb Karma (Unilever ) (Ben & Jerry's) |
| | | | | | 71526 | Ice Cream, Heath English Toffee (Unilever ) (Breyers Parlor Style) |
| | | | | | 71527 | Ice Cream, Hersheys chocolate, w/almonds (Unilever ) (Breyers Parlor Style) |
| | | | | | 36389 | Ice Cream, Irresistibly Raspberry (Mars) (Dove) |
| | | | | | 72378 | Ice Cream, Karamel Sutra (Unilever ) (Ben & Jerry's) |
| | | | | | 72156 | Ice Cream, Klondike Ice Cream Sandwich (Unilever ) (Breyers Parlor Style) |
| | | | | | 18578 | Ice Cream, Loaded, Butterfinger (Nestle) (Dreyer's) |
| | | | | | 18579 | Ice Cream, Loaded, Butterfinger (Nestle) (Edy's) |
| | | | | | 18582 | Ice Cream, Loaded, chocolate chip mint brownie (Nestle) (Dreyer's) |
| | | | | | 18583 | Ice Cream, Loaded, chocolate chip mint brownie (Nestle) (Edy's) |
| | | | | | 18576 | Ice Cream, Loaded, chocolate peanut butter cup (Nestle) (Dreyer's) |
| | | | | | 18577 | Ice Cream, Loaded, chocolate peanut butter cup (Nestle) (Edy's) |
| | | | | | 18580 | Ice Cream, Loaded, Cookie n cream (Nestle) (Dreyer's) |
| | | | | | 18581 | Ice Cream, Loaded, Cookie n cream (Nestle) (Edy's) |
| | | | | | 18574 | Ice Cream, Loaded, Toll House chocolate chip cookie dough (Nestle) (Dreyer's) |
| | | | | | 18575 | Ice Cream, Loaded, Toll House chocolate chip cookie dough (Nestle) (Edy's) |
| | | | | | 2395 | Ice Cream, macadamia brittle (Nestle) (Haagen Dazs) |
| | | | | | 72700 | Ice Cream, mango (Nestle) (Haagen Dazs) |
| | | | | | 17615 | Ice Cream, Mayan chocolate (Nestle) (Haagen Dazs) |
| | | | | | 2714 | Ice Cream, mint chip (Nestle) (Haagen Dazs) |
| | | | | | 17641 | Ice Cream, mint chip, light (Nestle) (Haagen Dazs) |
| | | | | | 71485 | Ice Cream, mint chocolate chip (Unilever ) (Breyers) |
| | | | | | 71500 | Ice Cream, mint chocolate chip, light (USDA SR-25) (USDA: Breyers) |
| | | | | | 18411 | Ice Cream, mint chocolate chips, light (Nestle) (Dreyer's Slow Churned) |
| | | | | | 18412 | Ice Cream, mint chocolate chips, light (Nestle) (Edy's Slow Churned) |
| | | | | | 2206 | Ice Cream, mint chocolate cookie (Unilever ) (Ben & Jerry's) |
| | | | | | 71529 | Ice Cream, mint, w/Oreo (Unilever ) (Breyers Parlor Style) |
| | | | | | 18564 | Ice Cream, mocha almond fudge (Nestle) (Dreyer's) |
| | | | | | 18565 | Ice Cream, mocha almond fudge (Nestle) (Edy's) |
| | | | | | 71494 | Ice Cream, mocha almond fudge (Unilever ) (Breyers) |
| | | | | | 17616 | Ice Cream, mocha chip (Nestle) (Haagen Dazs) |
| | | | | | 17642 | Ice Cream, mocha chip, light (Nestle) (Haagen Dazs) |
| | | | | | 933 | Ice Cream, neapolitan, freeze dried (Oregon Freeze Dry) (Mountain House) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 18566 | Ice Cream, Nestle Drumstick Sundae Cone (Nestle) (Dreyer's) |
| | | | | | 18567 | Ice Cream, Nestle Drumstick Sundae Cone (Nestle) (Edy's) |
| | | | | | 18568 | Ice Cream, Nestle Vanilla Sandwich (Nestle) (Dreyer's) |
| | | | | | 18569 | Ice Cream, Nestle Vanilla Sandwich (Nestle) (Edy's) |
| | | | | | 2218 | Ice Cream, New York Super Fudge Chunk (Unilever ) (Ben & Jerry's) |
| | | | | | 72388 | Ice Cream, New York Super Fudge Chunk, no sugar add (Unilever ) (Ben & Jerry's) |
| | | | | | 38826 | Ice Cream, not chocolate, fat free, no sugar add (USDA SR-25) (USDA) |
| | | | | | 72379 | Ice Cream, oatmeal cookie chunk (Unilever ) (Ben & Jerry's) |
| | | | | | 72380 | Ice Cream, One Sweet Whirled (Unilever ) (Ben & Jerry's) |
| | | | | | 71487 | Ice Cream, peach (Unilever ) (Breyers) |
| | | | | | 72702 | Ice Cream, peaches & cream (Nestle) (Haagen Dazs) |
| | | | | | 18570 | Ice Cream, peanut butter cup (Nestle) (Dreyer's) |
| | | | | | 18571 | Ice Cream, peanut butter cup (Nestle) (Edy's) |
| | | | | | 2207 | Ice Cream, peanut butter cup (Unilever ) (Ben & Jerry's) |
| | | | | | 18413 | Ice Cream, peanut butter cup, light (Nestle) (Dreyer's Slow Churned) |
| | | | | | 18414 | Ice Cream, peanut butter cup, light (Nestle) (Edy's Slow Churned) |
| | | | | | 863 | Ice Cream, Phish Food (Unilever ) (Ben & Jerry's) |
| | | | | | 72703 | Ice Cream, pineapple coconut (Nestle) (Haagen Dazs) |
| | | | | | 17629 | Ice Cream, pineapple coconut, light (Nestle) (Haagen Dazs) |
| | | | | | 72704 | Ice Cream, pistachio (Nestle) (Haagen Dazs) |
| | | | | | 864 | Ice Cream, Pistachio Pistachio (Unilever ) (Ben & Jerry's) |
| | | | | | 72381 | Ice Cream, Primary Berry Graham (Unilever ) (Ben & Jerry's) |
| | | | | | 71532 | Ice Cream, Reeses peanut butter cups (Unilever ) (Breyers Parlor Style) |
| | | | | | 17621 | Ice Cream, Reserve, Amazon valley chocolate (Nestle) (Haagen Dazs) |
| | | | | | 17623 | Ice Cream, Reserve, Hawaiian Lehua honey & sweet cream (Nestle) (Haagen Dazs) |
| | | | | | 17622 | Ice Cream, Reserve, pomegranate chip (Nestle) (Haagen Dazs) |
| | | | | | 17624 | Ice Cream, Reserve, tstd coconut sesame brittle (Nestle) (Haagen Dazs) |
| | | | | | 72705 | Ice Cream, rocky road (Nestle) (Haagen Dazs) |
| | | | | | 71488 | Ice Cream, rocky road (Unilever ) (Breyers) |
| | | | | | 18415 | Ice Cream, rocky road, light (Nestle) (Dreyer's Slow Churned) |
| | | | | | 18416 | Ice Cream, rocky road, light (Nestle) (Edy's Slow Churned) |
| | | | | | 17630 | Ice Cream, rocky road, light (Nestle) (Haagen Dazs) |
| | | | | | 2397 | Ice Cream, rum raisin (Nestle) (Haagen Dazs) |
| | | | | | 38818 | Ice Cream, soft serve, chocolate (USDA SR-25) (USDA) |
| | | | | | 2008 | Ice Cream, soft serve, French vanilla (USDA SR-25) (USDA) |
| | | | | | 2010 | Ice Cream, soft serve, vanilla, light (USDA SR-25) (USDA) |
| | | | | | 72157 | Ice Cream, SpongeBob SquarePants cookie dough (Unilever ) (Breyers Parlor Style) |
| | | | | | 18572 | Ice Cream, spumoni (Nestle) (Dreyer's) |
| | | | | | 18573 | Ice Cream, spumoni (Nestle) (Edy's) |
| | | | | | 17617 | Ice Cream, sticky toffee pudding (Nestle) (Haagen Dazs) |
| | | | | | 2398 | Ice Cream, strawberry (Nestle) (Haagen Dazs) |
| | | | | | 72396 | Ice Cream, strawberry (Unilever ) (Ben & Jerry's) |
| | | | | | 2018 | Ice Cream, strawberry (Unilever ) (Breyers) |
| | | | | | 18419 | Ice Cream, strawberry cheesecake, light (Nestle) (Dreyer's Slow Churned) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 18420 | Ice Cream, strawberry cheesecake, light (Nestle) (Edy's Slow Churned) |
| | | | | | 72229 | Ice Cream, strawberry, Carb Smart (Unilever ) (Breyers) |
| | | | | | 18863 | Ice Cream, strawberry, Double Churn, fat free (Unilever ) (Breyers) |
| | | | | | 2063 | Ice Cream, strawberry, indv pkg (USDA SR-25) (USDA) |
| | | | | | 18417 | Ice Cream, strawberry, light (Nestle) (Dreyer's Slow Churned) |
| | | | | | 18418 | Ice Cream, strawberry, light (Nestle) (Edy's Slow Churned) |
| | | | | | 72393 | Ice Cream, strawberry, no sugar add (Unilever ) (Ben & Jerry's) |
| | | | | | 72369 | Ice Cream, strawberry, organic (Unilever ) (Ben & Jerry's) |
| | | | | | 72370 | Ice Cream, sweet cream & Cookie (Unilever ) (Ben & Jerry's) |
| | | | | | 18421 | Ice Cream, Take the Cake, light (Nestle) (Dreyer's Slow Churned) |
| | | | | | 18422 | Ice Cream, Take the Cake, light (Nestle) (Edy's Slow Churned) |
| | | | | | 36390 | Ice Cream, Toffee & Caramel Moment (Mars) (Dove) |
| | | | | | 17618 | Ice Cream, triple chocolate (Nestle) (Haagen Dazs) |
| | | | | | 18433 | Ice Cream, triple chocolate, light, no sugar added w/Splenda (Nestle) (Dreyer's Slow Churned) |
| | | | | | 18434 | Ice Cream, triple chocolate, light, no sugar added w/Splenda (Nestle) (Edy's Slow Churned) |
| | | | | | 72162 | Ice Cream, turtle sundae, premium edition (Unilever ) (Breyers) |
| | | | | | 72382 | Ice Cream, Uncanny Cashew (Unilever ) (Ben & Jerry's) |
| | | | | | 36391 | Ice Cream, Unconditional Chocolate (Mars) (Dove) |
| | | | | | 72144 | Ice Cream, vanilla & chocolate fudge, checks (Unilever ) (Breyers) |
| | | | | | 71495 | Ice Cream, vanilla & chocolate, Take Two (Unilever ) (Breyers) |
| | | | | | 71496 | Ice Cream, vanilla & orange sherbet, Take Two (Unilever ) (Breyers) |
| | | | | | 2817 | Ice Cream, vanilla (Nestle) (Haagen Dazs) |
| | | | | | 72383 | Ice Cream, vanilla (Unilever ) (Ben & Jerry's) |
| | | | | | 2019 | Ice Cream, vanilla (Unilever ) (Breyers) |
| | | | | | 2004 | Ice Cream, vanilla (USDA SR-25) (USDA) |
| | | | | | 17619 | Ice Cream, vanilla bean (Nestle) (Haagen Dazs) |
| | | | | | 18425 | Ice Cream, vanilla bean, light (Nestle) (Dreyer's Slow Churned) |
| | | | | | 18426 | Ice Cream, vanilla bean, light (Nestle) (Edy's Slow Churned) |
| | | | | | 17631 | Ice Cream, vanilla bean, light (Nestle) (Haagen Dazs) |
| | | | | | 18437 | Ice Cream, vanilla bean, light, no sugar added, w/Splenda (Nestle) (Dreyer's Slow Churned) |
| | | | | | 18438 | Ice Cream, vanilla bean, light, no sugar added, w/Splenda (Nestle) (Edy's Slow Churned) |
| | | | | | 17632 | Ice Cream, vanilla caramel brownie, light (Nestle) (Haagen Dazs) |
| | | | | | 72163 | Ice Cream, vanilla caramel brownie, premium edition (Unilever ) (Breyers) |
| | | | | | 72256 | Ice Cream, vanilla caramel fudge (Unilever ) (Ben & Jerry's) |
| | | | | | 71490 | Ice Cream, vanilla choc strawberry (Unilever ) (Breyers) |
| | | | | | 2828 | Ice Cream, vanilla chocolate chip (Nestle) (Haagen Dazs) |
| | | | | | 71505 | Ice Cream, vanilla chocolate strawberry, light (USDA SR-25) (USDA: Breyers) |
| | | | | | 71512 | Ice Cream, vanilla chocolate strawberry, no sugar add, light (USDA SR-25) (USDA: Breyers) |
| | | | | | 70649 | Ice Cream, vanilla fudge (Nestle) (Haagen Dazs) |
| | | | | | 17620 | Ice Cream, vanilla fudge brownie (Nestle) (Haagen Dazs) |
| | | | | | 72145 | Ice Cream, vanilla fudge brownie (Unilever ) (Breyers) |
| | | | | | 71489 | Ice Cream, vanilla fudge twirl (Unilever ) (Breyers) |
| | | | | | 71511 | Ice Cream, vanilla fudge twirl, no sugar add, light (USDA SR-25) (USDA: Breyers) |
| | | | | | 867 | Ice Cream, Vanilla Heath Bar Crunch (Unilever ) (Ben & Jerry's) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 2401 | Ice Cream, vanilla Swiss almond (Nestle) (Haagen Dazs) |
| | | | | | 72389 | Ice Cream, vanilla Swiss almond (Unilever ) (Ben & Jerry's) |
| | | | | | 72391 | Ice Cream, vanilla Swiss almond, Carb Karma (Unilever ) (Ben & Jerry's) |
| | | | | | 36392 | Ice Cream, Vanilla With A Chocolate Soul (Mars) (Dove) |
| | | | | | 71506 | Ice Cream, vanilla, 2% milk, light (Unilever ) (Breyers) |
| | | | | | 72150 | Ice Cream, vanilla, 98% fat free (USDA SR-25) (USDA: Breyers) |
| | | | | | 71477 | Ice Cream, vanilla, calcium rich (Unilever ) (Breyers) |
| | | | | | 72230 | Ice Cream, vanilla, Carb Smart (Unilever ) (Breyers) |
| | | | | | 72154 | Ice Cream, vanilla, extra creamy (Unilever ) (Breyers) |
| | | | | | 72119 | Ice Cream, vanilla, fat free (USDA SR-25) (USDA) |
| | | | | | 71520 | Ice Cream, vanilla, homemade style (Unilever ) (Breyers) |
| | | | | | 72226 | Ice Cream, vanilla, indv cup (Unilever ) (Breyers) |
| | | | | | 72147 | Ice Cream, vanilla, lactose free (Unilever ) (Breyers) |
| | | | | | 18423 | Ice Cream, vanilla, light (Nestle) (Dreyer's Slow Churned) |
| | | | | | 18424 | Ice Cream, vanilla, light (Nestle) (Edy's Slow Churned) |
| | | | | | 72392 | Ice Cream, vanilla, light (Unilever ) (Ben & Jerry's) |
| | | | | | 2009 | Ice Cream, vanilla, light (USDA SR-25) (USDA) |
| | | | | | 71501 | Ice Cream, vanilla, light (USDA SR-25) (USDA: Breyers) |
| | | | | | 52151 | Ice Cream, vanilla, light, no sugar add (USDA SR-25) (USDA) |
| | | | | | 18435 | Ice Cream, vanilla, light, no sugar added, w/Splenda (Nestle) (Dreyer's Slow Churned) |
| | | | | | 18436 | Ice Cream, vanilla, light, no sugar added, w/Splenda (Nestle) (Edy's Slow Churned) |
| | | | | | 14926 | Ice Cream, vanilla, low carbohydrate (USDA SR-25) (USDA) |
| | | | | | 71510 | Ice Cream, vanilla, no sugar add, light (USDA SR-25) (USDA: Breyers) |
| | | | | | 72371 | Ice Cream, vanilla, organic (Unilever ) (Ben & Jerry's) |
| | | | | | 2006 | Ice Cream, vanilla, rich (USDA SR-25) (USDA) |
| | | | | | 72706 | Ice Cream, white chocolate raspberry truffle (Nestle) (Haagen Dazs) |
| | | | | | 72146 | Ice Cream, wild berry swirl (Unilever ) (Breyers) |
| | | | | | 198 | Milk Shake, chocolate, thick (USDA SR-25) (USDA) |
| | | | | | 72089 | Milk Shake, dry mix, not chocolate, pkt (USDA SR-25) (USDA) |
| | | | | | 200 | Milk Shake, vanilla, thick (USDA SR-25) (USDA) |
| | | | | | 18584 | Sherbet, berry rainbow (Nestle) (Dreyer's) |
| | | | | | 18585 | Sherbet, berry rainbow (Nestle) (Edy's) |
| | | | | | 71513 | Sherbet, orange (Unilever ) (Breyers) |
| | | | | | 2011 | Sherbet, orange (USDA SR-25) (USDA) |
| | | | | | 18586 | Sherbet, orange cream (Nestle) (Dreyer's) |
| | | | | | 18587 | Sherbet, orange cream (Nestle) (Edy's) |
| | | | | | 71456 | Sherbet, orange, 2.75 fl oz bar (USDA SR-25) (USDA) |
| | | | | | 71514 | Sherbet, rainbow (Unilever ) (Breyers) |
| | | | | | 18588 | Sherbet, Swiss orange (Nestle) (Dreyer's) |
| | | | | | 18589 | Sherbet, Swiss orange (Nestle) (Edy's) |
| | | | | | 39215 | Sorbet, acai, original Rio style (Sambazon) (Sambazon) |
| | | | | | 73141 | Sorbet, boysenberry, fat free (J & J Snack Foods ) (Whole Fruit) |
| | | | | | 70966 | Sorbet, chocolate (Tofutti Brands) (Tofutti) |
| | | | | | 72696 | Sorbet, chocolate, low fat (Nestle) (Haagen Dazs) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 17644 | Sorbet, coconut (Nestle) (Haagen Dazs) |
| | | | | | 73136 | Sorbet, coconut, low fat (J & J Snack Foods) (Whole Fruit) |
| | | | | | 70968 | Sorbet, coffee (Tofutti Brands) (Tofutti) |
| | | | | | 49198 | Sorbet, lemon (Tofutti Brands) (Tofutti) |
| | | | | | 73142 | Sorbet, lemon, fat free (J & J Snack Foods ) (Whole Fruit) |
| | | | | | 73150 | Sorbet, lemon, w/Splenda, fat free (J & J Snack Foods ) (Whole Fruit) |
| | | | | | 73140 | Sorbet, mango, fat free (J & J Snack Foods ) (Whole Fruit) |
| | | | | | 307 | Sorbet, mango, fat free (Nestle) (Haagen Dazs) |
| | | | | | 70967 | Sorbet, orange peach mango (Tofutti Brands) (Tofutti) |
| | | | | | 2582 | Sorbet, orchard peach, fat free (Nestle) (Haagen Dazs) |
| | | | | | 73139 | Sorbet, peach, fat free (J & J Snack Foods ) (Whole Fruit) |
| | | | | | 73151 | Sorbet, peach, w/Splenda, fat free (J & J Snack Foods ) (Whole Fruit) |
| | | | | | 73137 | Sorbet, rapsberry, fat free (J & J Snack Foods ) (Whole Fruit) |
| | | | | | 49199 | Sorbet, raspberry tea (Tofutti Brands) (Tofutti) |
| | | | | | 308 | Sorbet, raspberry, fat free (Nestle) (Haagen Dazs) |
| | | | | | 73149 | Sorbet, raspberry, w/Splenda, fat free (J & J Snack Foods ) (Whole Fruit) |
| | | | | | 17646 | Sorbet, Reserve, Brazilian acai berry (Nestle) (Haagen Dazs) |
| | | | | | 49197 | Sorbet, strawberry (Tofutti Brands) (Tofutti) |
| | | | | | 73138 | Sorbet, strawberry, fat free (J & J Snack Foods ) (Whole Fruit) |
| | | | | | 309 | Sorbet, strawberry, fat free (Nestle) (Haagen Dazs) |
| | | | | | 73148 | Sorbet, strawberry, w/Splenda, fat free (J & J Snack Foods ) (Whole Fruit) |
| | | | | | 73143 | Sorbet, tropical, fat free (J & J Snack Foods ) (Whole Fruit) |
| | | | | | 17645 | Sorbet, tropical, fat free (Nestle) (Haagen Dazs) |
| | | | | | 310 | Sorbet, zesty lemon, fat free (Nestle) (Haagen Dazs) |

**Fruit Desserts**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 49018 | Blintz, fruit filled (USDA Survey Database) (Survey) |
| | | | | | 49062 | Cobbler, apple crumb, fzn (ConAgra Foods) (Marie Callender's) |
| | | | | | 49064 | Cobbler, blackberry, fzn (ConAgra Foods) (Marie Callender's) |
| | | | | | 49063 | Cobbler, peach, fzn (ConAgra Foods) (Marie Callender's) |
| | | | | | 49021 | Cobbler, plum (USDA Survey Database) (Survey) |
| | | | | | 935 | Cobbler, raspberry crumble, freeze dried (Oregon Freeze Dry) (Mountain House) |
| | | | | | 49022 | Cobbler, rhubarb (USDA Survey Database) (Survey) |
| | | | | | 45532 | Crisp, apple, prep f/recipe (USDA SR-25) (USDA) |
| | | | | | 49023 | Crisp, cherry (USDA Survey Database) (Survey) |
| | | | | | 49024 | Crisp, rhubarb (USDA Survey Database) (Survey) |
| | | | | | 3318 | Dessert, candy apple, med (USDA Survey Database) (Survey) |
| | | | | | 41222 | Dessert, caramel apple, med (USDA Survey Database) (Survey) |
| | | | | | 18459 | Dish, apples, harvest, bkd, fzn (Nestle) (Stouffer's) |
| | | | | | 49015 | Strudel, apple (USDA SR-25) (USDA) |
| | | | | | 49025 | Strudel, berry (USDA Survey Database) (Survey) |
| | | | | | 49026 | Strudel, cherry (USDA Survey Database) (Survey) |
| | | | | | 49028 | Strudel, peach (USDA Survey Database) (Survey) |
| | | | | | 52424 | Trifle, fresh berry (Fresh Direct) (Fresh Direct) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | | **Gelatin Desserts** |
| | | | | | 46737 | Gelatin Substitute, black cherry (Trader Joe's) (Trader Joe's) |
| | | | | | 14598 | Gelatin Substitute, cherry tropical punch, snack (Kraft) (Kool-Aid) |
| | | | | | 14600 | Gelatin Substitute, Groovalicious Grape, snack (Kraft) (Kool-Aid) |
| | | | | | 14599 | Gelatin Substitute, Ice Blue Raspberry, snack (Kraft) (Kool-Aid) |
| | | | | | 14602 | Gelatin Substitute, Oh Yeah Orange, snack (Kraft) (Kool-Aid) |
| | | | | | 46738 | Gelatin Substitute, peach mango (Trader Joe's) (Trader Joe's) |
| | | | | | 14601 | Gelatin Substitute, Soarin' Strawberry, snack (Kraft) (Kool-Aid) |
| | | | | | 23331 | Gelatin, apricot, dry mix, svg (Kraft) (Jell-O) |
| | | | | | 23332 | Gelatin, berry blue, dry mix, svg (Kraft) (Jell-O) |
| | | | | | 92985 | Gelatin, black cherry, dry mix, svg (Kraft) (Jell-O) |
| | | | | | 92990 | Gelatin, black cherry, sugar free, dry mix svg (Kraft) (Jell-O) |
| | | | | | 92978 | Gelatin, black cherry, sugar free, snack cup (Kraft) (Jell-O) |
| | | | | | 23335 | Gelatin, cherry, dry mix, svg (Kraft) (Jell-O) |
| | | | | | 23355 | Gelatin, cherry, sugar free, dry mix, svg (Kraft) (Jell-O) |
| | | | | | 92977 | Gelatin, cherry, sugar free, snack cup (Kraft) (Jell-O) |
| | | | | | 92899 | Gelatin, cotton candy, x-treme, rte, sticks (Kraft) (Jell-O) |
| | | | | | 92981 | Gelatin, cranberry raspberry, dry mix, svg (Kraft) (Jell-O) |
| | | | | | 23336 | Gelatin, cranberry, dry mix, svg (Kraft) (Jell-O) |
| | | | | | 92992 | Gelatin, cranberry, sugar free, dry mix, svg (Kraft) (Jell-O) |
| | | | | | 23337 | Gelatin, grape, dry mix, svg (Kraft) (Jell-O) |
| | | | | | 92900 | Gelatin, green apple, x-treme, snack cup (Kraft) (Jell-O) |
| | | | | | 23345 | Gelatin, island pineapple, dry mix, svg (Kraft) (Jell-O) |
| | | | | | 92974 | Gelatin, lemon lime, sugar free, snack cup (Kraft) (Jell-O) |
| | | | | | 23338 | Gelatin, lemon, dry mix, svg (Kraft) (Jell-O) |
| | | | | | 1431 | Gelatin, lemon, sugar free, dry mix, svg (Kraft) (Jell-O) |
| | | | | | 23339 | Gelatin, lime, dry mix, svg (Kraft) (Jell-O) |
| | | | | | 91661 | Gelatin, lime, Fruit Bowls, w/pineapple (Dole Food Company) (Dole) |
| | | | | | 17272 | Gelatin, lime, sugar free, dry mix, svg (Kraft) (Jell-O) |
| | | | | | 23358 | Gelatin, mixed fruit, sugar free, dry mix svg (Kraft) (Jell-O) |
| | | | | | 92986 | Gelatin, Mystery Magical Twist, dry mix, svg (Kraft) (Jell-O) |
| | | | | | 23342 | Gelatin, orange, dry mix, svg (Kraft) (Jell-O) |
| | | | | | 91663 | Gelatin, orange, Fruit Bowls, w/mandarins (Dole Food Company) (Dole) |
| | | | | | 23317 | Gelatin, orange, snack cup (Kraft) (Jell-O) |
| | | | | | 23359 | Gelatin, orange, sugar free, dry mix, svg (Kraft) (Jell-O) |
| | | | | | 23322 | Gelatin, orange, sugar free, snack cup (Kraft) (Jell-O) |
| | | | | | 23344 | Gelatin, peach, dry mix, svg (Kraft) (Jell-O) |
| | | | | | 92991 | Gelatin, peach, sugar free, dry mix, svg (Kraft) (Jell-O) |
| | | | | | 92975 | Gelatin, peach, sugar free, snack cup (Kraft) (Jell-O) |
| | | | | | 23052 | Gelatin, prep f/dry mix w/water (USDA SR-25) (USDA) |
| | | | | | 23346 | Gelatin, raspberry, dry mix, svg (Kraft) (Jell-O) |
| | | | | | 23318 | Gelatin, raspberry, snack cup (Kraft) (Jell-O) |
| | | | | | 17273 | Gelatin, raspberry, sugar free, dry mix, svg (Kraft) (Jell-O) |
| | | | | | 23323 | Gelatin, raspberry, sugar free, snack cup (Kraft) (Jell-O) |

© 2002-14 ESHA Research, Inc.

# Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 92896 | Gelatin, raspberry, x-treme, rte, sticks (Kraft) (Jell-O) |
| | | | | | 90732 | Gelatin, rducd cal, unsalted, w/asp, dry mix (USDA SR-25) (USDA) |
| | | | | | 90731 | Gelatin, rducd cal, w/asp minerals & vit C, dry mix (USDA SR-25) (USDA) |
| | | | | | 90718 | Gelatin, rducd cal, w/asp, dry mix, svg (USDA SR-25) (USDA) |
| | | | | | 23093 | Gelatin, rducd cal, w/asp, prep w/water (USDA SR-25) (USDA) |
| | | | | | 37240 | Gelatin, Snack Pack, cherry, w/o add sugar (ConAgra Foods) (Hunt's) |
| | | | | | 91470 | Gelatin, Snack Pack, orange (ConAgra Foods) (Hunt's) |
| | | | | | 37241 | Gelatin, Snack Pack, orange, sugar free (ConAgra Foods) (Hunt's) |
| | | | | | 91471 | Gelatin, Snack Pack, strawberry (ConAgra Foods) (Hunt's) |
| | | | | | 37242 | Gelatin, Snack Pack, strawberry, sugar free (ConAgra Foods) (Hunt's) |
| | | | | | 23361 | Gelatin, straw banana, sugar free, dry mix svg (Kraft) (Jell-O) |
| | | | | | 92989 | Gelatin, straw kiwi, sugar free, dry mix svg (Kraft) (Jell-O) |
| | | | | | 23348 | Gelatin, strawberry banana, dry mix, svg (Kraft) (Jell-O) |
| | | | | | 92987 | Gelatin, strawberry kiwi, dry mix, svg (Kraft) (Jell-O) |
| | | | | | 4374 | Gelatin, strawberry kiwi, sugar free, snack cup (Kraft) (Jell-O) |
| | | | | | 23347 | Gelatin, strawberry, dry mix, svg (Kraft) (Jell-O) |
| | | | | | 91662 | Gelatin, strawberry, Fruit Bowls, w/peaches (Dole Food Company) (Dole) |
| | | | | | 23319 | Gelatin, strawberry, snack cup (Kraft) (Jell-O) |
| | | | | | 92897 | Gelatin, strawberry, x-treme, rte, sticks (Kraft) (Jell-O) |
| | | | | | 90717 | Gelatin, sweetened, dry mix (USDA SR-25) (USDA) |
| | | | | | 4373 | Gelatin, tropical berry, sugar free, snack cup (Kraft) (Jell-O) |
| | | | | | 92895 | Gelatin, variety pack, x-treme, rte, sticks (Kraft) (Jell-O) |
| | | | | | 90730 | Gelatin, w/vit C & salt, dry mix (USDA SR-25) (USDA) |
| | | | | | 92976 | Gelatin, watermelon, sugar free, snack cup (Kraft) (Jell-O) |
| | | | | | 92898 | Gelatin, watermelon, x-treme, rte, sticks (Kraft) (Jell-O) |
| | | | | | 92901 | Gelatin, watermelon, x-treme, snack cup (Kraft) (Jell-O) |
| | | | | | 92982 | Gelatin, wild strawberry, dry mix, svg (Kraft) (Jell-O) |

## Pies & Tarts

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 26757 | Pie, apple (Whole Foods) (Whole Foods) |
| | | | | | 40761 | Pie, apple, Dutch, fzn (ConAgra Foods) (Marie Callender's) |
| | | | | | 71836 | Pie, apple, fzn (Amy's Kitchen) (Amy's) |
| | | | | | 45324 | Pie, apple, fzn (ConAgra Foods) (Banquet) |
| | | | | | 48022 | Pie, apple, prep f/recipe, 1/8 of 9" (USDA SR-25) (USDA) |
| | | | | | 48004 | Pie, apple, w/enrich flour, 1/6 of 8" (USDA SR-25) (USDA) |
| | | | | | 48003 | Pie, apple, w/enrich flour, 1/8 of 9" (USDA SR-25) (USDA) |
| | | | | | 48117 | Pie, apple, w/unenrich flour, 1/6 of 8" (USDA SR-25) (USDA) |
| | | | | | 48061 | Pie, apple, w/unenrich flour, 1/8 of 9" (USDA SR-25) (USDA) |
| | | | | | 40773 | Pie, banana cream, fzn (ConAgra Foods) (Marie Callender's) |
| | | | | | 71349 | Pie, banana cream, no bake, prep f/mix, 1/6 of 8" (USDA SR-25) (USDA) |
| | | | | | 48023 | Pie, banana cream, no bake, prep f/mix, 1/8 of 9" (USDA SR-25) (USDA) |
| | | | | | 48024 | Pie, banana cream, prep f/recipe, 1/8 of 9" (USDA SR-25) (USDA) |
| | | | | | 48056 | Pie, black bottom, 9" (USDA Survey Database) (Survey) |
| | | | | | 48020 | Pie, blackberry, prep f/recipe, 9" (USDA Survey Database) (Survey) |
| | | | | | 48025 | Pie, blueberry, 1/6 of 8" (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 48026 | Pie, blueberry, 1/8 of 9" (USDA SR-25) (USDA) |
| | | | | | 48027 | Pie, blueberry, prep f/recipe, 1/8 of 9" (USDA SR-25) (USDA) |
| | | | | | 26758 | Pie, cherry (Whole Foods) (Whole Foods) |
| | | | | | 45325 | Pie, cherry berry, fzn (ConAgra Foods) (Banquet) |
| | | | | | 48029 | Pie, cherry,  1/8 of 9" (USDA SR-25) (USDA) |
| | | | | | 48005 | Pie, cherry, 1/6 of 8" (USDA SR-25) (USDA) |
| | | | | | 48014 | Pie, cherry, fried, 5" x 3 3/4" (USDA SR-25) (USDA) |
| | | | | | 48030 | Pie, cherry, prep f/recipe, 1/8 of 9" (USDA SR-25) (USDA) |
| | | | | | 72713 | Pie, Chips Ahoy!, no bake, dry mix, svg (Kraft) (Jell-O) |
| | | | | | 48032 | Pie, chocolate cream, 1/4 of 6" (USDA SR-25) (USDA) |
| | | | | | 48031 | Pie, chocolate cream, 1/6 of 8" (USDA SR-25) (USDA) |
| | | | | | 48034 | Pie, chocolate mousse, no bake, prep f/mix, 1/8 of 9" (USDA SR-25) (USDA) |
| | | | | | 40776 | Pie, chocolate satin, fzn (ConAgra Foods) (Marie Callender's) |
| | | | | | 46393 | Pie, chocolate silk, no bake, dry mix, svg (Kraft) (Jell-O) |
| | | | | | 49504 | Pie, choczilla nut, w/white milk dark chocolate & pecans (Trader Joe's) (Trader Joe's) |
| | | | | | 48035 | Pie, coconut cream, 1/6 of 7" (USDA SR-25) (USDA) |
| | | | | | 71350 | Pie, coconut cream, 1/8 of 7" (USDA SR-25) (USDA) |
| | | | | | 40777 | Pie, coconut cream, fzn (ConAgra Foods) (Marie Callender's) |
| | | | | | 48036 | Pie, coconut cream, no bake, prep f/mix, 1/8 of 9" (USDA SR-25) (USDA) |
| | | | | | 48010 | Pie, coconut custard, 1/6 of 8" (USDA SR-25) (USDA) |
| | | | | | 17357 | Pie, Dutch apple, prep f/recipe (USDA SR-25) (USDA) |
| | | | | | 48007 | Pie, egg custard, 1/6 of 8" (USDA SR-25) (USDA) |
| | | | | | 49118 | Pie, fruit, fried, 5" x 3 3/4" (USDA SR-25) (USDA) |
| | | | | | 48055 | Pie, grasshopper, 9" (USDA Survey Database) (Survey) |
| | | | | | 40778 | Pie, I Love Chocolate cream, fzn (ConAgra Foods) (Marie Callender's) |
| | | | | | 40779 | Pie, key lime, fzn (ConAgra Foods) (Marie Callender's) |
| | | | | | 17871 | Pie, key lime, graham cracker crust, w/whipped topping, fzn (HJ Heinz Company) (Weight Watchers Smart Ones) |
| | | | | | 48008 | Pie, lemon meringue, 1/6 of 8" (USDA SR-25) (USDA) |
| | | | | | 40780 | Pie, lemon meringue, fzn (ConAgra Foods) (Marie Callender's) |
| | | | | | 48039 | Pie, lemon meringue, prep f/recipe, 1/8 of 9" (USDA SR-25) (USDA) |
| | | | | | 48009 | Pie, mincemeat, prep f/recipe, 1/8 of 9" (USDA SR-25) (USDA) |
| | | | | | 72712 | Pie, Oreo, no bake, dry mix, svg (Kraft) (Jell-O) |
| | | | | | 26759 | Pie, peach (Whole Foods) (Whole Foods) |
| | | | | | 48040 | Pie, peach, 1/6 of 8" (USDA SR-25) (USDA) |
| | | | | | 45326 | Pie, peach, fzn (ConAgra Foods) (Banquet) |
| | | | | | 48041 | Pie, peach, prep f/recipe, 1/8 of 9" (USDA SR-25) (USDA) |
| | | | | | 48012 | Pie, pecan (USDA SR-25) (USDA) |
| | | | | | 26760 | Pie, pecan (Whole Foods) (Whole Foods) |
| | | | | | 48000 | Pie, pumpkin (USDA SR-25) (USDA) |
| | | | | | 26761 | Pie, pumpkin (Whole Foods) (Whole Foods) |
| | | | | | 72814 | Pie, pumpkin style, no bake, dry mix, svg (Kraft) (Jell-O) |
| | | | | | 48042 | Pie, pumpkin, prep f/recipe, 1/8 of 9" (USDA SR-25) (USDA) |
| | | | | | 40774 | Pie, razzleberry, fzn (ConAgra Foods) (Marie Callender's) |

**220**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 48059 | Pie, shoo-fly, 9" (USDA Survey Database) (Survey) |
| | | | | | 48174 | Pie, snack, apple (Tasty Baking Company) (Tastykake) |
| | | | | | 12728 | Pie, snack, banana cream (Tasty Baking Company) (Tastykake) |
| | | | | | 48175 | Pie, snack, blueberry (Tasty Baking Company) (Tastykake) |
| | | | | | 48176 | Pie, snack, cherry (Tasty Baking Company) (Tastykake) |
| | | | | | 12726 | Pie, snack, chocolate pudding (Tasty Baking Company) (Tastykake Tasty Grahams) |
| | | | | | 48181 | Pie, snack, coconut cream (Tasty Baking Company) (Tastykake) |
| | | | | | 48179 | Pie, snack, French apple (Tasty Baking Company) (Tastykake) |
| | | | | | 48177 | Pie, snack, lemon (Tasty Baking Company) (Tastykake) |
| | | | | | 48178 | Pie, snack, peach (Tasty Baking Company) (Tastykake) |
| | | | | | 48182 | Pie, snack, pumpkin (Tasty Baking Company) (Tastykake) |
| | | | | | 48185 | Pie, snack, strawberry (Tasty Baking Company) (Tastykake) |
| | | | | | 48180 | Pie, snack, Tasty-Klair (Tasty Baking Company) (Tastykake) |
| | | | | | 12727 | Pie, snack, vanilla pudding (Tasty Baking Company) (Tastykake Tasty Grahams) |
| | | | | | 48045 | Pie, sour cream apple, 9" (USDA Survey Database) (Survey) |
| | | | | | 48048 | Pie, sour cream raisin, 9" (USDA Survey Database) (Survey) |
| | | | | | 48060 | Pie, tofu, w/fruit, 9" (USDA SR-25) (USDA) |
| | | | | | 4804 | Pie, vanilla cream, prep f/recipe, 1/8 of 9" (USDA SR-25) (USDA) |
| | | | | | 48053 | Pie, yogurt, fzn, 9" (USDA Survey Database) (Survey) |
| | | | | | 46744 | Tart, lemon (Trader Joe's) (Trader Joe's) |
| | | | | | 52423 | Tart, mixed berry, seasonal (Fresh Direct) (Fresh Direct) |

**Puddings, Custards, & Pie Fillings**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 52409 | Bread Pudding, chocolate, fzn (Fresh Direct) (Fresh Direct) |
| | | | | | 2658 | Custard, chocolate, dry mix, 2oz pkg (USDA SR-25) (USDA) |
| | | | | | 2659 | Custard, chocolate, prep f/dry mix w/2% milk (USDA SR-25) (USDA) |
| | | | | | 2660 | Custard, chocolate, prep f/dry mix w/whole milk (USDA SR-25) (USDA) |
| | | | | | 52413 | Custard, creme caramel (Fresh Direct) (Fresh Direct) |
| | | | | | 2795 | Custard, dessert, Americana, dry mix, svg (Kraft) (Jell-O) |
| | | | | | 58547 | Custard, egg, bkd, prep f/recipe (USDA SR-25) (USDA) |
| | | | | | 57893 | Custard, egg, dry mix (USDA SR-25) (USDA) |
| | | | | | 2622 | Custard, egg, prep f/dry mix w/2% milk (USDA SR-25) (USDA) |
| | | | | | 2613 | Custard, egg, prep f/dry mix w/whole milk (USDA SR-25) (USDA) |
| | | | | | 52414 | Custard, flan (Fresh Direct) (Fresh Direct) |
| | | | | | 57896 | Custard, flan, dry mix (USDA SR-25) (USDA) |
| | | | | | 2624 | Custard, flan, prep f/dry mix w/2% milk (USDA SR-25) (USDA) |
| | | | | | 2625 | Custard, flan, prep f/dry mix w/whole milk (USDA SR-25) (USDA) |
| | | | | | 58390 | Custard, flan, w/caramel sauce, dry mix, svg (Kraft) (Jell-O) |
| | | | | | 2661 | Custard, vanilla, dry mix (USDA SR-25) (USDA) |
| | | | | | 2662 | Custard, vanilla, prep f/dry mix w/2% milk (USDA SR-25) (USDA) |
| | | | | | 2663 | Custard, vanilla, prep f/dry mix w/whole milk (USDA SR-25) (USDA) |
| | | | | | 58548 | Flan, caramel custard, prep f/recipe (USDA SR-25) (USDA) |
| | | | | | 58549 | Mousse, chocolate, prep f/recipe (USDA SR-25) (USDA) |
| | | | | | 17865 | Mousse, chocolate, w/whipped topping, fzn (HJ Heinz Company) (Weight Watchers Smart Ones) |

© 2002-14 ESHA Research, Inc.

# Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 48001 | Pie Filling, apple, 21oz can (USDA SR-25) (USDA) |
| | | | | | 48019 | Pie Filling, blueberry, cnd (USDA SR-25) (USDA) |
| | | | | | 48015 | Pie Filling, cherry, 21 oz can (USDA SR-25) (USDA) |
| | | | | | 48018 | Pie Filling, cherry, low cal (USDA SR-25) (USDA) |
| | | | | | 48149 | Pie Filling, pumpkin, cnd (Nestle) (Libby's) |
| | | | | | 48044 | Pie Filling, pumpkin, cnd (USDA SR-25) (USDA) |
| | | | | | 61542 | Pudding Snacks, chocolate & vanilla, chewy bites, pkt (Kraft) (Jell-O) |
| | | | | | 61541 | Pudding Snacks, chocolate, chewy bites, pkt (Kraft) (Jell-O) |
| | | | | | 61543 | Pudding Snacks, strawberry, chewy bites, pkt (Kraft) (Jell-O) |
| | | | | | 2749 | Pudding, banana cream, cook & serve, dry, svg (Kraft) (Jell-O) |
| | | | | | 58443 | Pudding, banana cream, fat & sugar free, inst, svg (Kraft) (Jell-O) |
| | | | | | 2738 | Pudding, banana cream, inst, svg (Kraft) (Jell-O) |
| | | | | | 2630 | Pudding, banana, dry mix (USDA SR-25) (USDA) |
| | | | | | 57903 | Pudding, banana, inst (USDA SR-25) (USDA) |
| | | | | | 2628 | Pudding, banana, inst, prep w/2% milk (USDA SR-25) (USDA) |
| | | | | | 2629 | Pudding, banana, inst, prep w/whole milk (USDA SR-25) (USDA) |
| | | | | | 55340 | Pudding, banana, low cal, dry mix (USDA SR-25) (USDA) |
| | | | | | 55343 | Pudding, banana, low cal, inst (USDA SR-25) (USDA) |
| | | | | | 2631 | Pudding, banana, prep f/dry mix w/2% milk (USDA SR-25) (USDA) |
| | | | | | 2620 | Pudding, banana, prep f/dry mix w/whole milk (USDA SR-25) (USDA) |
| | | | | | 57910 | Pudding, banana, w/add oil, dry mix, svg (USDA SR-25) (USDA) |
| | | | | | 57909 | Pudding, banana, w/add oil, inst (USDA SR-25) (USDA) |
| | | | | | 58389 | Pudding, bubble gum, x-treme, snack cup (Kraft) (Jell-O) |
| | | | | | 58440 | Pudding, butter cream, inst, svg (Kraft) (Jell-O) |
| | | | | | 45882 | Pudding, butterscotch (ConAgra Foods) (Swiss Miss) |
| | | | | | 2750 | Pudding, butterscotch, cook & serve, dry, svg (Kraft) (Jell-O) |
| | | | | | 58442 | Pudding, butterscotch, fat & sug free, inst, svg (Kraft) (Jell-O) |
| | | | | | 2741 | Pudding, butterscotch, inst, svg (Kraft) (Jell-O) |
| | | | | | 49984 | Pudding, butterscotch, soy free (Wayfare) (Wayfare) |
| | | | | | 58447 | Pudding, cheesecake, inst, svg (Kraft) (Jell-O) |
| | | | | | 58386 | Pudding, Chips Ahoy!, x-treme, rte, sticks (Kraft) (Jell-O) |
| | | | | | 58456 | Pudding, chocolate & caramel swirled, Creme Savers (Kraft) (Jell-O) |
| | | | | | 58448 | Pudding, chocolate cherry, inst, svg (Kraft) (Jell-O) |
| | | | | | 58435 | Pudding, chocolate chip cookie, snack cup (Kraft) (Handi-Snacks) |
| | | | | | 45884 | Pudding, chocolate dream (ConAgra Foods) (Swiss Miss) |
| | | | | | 58455 | Pudding, chocolate fudge sundae, snack cup (Kraft) (Jell-O) |
| | | | | | 2733 | Pudding, chocolate fudge, cook & serve, dry, svg (Kraft) (Jell-O) |
| | | | | | 58439 | Pudding, chocolate fudge, fat & sugar free, inst, svg (Kraft) (Jell-O) |
| | | | | | 2739 | Pudding, chocolate fudge, inst, svg (Kraft) (Jell-O) |
| | | | | | 58441 | Pudding, chocolate mint, inst, svg (Kraft) (Jell-O) |
| | | | | | 45885 | Pudding, chocolate vanilla swirl (ConAgra Foods) (Swiss Miss) |
| | | | | | 2728 | Pudding, chocolate vanilla swirl, fat free, snack cup (Kraft) (Jell-O) |
| | | | | | 2726 | Pudding, chocolate vanilla swirl, snack cup (Kraft) (Jell-O) |
| | | | | | 58453 | Pudding, chocolate vanilla swirl, sugar free, snack cup (Kraft) (Jell-O) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 58436 | Pudding, chocolate vanilla, doubles, snack cup (Kraft) (Handi-Snacks) |
| | | | | | 2734 | Pudding, chocolate, cook & serve, dry, svg (Kraft) (Jell-O) |
| | | | | | 2635 | Pudding, chocolate, dry mix (USDA SR-25) (USDA) |
| | | | | | 2720 | Pudding, chocolate, fat & sugar free, inst, svg (Kraft) (Jell-O) |
| | | | | | 71825 | Pudding, chocolate, fat free, rte (USDA SR-25) (USDA) |
| | | | | | 58405 | Pudding, chocolate, for tofu, dry mix (Morinaga Nutritional Foods) (Mori-Nu Mates) |
| | | | | | 57895 | Pudding, chocolate, inst (USDA SR-25) (USDA) |
| | | | | | 2634 | Pudding, chocolate, inst, prep w/2% milk (USDA SR-25) (USDA) |
| | | | | | 71824 | Pudding, chocolate, inst, prep w/whole milk (USDA SR-25) (USDA) |
| | | | | | 16390 | Pudding, chocolate, low cal, dry mix, pkg (USDA SR-25) (USDA) |
| | | | | | 16389 | Pudding, chocolate, low cal, inst, pkg (USDA SR-25) (USDA) |
| | | | | | 58438 | Pudding, chocolate, Mega Cup (Kraft) (Handi-Snacks) |
| | | | | | 2636 | Pudding, chocolate, prep f/dry mix w/2% milk (USDA SR-25) (USDA) |
| | | | | | 2604 | Pudding, chocolate, prep f/dry mix w/whole milk (USDA SR-25) (USDA) |
| | | | | | 57894 | Pudding, chocolate, rte, refrig, 4 oz can (USDA SR-25) (USDA) |
| | | | | | 2610 | Pudding, chocolate, rte, shelf stable, 3.5oz can (USDA SR-25) (USDA) |
| | | | | | 92997 | Pudding, chocolate, rte, svg (Kraft) (Jell-O) |
| | | | | | 4363 | Pudding, chocolate, snack cup (Kraft) (Handi-Snacks) |
| | | | | | 2722 | Pudding, chocolate, snack cup (Kraft) (Jell-O) |
| | | | | | 49985 | Pudding, chocolate, soy free (Wayfare) (Wayfare) |
| | | | | | 45883 | Pudding, chocolate, sugar free (ConAgra Foods) (Swiss Miss) |
| | | | | | 58452 | Pudding, chocolate, sugar free, snack cup (Kraft) (Jell-O) |
| | | | | | 58385 | Pudding, chocolate, x-treme, rte, sticks (Kraft) (Jell-O) |
| | | | | | 2690 | Pudding, christmas, prep f/recipe, INTL (New Zealand Food Composition Tables) (New Zealand Food Composition) |
| | | | | | 2735 | Pudding, coconut cream, cook & serve, dry, svg (Kraft) (Jell-O) |
| | | | | | 57906 | Pudding, coconut cream, dry mix, svg (USDA SR-25) (USDA) |
| | | | | | 2638 | Pudding, coconut cream, inst (USDA SR-25) (USDA) |
| | | | | | 2639 | Pudding, coconut cream, inst, prep w/2% milk (USDA SR-25) (USDA) |
| | | | | | 2615 | Pudding, coconut cream, inst, prep w/whole milk (USDA SR-25) (USDA) |
| | | | | | 2743 | Pudding, coconut cream, inst, svg (Kraft) (Jell-O) |
| | | | | | 2641 | Pudding, coconut cream, prep f/dry mix w/2% milk (USDA SR-25) (USDA) |
| | | | | | 2642 | Pudding, coconut cream, prep f/dry mix w/whole milk (USDA SR-25) (USDA) |
| | | | | | 5366 | Pudding, corn, prep f/recipe (USDA SR-25) (USDA) |
| | | | | | 58388 | Pudding, cotton candy, x-treme, snack cup (Kraft) (Jell-O) |
| | | | | | 4369 | Pudding, devil's food, fat free, snack cup (Kraft) (Jell-O) |
| | | | | | 58449 | Pudding, devil's food, inst, svg (Kraft) (Jell-O) |
| | | | | | 2744 | Pudding, French vanilla, inst, svg (Kraft) (Jell-O) |
| | | | | | 58406 | Pudding, lemon creme, for tofu, dry mix (Morinaga Nutritional Foods) (Mori-Nu Mates) |
| | | | | | 2737 | Pudding, lemon, cook & serve, dry, svg (Kraft) (Jell-O) |
| | | | | | 57908 | Pudding, lemon, dry mix (USDA SR-25) (USDA) |
| | | | | | 2643 | Pudding, lemon, inst (USDA SR-25) (USDA) |
| | | | | | 2616 | Pudding, lemon, inst, prep w/whole milk (USDA SR-25) (USDA) |
| | | | | | 2745 | Pudding, lemon, inst, svg (Kraft) (Jell-O) |

**223**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 58204 | Pudding, lemon, low cal, dry mix (USDA SR-25) (USDA) |
| | | | | | 58203 | Pudding, lemon, low cal, inst (USDA SR-25) (USDA) |
| | | | | | 2644 | Pudding, lemon, prep f/dry mix w/2% milk (USDA SR-25) (USDA) |
| | | | | | 2646 | Pudding, lemon, prep f/dry mix w/sugar egg yolk & water (USDA SR-25) (USDA) |
| | | | | | 57911 | Pudding, lemon, w/add oil potassium & sodium, dry mix (USDA SR-25) (USDA) |
| | | | | | 2752 | Pudding, milk chocolate, cook & serve, dry, svg (Kraft) (Jell-O) |
| | | | | | 45886 | Pudding, milk chocolate, creamy (ConAgra Foods) (Swiss Miss) |
| | | | | | 58457 | Pudding, orange & creme swirled, Creme Savers (Kraft) (Jell-O) |
| | | | | | 58450 | Pudding, Oreo Cookie 'n cream, inst, svg (Kraft) (Jell-O) |
| | | | | | 58459 | Pudding, Oreo, snack cup (Kraft) (Jell-O) |
| | | | | | 58387 | Pudding, Oreo, x-treme, rte, sticks (Kraft) (Jell-O) |
| | | | | | 58446 | Pudding, pistachio, fat & sugar free, inst, svg (Kraft) (Jell-O) |
| | | | | | 2747 | Pudding, pistachio, inst, svg (Kraft) (Jell-O) |
| | | | | | 2692 | Pudding, plum, cnd, INTL (Nutritional Values of Australian Foods) (Nutritional Values of Australian Foods) |
| | | | | | 2693 | Pudding, plum, self-saucing, INTL (Nutritional Values of Australian Foods) (Nutritional Values of Australian Foods) |
| | | | | | 2797 | Pudding, rice, Americana, fat free, dry mix, svg (Kraft) (Jell-O) |
| | | | | | 52160 | Pudding, rice, cinnamon & raisins, dry (Mars) (Uncle Ben's) |
| | | | | | 57980 | Pudding, rice, cinnamon raisin (Lundberg Family Farms) (Lundberg) |
| | | | | | 57978 | Pudding, rice, coconut (Lundberg Family Farms) (Lundberg) |
| | | | | | 2648 | Pudding, rice, dry mix (USDA SR-25) (USDA) |
| | | | | | 57849 | Pudding, rice, French vanilla, dry  (Mars) (Uncle Ben's) |
| | | | | | 57979 | Pudding, rice, honey almond (Lundberg Family Farms) (Lundberg) |
| | | | | | 2649 | Pudding, rice, prep f/dry mix w/2% milk (USDA SR-25) (USDA) |
| | | | | | 2606 | Pudding, rice, prep f/dry mix w/whole milk (USDA SR-25) (USDA) |
| | | | | | 57977 | Pudding, rice, raisin, svg (Lundberg Family Farms) (Lundberg) |
| | | | | | 2651 | Pudding, rice, refrig (USDA SR-25) (USDA) |
| | | | | | 15430 | Pudding, rice, shelf stable (USDA SR-25) (USDA) |
| | | | | | 58437 | Pudding, rice, snack cup (Kraft) (Handi-Snacks) |
| | | | | | 12203 | Pudding, rice, w/vanilla & cinnamon, inst (Dr. McDougall's Right Foods) (Dr. McDougall's Right Foods) |
| | | | | | 57989 | Pudding, Snack Pack, banana cream pie (ConAgra Foods) (Hunt's) |
| | | | | | 37225 | Pudding, Snack Pack, blueberry muffin (ConAgra Foods) (Hunt's) |
| | | | | | 37226 | Pudding, Snack Pack, butterscotch (ConAgra Foods) (Hunt's) |
| | | | | | 37227 | Pudding, Snack Pack, caramel cream (ConAgra Foods) (Hunt's) |
| | | | | | 37228 | Pudding, Snack Pack, chocolate (ConAgra Foods) (Hunt's) |
| | | | | | 37233 | Pudding, Snack Pack, chocolate fudge (ConAgra Foods) (Hunt's) |
| | | | | | 37229 | Pudding, Snack Pack, chocolate, fat free (ConAgra Foods) (Hunt's) |
| | | | | | 37230 | Pudding, Snack Pack, chocolate, w/o add sugar (ConAgra Foods) (Hunt's) |
| | | | | | 37235 | Pudding, Snack Pack, cinnamon roll (ConAgra Foods) (Hunt's) |
| | | | | | 37237 | Pudding, Snack Pack, lemon (ConAgra Foods) (Hunt's) |
| | | | | | 37238 | Pudding, Snack Pack, tapioca (ConAgra Foods) (Hunt's) |
| | | | | | 57993 | Pudding, Snack Pack, tapioca, fat free (ConAgra Foods) (Hunt's) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|----------|--------------------|------------------------|-----------------|----------------|-----------|-------------------------------|
| | | | | | 37231 | Pudding, Snack Pack, Triples, chocolate caramel (ConAgra Foods) (Hunt's) |
| | | | | | 37232 | Pudding, Snack Pack, Triples, Chocolate Daredevil (ConAgra Foods) (Hunt's) |
| | | | | | 37234 | Pudding, Snack Pack, Triples, chocolate vanilla (ConAgra Foods) (Hunt's) |
| | | | | | 37236 | Pudding, Snack Pack, Triples, ice cream sandwich (ConAgra Foods) (Hunt's) |
| | | | | | 37239 | Pudding, Snack Pack, vanilla (ConAgra Foods) (Hunt's) |
| | | | | | 58399 | Pudding, soy, banana (ZenSoy) (Zen Soy) |
| | | | | | 58397 | Pudding, soy, chocolate (ZenSoy) (Zen Soy) |
| | | | | | 25945 | Pudding, soy, chocolate vanilla swirl (ZenSoy) (Zen Soy) |
| | | | | | 58398 | Pudding, soy, vanilla (ZenSoy) (Zen Soy) |
| | | | | | 58458 | Pudding, strawberries & creme swirled, Creme Savers (Kraft) (Jell-O) |
| | | | | | 92996 | Pudding, strawberry cheesecake, w/topping, snack cup (Kraft) (Jell-O) |
| | | | | | 2799 | Pudding, tapioca, Americana, fat free, dry mix, svg (Kraft) (Jell-O) |
| | | | | | 2652 | Pudding, tapioca, dry mix (USDA SR-25) (USDA) |
| | | | | | 71828 | Pudding, tapioca, fat free, rte, 4 oz (USDA SR-25) (USDA) |
| | | | | | 4368 | Pudding, tapioca, fat free, snack cup (Kraft) (Jell-O) |
| | | | | | 45888 | Pudding, tapioca, old fashioned (ConAgra Foods) (Swiss Miss) |
| | | | | | 2653 | Pudding, tapioca, prep f/dry mix w/2% milk (USDA SR-25) (USDA) |
| | | | | | 2607 | Pudding, tapioca, prep f/dry mix w/whole milk (USDA SR-25) (USDA) |
| | | | | | 2611 | Pudding, tapioca, rte, refrig, 4 oz can (USDA SR-25) (USDA) |
| | | | | | 57902 | Pudding, tapioca, rte, shelf stable, 3.5 oz can (USDA SR-25) (USDA) |
| | | | | | 2724 | Pudding, tapioca, snack cup (Kraft) (Jell-O) |
| | | | | | 57912 | Pudding, tapioca, unsalted, dry mix (USDA SR-25) (USDA) |
| | | | | | 58454 | Pudding, vanilla caramel sundae, fat free, snack cup (Kraft) (Jell-O) |
| | | | | | 2751 | Pudding, vanilla, cook & serve, dry, svg (Kraft) (Jell-O) |
| | | | | | 45887 | Pudding, vanilla, creamy (ConAgra Foods) (Swiss Miss) |
| | | | | | 2656 | Pudding, vanilla, dry mix (USDA SR-25) (USDA) |
| | | | | | 58444 | Pudding, vanilla, fat & sugar free, inst, svg (Kraft) (Jell-O) |
| | | | | | 71827 | Pudding, vanilla, fat free, rte. 3.5 oz (USDA SR-25) (USDA) |
| | | | | | 58407 | Pudding, vanilla, for tofu, dry mix (Morinaga Nutritional Foods) (Mori-Nu Mates) |
| | | | | | 2654 | Pudding, vanilla, inst, 3.5 oz pkg (USDA SR-25) (USDA) |
| | | | | | 16388 | Pudding, vanilla, inst, prep w/whole milk (USDA SR-25) (USDA) |
| | | | | | 57900 | Pudding, vanilla, inst, svg (USDA SR-25) (USDA) |
| | | | | | 55341 | Pudding, vanilla, low cal, dry mix (USDA SR-25) (USDA) |
| | | | | | 55342 | Pudding, vanilla, low cal, inst (USDA SR-25) (USDA) |
| | | | | | 2657 | Pudding, vanilla, prep f/dry mix w/2% milk (USDA SR-25) (USDA) |
| | | | | | 2609 | Pudding, vanilla, prep f/dry mix w/whole milk (USDA SR-25) (USDA) |
| | | | | | 2612 | Pudding, vanilla, rte, refrig, 4 oz can (USDA SR-25) (USDA) |
| | | | | | 15431 | Pudding, vanilla, rte, shelf stable, 3.5 oz can (USDA SR-25) (USDA) |
| | | | | | 4359 | Pudding, vanilla, snack cup (Kraft) (Handi-Snacks) |
| | | | | | 2725 | Pudding, vanilla, snack cup (Kraft) (Jell-O) |
| | | | | | 49983 | Pudding, vanilla, soy free (Wayfare) (Wayfare) |
| | | | | | 45889 | Pudding, vanilla, sugar free (ConAgra Foods) (Swiss Miss) |
| | | | | | 57913 | Pudding, vanilla, w/add oil, dry mix (USDA SR-25) (USDA) |
| | | | | | 58445 | Pudding, white chocolate, fat & sugar free, inst, svg (Kraft) (Jell-O) |

**225**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 58451 | Pudding, white chocolate, inst, svg (Kraft) (Jell-O) |

**Scones**

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | 46077 | Cake, shortcake, biscuit type, prep f/recipe (USDA SR-25) (USDA) |
| | | | | | 12607 | Cake, shortcake, dry svg (Continental Mills) (Krusteaz) |
| | | | | | 26744 | Scone, almond (Whole Foods) (Whole Foods) |
| | | | | | 13787 | Scone, blueberry, dry svg (Continental Mills) (Krusteaz) |
| | | | | | 49093 | Scone, blueberry, mountain, healthy, fat free (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 49094 | Scone, cinnamon raisin, fat free (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 26745 | Scone, cranberry orange (Whole Foods) (Whole Foods) |
| | | | | | 49097 | Scone, cranberry orange flvr, fat free (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 13805 | Scone, cranberry orange, dry svg (Continental Mills) (Krusteaz) |
| | | | | | 46448 | Scone, dry svg (Continental Mills) (Krusteaz) |
| | | | | | 42698 | Scone, wheat free (Ener-G Foods) (Ener-G) |

**Toppings**

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | 34641 | Decorative Candy, sprinkles, chocolate (Panos Brands) (Mr. Sprinkles) |
| | | | | | 34640 | Decorative Candy, sprinkles, rainbow (Panos Brands) (Mr. Sprinkles) |
| | | | | | 46033 | Frosting, chocolate, creamy, dry mix, pkg (USDA SR-25) (USDA) |
| | | | | | 46034 | Frosting, chocolate, creamy, prep f/dry mix w/butter (USDA SR-25) (USDA) |
| | | | | | 46035 | Frosting, chocolate, creamy, prep f/dry mix w/margarine (USDA SR-25) (USDA) |
| | | | | | 46037 | Frosting, chocolate, creamy, rte (USDA SR-25) (USDA) |
| | | | | | 45793 | Frosting, chocolate, glaze, prep f/recipe w/butter (USDA SR-25) (USDA) |
| | | | | | 46038 | Frosting, coconut nut, rte, 16oz pkg (USDA SR-25) (USDA) |
| | | | | | 46039 | Frosting, cream cheese, creamy, rte (USDA SR-25) (USDA) |
| | | | | | 15432 | Frosting, cream cheese, whipped, rte (USDA SR-25) (USDA) |
| | | | | | 46040 | Frosting, glaze, prep f/recipe (USDA SR-25) (USDA) |
| | | | | | 5337 | Frosting, Rich & Creamy, butter cream (General Mills) (Betty Crocker) |
| | | | | | 5346 | Frosting, Rich & Creamy, cherry (General Mills) (Betty Crocker) |
| | | | | | 46322 | Frosting, Rich & Creamy, coconut pecan (General Mills) (Betty Crocker) |
| | | | | | 46323 | Frosting, Rich & Creamy, cream cheese (General Mills) (Betty Crocker) |
| | | | | | 17411 | Frosting, Rich & Creamy, creamy white (General Mills) (Betty Crocker) |
| | | | | | 46325 | Frosting, Rich & Creamy, dark chocolate (General Mills) (Betty Crocker) |
| | | | | | 46330 | Frosting, Rich & Creamy, lemon (General Mills) (Betty Crocker) |
| | | | | | 46333 | Frosting, Rich & Creamy, milk chocolate (General Mills) (Betty Crocker) |
| | | | | | 46329 | Frosting, Rich & Creamy, rainbow chip (General Mills) (Betty Crocker) |
| | | | | | 5355 | Frosting, Rich & Creamy, triple chocolate fudge chip (General Mills) (Betty Crocker) |
| | | | | | 46339 | Frosting, Rich & Creamy, vanilla (General Mills) (Betty Crocker) |
| | | | | | 46043 | Frosting, vanilla, creamy, dry mix, 14.5oz pkg (USDA SR-25) (USDA) |
| | | | | | 46018 | Frosting, vanilla, creamy, prep f/dry mix w/margarine (USDA SR-25) (USDA) |
| | | | | | 46009 | Frosting, vanilla, creamy, rte, 16oz pkg (USDA SR-25) (USDA) |
| | | | | | 5105 | Frosting, Whipped, butter cream (General Mills) (Betty Crocker) |
| | | | | | 5239 | Frosting, Whipped, chocolate (General Mills) (Betty Crocker) |
| | | | | | 17482 | Frosting, Whipped, chocolate mousse (General Mills) (Betty Crocker) |
| | | | | | 5240 | Frosting, Whipped, cream cheese (General Mills) (Betty Crocker) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 5107 | Frosting, Whipped, fluffy white (General Mills) (Betty Crocker) |
| | | | | | | 5244 | Frosting, Whipped, milk chocolate (General Mills) (Betty Crocker) |
| | | | | | | 5132 | Frosting, Whipped, strawberry mist (General Mills) (Betty Crocker) |
| | | | | | | 5220 | Frosting, Whipped, vanilla (General Mills) (Betty Crocker) |
| | | | | | | 17419 | Frosting, Whipped, whipped cream (General Mills) (Betty Crocker) |
| | | | | | | 46047 | Frosting, white, fluffy, dry mix, 7.3oz pkg (USDA SR-25) (USDA) |
| | | | | | | 17481 | Frosting, white, fluffy, fat free, Home Style, dry mix (General Mills) (Betty Crocker) |
| | | | | | | 46048 | Frosting, white, fluffy, prep f/dry mix w/water (USDA SR-25) (USDA) |
| | | | | | | 54314 | Glaze, strawberry (Smucker's) (Smucker's) |
| | | | | | | 23304 | Marshmallows (Kraft) (Jet-Puffed) |
| | | | | | | 23007 | Marshmallows (USDA SR-25) (USDA) |
| | | | | | | 39862 | Marshmallows, classic vanilla (Chicago Soydairy) (Dandies) |
| | | | | | | 23302 | Marshmallows, funmallows (Kraft) (Jet-Puffed) |
| | | | | | | 23305 | Marshmallows, miniature (Kraft) (Jet-Puffed) |
| | | | | | | 23008 | Marshmallows, miniature (USDA SR-25) (USDA) |
| | | | | | | 23303 | Marshmallows, miniature funmallows (Kraft) (Jet-Puffed) |
| | | | | | | 5370 | Marshmallows, toasted coconut (Kraft) (Jet-Puffed) |
| | | | | | | 54295 | Syrup, butterscotch, sundae (Smucker's) (Smucker's) |
| | | | | | | 40957 | Syrup, caramel (Hershey Company) (Hershey's) |
| | | | | | | 54308 | Syrup, caramel (Smucker's) (Plate Scrapers) |
| | | | | | | 54296 | Syrup, caramel, sundae (Smucker's) (Smucker's) |
| | | | | | | 23437 | Syrup, chocolate (Hershey Company) (Hershey's) |
| | | | | | | 54309 | Syrup, chocolate (Smucker's) (Plate Scrapers) |
| | | | | | | 23013 | Syrup, chocolate (USDA SR-25) (USDA) |
| | | | | | | 54306 | Syrup, chocolate flvrd, sugar free, fatfree (Smucker's) (Smucker's) |
| | | | | | | 40955 | Syrup, chocolate, lite (Hershey Company) (Hershey's) |
| | | | | | | 23438 | Syrup, chocolate, lite (USDA SR-25) (USDA: Hershey's) |
| | | | | | | 41977 | Syrup, chocolate, sugar free (Hershey Company) (Hershey's) |
| | | | | | | 54297 | Syrup, chocolate, sundae (Smucker's) (Smucker's) |
| | | | | | | 54313 | Syrup, chocolate, white (Smucker's) (Plate Scrapers) |
| | | | | | | 54310 | Syrup, kiwi lime (Smucker's) (Plate Scrapers) |
| | | | | | | 54311 | Syrup, mango orange (Smucker's) (Plate Scrapers) |
| | | | | | | 54312 | Syrup, raspberry (Smucker's) (Plate Scrapers) |
| | | | | | | 589 | Syrup, strawberry (Hershey Company) (Hershey's) |
| | | | | | | 41980 | Syrup, strawberry,  sugar free (Hershey Company) (Hershey's) |
| | | | | | | 54298 | Syrup, strawberry, sundae (Smucker's) (Smucker's) |
| | | | | | | 54294 | Syrup, Three Musketeers, sundae (Smucker's) (Smucker's) |
| | | | | | | 23069 | Topping, butterscotch (USDA SR-25) (USDA) |
| | | | | | | 54304 | Topping, butterscotch caramel, special rec (Smucker's) (Smucker's) |
| | | | | | | 54285 | Topping, butterscotch, spoonable (Smucker's) (Smucker's) |
| | | | | | | 23070 | Topping, caramel (USDA SR-25) (USDA) |
| | | | | | | 54283 | Topping, caramel, fat free, microwv (Smucker's) (Smucker's) |
| | | | | | | 54276 | Topping, caramel, hard (Smucker's) (Magic Shell) |
| | | | | | | 54286 | Topping, caramel, spoonable (Smucker's) (Smucker's) |

**227**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 23014 | Topping, chocolate fudge (USDA SR-25) (USDA) |
| | | | | | 54278 | Topping, chocolate fudge, hard (Smucker's) (Magic Shell) |
| | | | | | 54281 | Topping, chocolate fudge, microwv (Smucker's) (Smucker's) |
| | | | | | 54288 | Topping, chocolate fudge, spoonable (Smucker's) (Smucker's) |
| | | | | | 54277 | Topping, chocolate, hard (Smucker's) (Magic Shell) |
| | | | | | 46499 | Topping, cookie crumb, Oreo crunchies, svg (USDA SR-25) (USDA: Nabisco) |
| | | | | | 54279 | Topping, cookie dough crunch, hard (Smucker's) (Magic Shell) |
| | | | | | 54299 | Topping, dark chocolate (Smucker's) (Smucker's) |
| | | | | | 41708 | Topping, dessert, bits'o brickle, Heath (Hershey Company) (Heath) |
| | | | | | 92534 | Topping, dessert, caramel (Hershey Company) (Hershey's) |
| | | | | | 92530 | Topping, dessert, double chocolate (Hershey Company) (Hershey's) |
| | | | | | 18774 | Topping, dessert, dulce de leche (USDA SR-25) (USDA) |
| | | | | | 92528 | Topping, dessert, hot fudge (Hershey Company) (Hershey's) |
| | | | | | 92532 | Topping, dessert, peanut butter and chocolate sprinkles (Hershey Company) (Reese's) |
| | | | | | 40954 | Topping, dessert, shell (Hershey Company) (Hershey's) |
| | | | | | 92531 | Topping, dessert, sprinkle, triple chocolate, candy cvrd (Hershey Company) (Hershey's) |
| | | | | | 54301 | Topping, dulce de leche (Smucker's) (Smucker's) |
| | | | | | 23384 | Topping, Fudge Fantasy, fat free, fruit sweetened (Wax Orchards) (Wax Orchards) |
| | | | | | 91276 | Topping, fudge, amaretto, fat free, fruit sweetened (Wax Orchards) (Wax Orchards) |
| | | | | | 91274 | Topping, fudge, classic, fat free, fruit sweetened (Wax Orchards) (Wax Orchards) |
| | | | | | 91275 | Topping, fudge, orange passion, fat free, fruit sweetened (Wax Orchards) (Wax Orchards) |
| | | | | | 91277 | Topping, fudge, peppermint stick, fat free, fruit sweetened (Wax Orchards) (Wax Orchards) |
| | | | | | 54287 | Topping, hot caramel, spoonable (Smucker's) (Smucker's) |
| | | | | | 54284 | Topping, hot fudge, fat free, microwv (Smucker's) (Smucker's) |
| | | | | | 54290 | Topping, hot fudge, light, spoonable (Smucker's) (Smucker's) |
| | | | | | 54282 | Topping, hot fudge, microwv (Smucker's) (Smucker's) |
| | | | | | 54305 | Topping, hot fudge, special rec (Smucker's) (Smucker's) |
| | | | | | 54289 | Topping, hot fudge, spoonable (Smucker's) (Smucker's) |
| | | | | | 54307 | Topping, hot fudge, sugar free, fat free (Smucker's) (Smucker's) |
| | | | | | 23071 | Topping, marshmallow cream (USDA SR-25) (USDA) |
| | | | | | 23064 | Topping, marshmallow creme (Kraft) (Jet-Puffed) |
| | | | | | 54291 | Topping, marshmallow, spoonable (Smucker's) (Smucker's) |
| | | | | | 54300 | Topping, milk chocolate (Smucker's) (Smucker's) |
| | | | | | 91273 | Topping, Oh Fudge!, fat free, fruit sweetened (Wax Orchards) (Wax Orchards) |
| | | | | | 23380 | Topping, peanut butter fudge, fruit sweetened (Wax Orchards) (Wax Orchards) |
| | | | | | 54280 | Topping, peanut butter, hard (Smucker's) (Magic Shell) |
| | | | | | 23163 | Topping, pineapple (USDA SR-25) (USDA) |
| | | | | | 54292 | Topping, pineapple, spoonable (Smucker's) (Smucker's) |
| | | | | | 92536 | Topping, shell, Heath (Hershey Company) (Heath) |
| | | | | | 92535 | Topping, shell, Reese's (Hershey Company) (Reese's) |
| | | | | | 23164 | Topping, strawberry (USDA SR-25) (USDA) |
| | | | | | 54293 | Topping, strawberry, spoonable (Smucker's) (Smucker's) |
| | | | | | 23162 | Topping, syrup, w/nuts (USDA SR-25) (USDA) |
| | | | | | 54302 | Topping, syrup, w/pecans (Smucker's) (Smucker's) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 54303 | Topping, syrup, w/walnuts (Smucker's) (Smucker's) |
| | | | | | 54335 | Topping, whipped cream (Cabot Creamery) (Cabot Creamery) |
| | | | | | 510 | Topping, whipped cream, pressurized (USDA SR-25) (USDA) |
| | | | | | 45824 | Topping, whipped, chocolate (ConAgra Foods) (Reddi-wip) |
| | | | | | 54382 | Topping, whipped, dietetic, prep f/pwd (USDA SR-25) (USDA) |
| | | | | | 569 | Topping, whipped, dry mix, svg, Dream Whip (Kraft) (Kraft) |
| | | | | | 45823 | Topping, whipped, extra creamy (ConAgra Foods) (Reddi-wip) |
| | | | | | 566 | Topping, whipped, extra creamy (Kraft) (Cool Whip) |
| | | | | | 45825 | Topping, whipped, fat free (ConAgra Foods) (Reddi-wip) |
| | | | | | 326 | Topping, whipped, fat free (Kraft) (Cool Whip) |
| | | | | | 565 | Topping, whipped, lite (Kraft) (Cool Whip) |
| | | | | | 54387 | Topping, whipped, low fat, fzn (USDA SR-25) (USDA) |
| | | | | | 564 | Topping, whipped, non dairy (Kraft) (Cool Whip) |
| | | | | | 45822 | Topping, whipped, original (ConAgra Foods) (Reddi-wip) |
| | | | | | 509 | Topping, whipped, prep w/.5 cup milk f/1.5oz dry mix (USDA SR-25) (USDA) |
| | | | | | 514 | Topping, whipped, pressurized (USDA SR-25) (USDA) |
| | | | | | 54271 | Topping, whipped, pwd (USDA SR-25) (USDA) |
| | | | | | 508 | Topping, whipped, semi-solid, fzn (USDA SR-25) (USDA) |
| | | | | | 54386 | Topping, whipped, w/cream, fat free (USDA SR-25) (USDA: Reddi wip) |

**Eggs & Egg Substitutes**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 16945 | Egg Mix, dry, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 7766 | Egg Substitute, Better 'N Eggs, fzn (Kellogg's) (Morningstar Farms) |
| | | | | | 58402 | Egg Substitute, egg replacer, dry mix (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 19615 | Egg Substitute, Egg Replacer, wheat free, low prot, dry (Ener-G Foods) (Ener-G) |
| | | | | | 18775 | Egg Substitute, fat free, fzn (USDA SR-25) (USDA) |
| | | | | | 41383 | Egg Substitute, fat free, liquid (USDA SR-25) (USDA) |
| | | | | | 19526 | Egg Substitute, pwd (USDA SR-25) (USDA) |
| | | | | | 7736 | Egg Substitute, Scramblers, fzn (Kellogg's) (Morningstar Farms) |
| | | | | | 70527 | Egg Substitute, Tofutti Egg Watchers (Tofutti Brands) (Tofutti) |
| | | | | | 19522 | Egg White, ckd (USDA Survey Database) (Survey) |
| | | | | | 58400 | Egg White, dried (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 19609 | Egg White, dried (USDA SR-25) (USDA) |
| | | | | | 52582 | Egg White, dried, reduced glucose (USDA SR-25) (USDA) |
| | | | | | 19584 | Egg White, liquid (ConAgra Foods) (Egg Beaters) |
| | | | | | 58131 | Egg White, pwd (Ener-G Foods) (Ener-G) |
| | | | | | 19507 | Egg White, raw (USDA SR-25) (USDA) |
| | | | | | 19607 | Egg White, raw, fzn (USDA SR-25) (USDA) |
| | | | | | 19506 | Egg White, raw, lrg (USDA SR-25) (USDA) |
| | | | | | 19570 | Egg White, rducd glucose, dry flakes (USDA SR-25) (USDA) |
| | | | | | 19569 | Egg White, reduced glucose, dry pwd (USDA SR-25) (USDA) |
| | | | | | 15433 | Egg White, reduced glucose, dry pwd, sifted (USDA SR-25) (USDA) |
| | | | | | 19523 | Egg Yolk, ckd (USDA Survey Database) (Survey) |
| | | | | | 19571 | Egg Yolk, dried (USDA SR-25) (USDA) |
| | | | | | 15434 | Egg Yolk, dried, sifted (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

# Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 19572 | Egg Yolk, pasteurized, raw, fzn (USDA SR-25) (USDA) |
| | | | | | 19600 | Egg Yolk, raw (USDA SR-25) (USDA) |
| | | | | | 19532 | Egg Yolk, raw, fzn, salted (USDA SR-25) (USDA) |
| | | | | | 19566 | Egg Yolk, raw, fzn, sugared (USDA SR-25) (USDA) |
| | | | | | 19508 | Egg Yolk, raw, lrg (USDA SR-25) (USDA) |
| | | | | | 19575 | Egg, ant, INTL (Philippine Food Composition) (Philippine Food Composition) |
| | | | | | 37776 | Egg, brown, cage free, raw (Eggland's Best) (Eggland's Best) |
| | | | | | 37777 | Egg, brown, raw (Eggland's Best) (Eggland's Best) |
| | | | | | 37778 | Egg, brown, raw, organic (Eggland's Best) (Eggland's Best) |
| | | | | | 33197 | Egg, cheese & chive, liquid (ConAgra Foods) (Egg Beaters) |
| | | | | | 19528 | Egg, duck, whole, raw (USDA SR-25) (USDA) |
| | | | | | 33198 | Egg, garden vegetable, liquid (ConAgra Foods) (Egg Beaters) |
| | | | | | 19529 | Egg, goose, whole, raw (USDA SR-25) (USDA) |
| | | | | | 19511 | Egg, hard boiled, chopped (USDA SR-25) (USDA) |
| | | | | | 19510 | Egg, hard boiled, lrg (USDA SR-25) (USDA) |
| | | | | | 45947 | Egg, large A, whole, plus omega 3, free range, raw (Trader Joe's) (Trader Joe's) |
| | | | | | 45948 | Egg, large AA, whole, cage free, raw (Trader Joe's) (Trader Joe's) |
| | | | | | 19574 | Egg, lizard, INTL (Philippine Food Composition) (Philippine Food Composition) |
| | | | | | 19585 | Egg, original, liquid (ConAgra Foods) (Egg Beaters) |
| | | | | | 19517 | Egg, poached, lrg (USDA SR-25) (USDA) |
| | | | | | 19530 | Egg, quail, whole, raw (USDA SR-25) (USDA) |
| | | | | | 33199 | Egg, Southwestern style, liquid (ConAgra Foods) (Egg Beaters) |
| | | | | | 19576 | Egg, tortoise, INTL (Philippine Food Composition) (Philippine Food Composition) |
| | | | | | 19531 | Egg, turkey, whole, raw (USDA SR-25) (USDA) |
| | | | | | 21111 | Egg, white, raw, lrg (Eggland's Best) (Eggland's Best) |
| | | | | | 58401 | Egg, whole, dried (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 19527 | Egg, whole, dried (USDA SR-25) (USDA) |
| | | | | | 15435 | Egg, whole, dried, sifted (USDA SR-25) (USDA) |
| | | | | | 19509 | Egg, whole, lrg, fried (USDA SR-25) (USDA) |
| | | | | | 14086 | Egg, whole, Omega 3, cage free, raw (Egg Innovations) (Egg Innovations) |
| | | | | | 14085 | Egg, whole, Omega 3, raw, lrg (Organic Valley) (Organic Valley) |
| | | | | | 19500 | Egg, whole, raw (USDA SR-25) (USDA) |
| | | | | | 19601 | Egg, whole, raw, fzn (USDA SR-25) (USDA) |
| | | | | | 38836 | Egg, whole, raw, fzn, salted (USDA SR-25) (USDA) |
| | | | | | 19568 | Egg, whole, stabilized, rducd glucose, dried (USDA SR-25) (USDA) |
| | | | | | 15436 | Egg, whole, stabilized, rducd glucose, dried, sifted (USDA SR-25) (USDA) |

## Fast Food/Restaurant Products

### Restaurant: Beverages

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 21856 | Blended Cocoa, Snowdrift, cookies & cream, w/2% & whip, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21850 | Blended Cocoa, Snowdrift, cookies & cream, w/2% & whip, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21844 | Blended Cocoa, Snowdrift, cookies & cream, w/2% & whip, sml (Caribou Coffee) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | | (Caribou Coffee) |
| | | | | | 21837 | Blended Cocoa, Snowdrift, cookies & cream, w/2% milk, jr (Caribou Coffee) |
| | | | | | | (Caribou Coffee) |
| | | | | | 21855 | Blended Cocoa, Snowdrift, cookies & cream, w/2% milk, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21849 | Blended Cocoa, Snowdrift, cookies & cream, w/2% milk, med  (Caribou Coffee) |
| | | | | | | (Caribou Coffee) |
| | | | | | 21843 | Blended Cocoa, Snowdrift, cookies & cream, w/2% milk, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21836 | Blended Cocoa, Snowdrift, cookies & cream, w/skim & whip, jr (Caribou Coffee) |
| | | | | | | (Caribou Coffee) |
| | | | | | 21835 | Blended Cocoa, Snowdrift, cookies & cream, w/skim milk, jr (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21853 | Blended Cocoa, Snowdrift, cookies & cream, w/skim milk, lrg  (Caribou Coffee) |
| | | | | | | (Caribou Coffee) |
| | | | | | 21847 | Blended Cocoa, Snowdrift, cookies & cream, w/skim milk, med  (Caribou Coffee) |
| | | | | | | (Caribou Coffee) |
| | | | | | 21841 | Blended Cocoa, Snowdrift, cookies & cream, w/skim milk, sml  (Caribou Coffee) |
| | | | | | | (Caribou Coffee) |
| | | | | | 21854 | Blended Cocoa, Snowdrift, cookies & cream, w/skm & whip, lrg  (Caribou Coffee) |
| | | | | | | (Caribou Coffee) |
| | | | | | 21848 | Blended Cocoa, Snowdrift, cookies & cream, w/skm & whip, med  (Caribou Coffee) |
| | | | | | | (Caribou Coffee) |
| | | | | | 21842 | Blended Cocoa, Snowdrift, cookies & cream, w/skm & whip, sml  (Caribou Coffee) |
| | | | | | | (Caribou Coffee) |
| | | | | | 21840 | Blended Cocoa, Snowdrift, cookies & cream, w/soy & whip, jr  (Caribou Coffee) |
| | | | | | | (Caribou Coffee) |
| | | | | | 21858 | Blended Cocoa, Snowdrift, cookies & cream, w/soy & whip, lrg  (Caribou Coffee) |
| | | | | | | (Caribou Coffee) |
| | | | | | 21852 | Blended Cocoa, Snowdrift, cookies & cream, w/soy & whip, med  (Caribou Coffee) |
| | | | | | | (Caribou Coffee) |
| | | | | | 21846 | Blended Cocoa, Snowdrift, cookies & cream, w/soy & whip, sml  (Caribou Coffee) |
| | | | | | | (Caribou Coffee) |
| | | | | | 21839 | Blended Cocoa, Snowdrift, cookies & cream, w/soy milk, jr (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21857 | Blended Cocoa, Snowdrift, cookies & cream, w/soy milk, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21851 | Blended Cocoa, Snowdrift, cookies & cream, w/soy milk, med  (Caribou Coffee) |
| | | | | | | (Caribou Coffee) |
| | | | | | 21845 | Blended Cocoa, Snowdrift, cookies & cream, w/soy milk, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21814 | Blended Cocoa, Snowdrift, mint, w/2% milk & whip cream, jr (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21826 | Blended Cocoa, Snowdrift, mint, w/2% milk & whip cream, med  (Caribou Coffee) |
| | | | | | | (Caribou Coffee) |
| | | | | | 21820 | Blended Cocoa, Snowdrift, mint, w/2% milk & whip cream, sml  (Caribou Coffee) |
| | | | | | | (Caribou Coffee) |
| | | | | | 21832 | Blended Cocoa, Snowdrift, mint, w/2% milk & whip, lrg  (Caribou Coffee) |
| | | | | | | (Caribou Coffee) |
| | | | | | 21813 | Blended Cocoa, Snowdrift, mint, w/2% milk, jr (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21831 | Blended Cocoa, Snowdrift, mint, w/2% milk, lrg (Caribou Coffee) (Caribou Coffee) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 21825 | Blended Cocoa, Snowdrift, mint, w/2% milk, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21819 | Blended Cocoa, Snowdrift, mint, w/2% milk, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21812 | Blended Cocoa, Snowdrift, mint, w/skim milk & whip cream, jr  (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21830 | Blended Cocoa, Snowdrift, mint, w/skim milk & whip, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21824 | Blended Cocoa, Snowdrift, mint, w/skim milk & whip, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21818 | Blended Cocoa, Snowdrift, mint, w/skim milk & whip, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21811 | Blended Cocoa, Snowdrift, mint, w/skim milk, jr (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21829 | Blended Cocoa, Snowdrift, mint, w/skim milk, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21823 | Blended Cocoa, Snowdrift, mint, w/skim milk, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21817 | Blended Cocoa, Snowdrift, mint, w/skim milk, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21816 | Blended Cocoa, Snowdrift, mint, w/soy milk & whip cream, jr (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21828 | Blended Cocoa, Snowdrift, mint, w/soy milk & whip cream, med  (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21822 | Blended Cocoa, Snowdrift, mint, w/soy milk & whip cream, sml  (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21834 | Blended Cocoa, Snowdrift, mint, w/soy milk & whip, lrg  (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21815 | Blended Cocoa, Snowdrift, mint, w/soy milk, jr (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21833 | Blended Cocoa, Snowdrift, mint, w/soy milk, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21827 | Blended Cocoa, Snowdrift, mint, w/soy milk, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21821 | Blended Cocoa, Snowdrift, mint, w/soy milk, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 19636 | Blended Coffee, Cappuccino Blast, caramel, w/whip cream, lrg (Baskin Robbins) (Baskin Robbins) |
| | | | | | 19635 | Blended Coffee, Cappuccino Blast, caramel, w/whip cream, med (Baskin Robbins) (Baskin Robbins) |
| | | | | | 19499 | Blended Coffee, Cappuccino Blast, caramel, w/whip cream, sml (Baskin Robbins) (Baskin Robbins) |
| | | | | | 51982 | Blended Coffee, Cappuccino Blast, caramel, w/whip, mini (Baskin Robbins) (Baskin Robbins) |
| | | | | | 19495 | Blended Coffee, Cappuccino Blast, mocha, w/whip cream, lrg (Baskin Robbins) (Baskin Robbins) |
| | | | | | 19494 | Blended Coffee, Cappuccino Blast, mocha, w/whip cream, med (Baskin Robbins) (Baskin Robbins) |
| | | | | | 52347 | Blended Coffee, Cappuccino Blast, mocha, w/whip cream, mini (Baskin Robbins) (Baskin Robbins) |
| | | | | | 19493 | Blended Coffee, Cappuccino Blast, mocha, w/whip cream, sml (Baskin Robbins) (Baskin Robbins) |
| | | | | | 51990 | Blended Coffee, Cappuccino Blast, Oreo n cookie, w/whip mini (Baskin Robbins) |
| | | | | | 19483 | Blended Coffee, Cappuccino Blast, Oreo n cookie, w/whip, lrg (Baskin Robbins) (Baskin Robbins) |
| | | | | | 19482 | Blended Coffee, Cappuccino Blast, Oreo n cookie, w/whip, med (Baskin Robbins) (Baskin Robbins) |
| | | | | | 19481 | Blended Coffee, Cappuccino Blast, Oreo n cookie, w/whip, sml (Baskin Robbins) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | | (Baskin Robbins) |
| | | | | | 19639 | Blended Coffee, Cappuccino Blast, original, w/whip, lrg (Baskin Robbins) (Baskin Robbins) |
| | | | | | 19638 | Blended Coffee, Cappuccino Blast, original, w/whip, med (Baskin Robbins) (Baskin Robbins) |
| | | | | | 51983 | Blended Coffee, Cappuccino Blast, original, w/whip, mini (Baskin Robbins) (Baskin Robbins) |
| | | | | | 19637 | Blended Coffee, Cappuccino Blast, original, w/whip, sml (Baskin Robbins) (Baskin Robbins) |
| | | | | | 51991 | Blended Coffee, Cappuccino Blast, triple mocha, w/whip, lrg (Baskin Robbins) (Baskin Robbins) |
| | | | | | 51992 | Blended Coffee, Cappuccino Blast, triple mocha, w/whip, med (Baskin Robbins) (Baskin Robbins) |
| | | | | | 51993 | Blended Coffee, Cappuccino Blast, triple mocha, w/whip, mini (Baskin Robbins) (Baskin Robbins) |
| | | | | | 51994 | Blended Coffee, Cappuccino Blast, triple mocha, w/whip, sml (Baskin Robbins) (Baskin Robbins) |
| | | | | | 19486 | Blended Coffee, Cappuccino Blast, turtle, w/whip cream, lrg (Baskin Robbins) (Baskin Robbins) |
| | | | | | 19485 | Blended Coffee, Cappuccino Blast, turtle, w/whip cream, med (Baskin Robbins) (Baskin Robbins) |
| | | | | | 51984 | Blended Coffee, Cappuccino Blast, turtle, w/whip cream, mini (Baskin Robbins) (Baskin Robbins) |
| | | | | | 19484 | Blended Coffee, Cappuccino Blast, turtle, w/whip cream, sml (Baskin Robbins) (Baskin Robbins) |
| | | | | | 51995 | Blended Coffee, Cappuccino Blast, w/soft serve & whip, lrg (Baskin Robbins) (Baskin Robbins) |
| | | | | | 51996 | Blended Coffee, Cappuccino Blast, w/soft serve & whip, med (Baskin Robbins) (Baskin Robbins) |
| | | | | | 51997 | Blended Coffee, Cappuccino Blast, w/soft serve & whip, mini (Baskin Robbins) (Baskin Robbins) |
| | | | | | 51998 | Blended Coffee, Cappuccino Blast, w/soft serve & whip, sml (Baskin Robbins) (Baskin Robbins) |
| | | | | | 21753 | Blended Coffee, Cooler, caramel, jr (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21759 | Blended Coffee, Cooler, caramel, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21757 | Blended Coffee, Cooler, caramel, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21755 | Blended Coffee, Cooler, caramel, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21754 | Blended Coffee, Cooler, caramel, w/whip cream, jr (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21760 | Blended Coffee, Cooler, caramel, w/whip cream, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21758 | Blended Coffee, Cooler, caramel, w/whip cream, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21756 | Blended Coffee, Cooler, caramel, w/whip cream, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22180 | Blended Coffee, Cooler, chocolate, jr (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22182 | Blended Coffee, Cooler, chocolate, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22181 | Blended Coffee, Cooler, chocolate, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21751 | Blended Coffee, Cooler, chocolate, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22183 | Blended Coffee, Cooler, chocolate, w/whip cream, jr (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22185 | Blended Coffee, Cooler, chocolate, w/whip cream, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22184 | Blended Coffee, Cooler, chocolate, w/whip cream, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21752 | Blended Coffee, Cooler, chocolate, w/whip cream, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22174 | Blended Coffee, Cooler, jr (Caribou Coffee) (Caribou Coffee) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 22176 | Blended Coffee, Cooler, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22175 | Blended Coffee, Cooler, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21741 | Blended Coffee, Cooler, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21743 | Blended Coffee, Cooler, vanilla, jr (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21749 | Blended Coffee, Cooler, vanilla, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21747 | Blended Coffee, Cooler, vanilla, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21745 | Blended Coffee, Cooler, vanilla, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21744 | Blended Coffee, Cooler, vanilla, w/whip cream, jr (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21750 | Blended Coffee, Cooler, vanilla, w/whip cream, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21748 | Blended Coffee, Cooler, vanilla, w/whip cream, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21746 | Blended Coffee, Cooler, vanilla, w/whip cream, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21761 | Blended Coffee, Cooler, w/espresso, jr (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21767 | Blended Coffee, Cooler, w/espresso, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21765 | Blended Coffee, Cooler, w/espresso, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21763 | Blended Coffee, Cooler, w/espresso, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21762 | Blended Coffee, Cooler, w/espresso, w/whip cream, jr (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21768 | Blended Coffee, Cooler, w/espresso, w/whip cream, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21766 | Blended Coffee, Cooler, w/espresso, w/whip cream, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21764 | Blended Coffee, Cooler, w/espresso, w/whip cream, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22177 | Blended Coffee, Cooler, w/whip cream, jr (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22179 | Blended Coffee, Cooler, w/whip cream, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22178 | Blended Coffee, Cooler, w/whip cream, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21742 | Blended Coffee, Cooler, w/whip cream, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 49833 | Blended Coffee, latte, milk caramel, Gotta Have It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49831 | Blended Coffee, latte, milk caramel, Like It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49848 | Blended Coffee, latte, milk caramel, lite, Gotta Have It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49846 | Blended Coffee, latte, milk caramel, lite, Like It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49847 | Blended Coffee, latte, milk caramel, lite, Love It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49832 | Blended Coffee, latte, milk caramel, Love It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49839 | Blended Coffee, latte, rasp truffle mocha, Gotta Have It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49854 | Blended Coffee, latte, rasp truffle mocha, lite, GottaHaveIt (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49852 | Blended Coffee, latte, rasp truffle mocha, lite, Like It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49853 | Blended Coffee, latte, rasp truffle mocha, lite, Love It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49837 | Blended Coffee, latte, raspberry truffle mocha, Like It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49838 | Blended Coffee, latte, raspberry truffle mocha, Love It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49836 | Blended Coffee, latte, rich mocha, Gotta Have It (Cold Stone Creamery) (Cold Stone Creamery) |

© 2002-14 ESHA Research, Inc.

# Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | | (Cold Stone Creamery) |
| | | | | | 49834 | Blended Coffee, latte, rich mocha, Like It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49851 | Blended Coffee, latte, rich mocha, lite, Gotta Have It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49849 | Blended Coffee, latte, rich mocha, lite, Like It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49850 | Blended Coffee, latte, rich mocha, lite, Love It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49835 | Blended Coffee, latte, rich mocha, Love It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49830 | Blended Coffee, latte, sweet cream, Gotta Have It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49828 | Blended Coffee, latte, sweet cream, Like It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49845 | Blended Coffee, latte, sweet cream, lite, Gotta Have It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49843 | Blended Coffee, latte, sweet cream, lite, Like It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49844 | Blended Coffee, latte, sweet cream, lite, Love It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49829 | Blended Coffee, latte, sweet cream, Love It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49842 | Blended Coffee, latte, vanilla crème, Gotta Have It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49840 | Blended Coffee, latte, vanilla crème, Like It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49857 | Blended Coffee, latte, vanilla creme, lite, Gotta Have It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49855 | Blended Coffee, latte, vanilla creme, lite, Like It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49856 | Blended Coffee, latte, vanilla creme, lite, Love It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49841 | Blended Coffee, latte, vanilla crème, Love It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 21787 | Blended Coffee, Northern Lite Cooler, caramel, jr (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21793 | Blended Coffee, Northern Lite Cooler, caramel, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21791 | Blended Coffee, Northern Lite Cooler, caramel, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21789 | Blended Coffee, Northern Lite Cooler, caramel, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21788 | Blended Coffee, Northern Lite Cooler, caramel, w/whip, jr (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21794 | Blended Coffee, Northern Lite Cooler, caramel, w/whip, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21792 | Blended Coffee, Northern Lite Cooler, caramel, w/whip, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21790 | Blended Coffee, Northern Lite Cooler, caramel, w/whip, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21780 | Blended Coffee, Northern Lite Cooler, choc, w/whip, jr (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21786 | Blended Coffee, Northern Lite Cooler, choc, w/whip, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21784 | Blended Coffee, Northern Lite Cooler, choc, w/whip, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21782 | Blended Coffee, Northern Lite Cooler, choc, w/whip, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21779 | Blended Coffee, Northern Lite Cooler, chocolate, jr (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21785 | Blended Coffee, Northern Lite Cooler, chocolate, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21783 | Blended Coffee, Northern Lite Cooler, chocolate, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21781 | Blended Coffee, Northern Lite Cooler, chocolate, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21795 | Blended Coffee, Northern Lite Cooler, espresso, jr (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21801 | Blended Coffee, Northern Lite Cooler, espresso, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21799 | Blended Coffee, Northern Lite Cooler, espresso, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21797 | Blended Coffee, Northern Lite Cooler, espresso, sml (Caribou Coffee) (Caribou Coffee) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 21796 | Blended Coffee, Northern Lite Cooler, espresso, w/whip, jr (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21802 | Blended Coffee, Northern Lite Cooler, espresso, w/whip, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21800 | Blended Coffee, Northern Lite Cooler, espresso, w/whip, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21798 | Blended Coffee, Northern Lite Cooler, espresso, w/whip, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22186 | Blended Coffee, Northern Lite Cooler, jr (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22188 | Blended Coffee, Northern Lite Cooler, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22187 | Blended Coffee, Northern Lite Cooler, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21769 | Blended Coffee, Northern Lite Cooler, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21771 | Blended Coffee, Northern Lite Cooler, vanilla, jr (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21777 | Blended Coffee, Northern Lite Cooler, vanilla, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21775 | Blended Coffee, Northern Lite Cooler, vanilla, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21773 | Blended Coffee, Northern Lite Cooler, vanilla, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21772 | Blended Coffee, Northern Lite Cooler, vanilla, w/whip, jr (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21778 | Blended Coffee, Northern Lite Cooler, vanilla, w/whip, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21776 | Blended Coffee, Northern Lite Cooler, vanilla, w/whip, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21774 | Blended Coffee, Northern Lite Cooler, vanilla, w/whip, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22189 | Blended Coffee, Northern Lite Cooler, w/whip, jr (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22191 | Blended Coffee, Northern Lite Cooler, w/whip, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22190 | Blended Coffee, Northern Lite Cooler, w/whip, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21770 | Blended Coffee, Northern Lite Cooler, w/whip, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 39335 | Blended Drink, almond mocha, hi prot (Smoothie King) (Smoothie King) |
| | | | | | 39336 | Blended Drink, almond mocha, hi prot, skinny (Smoothie King) (Smoothie King) |
| | | | | | 54978 | Blended Drink, Chillers, berries & KREME, lrg (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 54977 | Blended Drink, Chillers, berries & KREME, sml (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 54980 | Blended Drink, Chillers, chocolate chocolate, lrg (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 54979 | Blended Drink, Chillers, chocolate chocolate, sml (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 54982 | Blended Drink, Chillers, Lotta Latte, lrg (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 54981 | Blended Drink, Chillers, Lotta Latte, sml (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 54984 | Blended Drink, Chillers, mocha dream, lrg (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 54983 | Blended Drink, Chillers, mocha dream, sml (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 54986 | Blended Drink, Chillers, Orange You Glad, lrg (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 54985 | Blended Drink, Chillers, Orange You Glad, sml (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 54988 | Blended Drink, Chillers, oranges & KREME, lrg (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 54987 | Blended Drink, Chillers, oranges & KREME, sml (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 54990 | Blended Drink, Chillers, very berry, lrg (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 54989 | Blended Drink, Chillers, very berry, sml (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 39338 | Blended Drink, chocolate, hi prot (Smoothie King) (Smoothie King) |
| | | | | | 39339 | Blended Drink, chocolate, hi prot, skinny (Smoothie King) (Smoothie King) |
| | | | | | 39271 | Blended Drink, coffee smoothie caramel (Smoothie King) (Smoothie King) |
| | | | | | 39272 | Blended Drink, coffee smoothie caramel, skinny (Smoothie King) (Smoothie King) |
| | | | | | 39273 | Blended Drink, coffee smoothie mocha (Smoothie King) (Smoothie King) |
| | | | | | 39274 | Blended Drink, coffee smoothie mocha, skinny (Smoothie King) (Smoothie King) |
| | | | | | 39275 | Blended Drink, coffee smoothie vanilla (Smoothie King) (Smoothie King) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 39276 | Blended Drink, coffee smoothie vanilla, skinny (Smoothie King) (Smoothie King) |
| | | | | | 41015 | Blended Drink, coffee, Dutch Latte, caramel, lrg (Auntie Anne's) (Auntie Anne's) |
| | | | | | 41117 | Blended Drink, coffee, Dutch Latte, caramel, reg (Auntie Anne's) (Auntie Anne's) |
| | | | | | 41025 | Blended Drink, coffee, Dutch Latte, lrg (Auntie Anne's) (Auntie Anne's) |
| | | | | | 41024 | Blended Drink, coffee, Dutch Latte, reg (Auntie Anne's) (Auntie Anne's) |
| | | | | | 40782 | Blended Drink, Coke (Burger King) (Burger King) |
| | | | | | 51477 | Blended Drink, Crave Cooler, Coke (White Castle ) (White Castle Restaurant) |
| | | | | | 51478 | Blended Drink, Crave Cooler, Fanta, wild cherry (White Castle ) (White Castle Restaurant) |
| | | | | | 71909 | Blended Drink, Dutch Ice, blue raspberry, lrg (Auntie Anne's) (Auntie Anne's) |
| | | | | | 71908 | Blended Drink, Dutch Ice, blue raspberry, reg (Auntie Anne's) (Auntie Anne's) |
| | | | | | 71899 | Blended Drink, Dutch Ice, kiwi banana, lrg (Auntie Anne's) (Auntie Anne's) |
| | | | | | 71898 | Blended Drink, Dutch Ice, kiwi banana, reg (Auntie Anne's) (Auntie Anne's) |
| | | | | | 71901 | Blended Drink, Dutch Ice, lemonade, lrg (Auntie Anne's) (Auntie Anne's) |
| | | | | | 71900 | Blended Drink, Dutch Ice, lemonade, reg (Auntie Anne's) (Auntie Anne's) |
| | | | | | 71903 | Blended Drink, Dutch Ice, mocha, lrg (Auntie Anne's) (Auntie Anne's) |
| | | | | | 71902 | Blended Drink, Dutch Ice, mocha, reg (Auntie Anne's) (Auntie Anne's) |
| | | | | | 41116 | Blended Drink, Dutch Ice, pina colada, lrg (Auntie Anne's) (Auntie Anne's) |
| | | | | | 40987 | Blended Drink, Dutch Ice, pina colada, reg (Auntie Anne's) (Auntie Anne's) |
| | | | | | 41103 | Blended Drink, Dutch Ice, strawberry lemonade, lrg (Auntie Anne's) (Auntie Anne's) |
| | | | | | 41102 | Blended Drink, Dutch Ice, strawberry lemonade, reg (Auntie Anne's) (Auntie Anne's) |
| | | | | | 71911 | Blended Drink, Dutch Ice, strawberry, lrg (Auntie Anne's) (Auntie Anne's) |
| | | | | | 71910 | Blended Drink, Dutch Ice, strawberry, reg (Auntie Anne's) (Auntie Anne's) |
| | | | | | 41107 | Blended Drink, Dutch Ice, watermelon, lrg (Auntie Anne's) (Auntie Anne's) |
| | | | | | 41106 | Blended Drink, Dutch Ice, watermelon, reg (Auntie Anne's) (Auntie Anne's) |
| | | | | | 71913 | Blended Drink, Dutch Ice, wild cherry, lrg (Auntie Anne's) (Auntie Anne's) |
| | | | | | 71912 | Blended Drink, Dutch Ice, wild cherry, reg (Auntie Anne's) (Auntie Anne's) |
| | | | | | 41081 | Blended Drink, Dutch Latte, mocha, lrg (Auntie Anne's) (Auntie Anne's) |
| | | | | | 41080 | Blended Drink, Dutch Latte, mocha, reg (Auntie Anne's) (Auntie Anne's) |
| | | | | | 40783 | Blended Drink, Fanta, cherry (Burger King) (Burger King) |
| | | | | | 45463 | Blended Drink, Frutista Freeze, berry pomegranate, lrg (Taco Bell) (Taco Bell) |
| | | | | | 45464 | Blended Drink, Frutista Freeze, berry pomegranate, reg (Taco Bell) (Taco Bell) |
| | | | | | 45469 | Blended Drink, Frutista Freeze, mango strawberry, lrg (Taco Bell) (Taco Bell) |
| | | | | | 45470 | Blended Drink, Frutista Freeze, mango strawberry, reg (Taco Bell) (Taco Bell) |
| | | | | | 45471 | Blended Drink, Frutista Freeze, strawberry, lrg (Taco Bell) (Taco Bell) |
| | | | | | 45472 | Blended Drink, Frutista Freeze, strawberry, reg (Taco Bell) (Taco Bell) |
| | | | | | 40990 | Blended Drink, ICEE, blue raspberry (Auntie Anne's) (Auntie Anne's) |
| | | | | | 41021 | Blended Drink, ICEE, Coca-Cola, lrg (Auntie Anne's) (Auntie Anne's) |
| | | | | | 41110 | Blended Drink, ICEE, wild cherry (Auntie Anne's) (Auntie Anne's) |
| | | | | | 41286 | Blended Drink, Iceflow, lemonade (Long John Silvers) (Long John Silver's) |
| | | | | | 41287 | Blended Drink, Iceflow, strawberry lemonade (Long John Silvers) (Long John Silver's) |
| | | | | | 39340 | Blended Drink, lemon, hi prot (Smoothie King) (Smoothie King) |
| | | | | | 2365 | Blended Drink, Lemonade Chiller, classic, sml (Dairy Queen) (Dairy Queen) |
| | | | | | 41040 | Blended Drink, Lemonade Mixer, blue raspberry, lrg (Auntie Anne's) (Auntie Anne's) |
| | | | | | 41039 | Blended Drink, Lemonade Mixer, blue raspberry, med (Auntie Anne's) (Auntie Anne's) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 41038 | Blended Drink, Lemonade Mixer, blue raspberry, sml (Auntie Anne's) (Auntie Anne's) |
| | | | | | 41041 | Blended Drink, Lemonade Mixer, blue raspberry, xlrg (Auntie Anne's) (Auntie Anne's) |
| | | | | | 41046 | Blended Drink, Lemonade Mixer, kiwi banana, lrg (Auntie Anne's) (Auntie Anne's) |
| | | | | | 41045 | Blended Drink, Lemonade Mixer, kiwi banana, med (Auntie Anne's) (Auntie Anne's) |
| | | | | | 41044 | Blended Drink, Lemonade Mixer, kiwi banana, sml (Auntie Anne's) (Auntie Anne's) |
| | | | | | 41047 | Blended Drink, Lemonade Mixer, kiwi banana, xlrg (Auntie Anne's) (Auntie Anne's) |
| | | | | | 41052 | Blended Drink, Lemonade Mixer, mango, lrg (Auntie Anne's) (Auntie Anne's) |
| | | | | | 41051 | Blended Drink, Lemonade Mixer, mango, med (Auntie Anne's) (Auntie Anne's) |
| | | | | | 41050 | Blended Drink, Lemonade Mixer, mango, sml (Auntie Anne's) (Auntie Anne's) |
| | | | | | 41053 | Blended Drink, Lemonade Mixer, mango, xlrg (Auntie Anne's) (Auntie Anne's) |
| | | | | | 41058 | Blended Drink, Lemonade Mixer, pomegranate, lrg (Auntie Anne's) (Auntie Anne's) |
| | | | | | 41057 | Blended Drink, Lemonade Mixer, pomegranate, med (Auntie Anne's) (Auntie Anne's) |
| | | | | | 41056 | Blended Drink, Lemonade Mixer, pomegranate, sml (Auntie Anne's) (Auntie Anne's) |
| | | | | | 41059 | Blended Drink, Lemonade Mixer, pomegranate, xlrg (Auntie Anne's) (Auntie Anne's) |
| | | | | | 41064 | Blended Drink, Lemonade Mixer, strawberry, lrg (Auntie Anne's) (Auntie Anne's) |
| | | | | | 41063 | Blended Drink, Lemonade Mixer, strawberry, med (Auntie Anne's) (Auntie Anne's) |
| | | | | | 41062 | Blended Drink, Lemonade Mixer, strawberry, sml (Auntie Anne's) (Auntie Anne's) |
| | | | | | 41065 | Blended Drink, Lemonade Mixer, strawberry, xlrg (Auntie Anne's) (Auntie Anne's) |
| | | | | | 41070 | Blended Drink, Lemonade Mixer, watermelon, lrg (Auntie Anne's) (Auntie Anne's) |
| | | | | | 41069 | Blended Drink, Lemonade Mixer, watermelon, med (Auntie Anne's) (Auntie Anne's) |
| | | | | | 41068 | Blended Drink, Lemonade Mixer, watermelon, sml (Auntie Anne's) (Auntie Anne's) |
| | | | | | 41071 | Blended Drink, Lemonade Mixer, watermelon, xlrg (Auntie Anne's) (Auntie Anne's) |
| | | | | | 41076 | Blended Drink, Lemonade Mixer, wild cherry, lrg (Auntie Anne's) (Auntie Anne's) |
| | | | | | 41075 | Blended Drink, Lemonade Mixer, wild cherry, med (Auntie Anne's) (Auntie Anne's) |
| | | | | | 41074 | Blended Drink, Lemonade Mixer, wild cherry, sml (Auntie Anne's) (Auntie Anne's) |
| | | | | | 41077 | Blended Drink, Lemonade Mixer, wild cherry, xlrg (Auntie Anne's) (Auntie Anne's) |
| | | | | | 51200 | Blended Drink, lemonade, cherry (Hot Dog on a Stick) (Hot Dog on a Stick) |
| | | | | | 51202 | Blended Drink, lemonade, lime (Hot Dog on a Stick) (Hot Dog on a Stick) |
| | | | | | 51198 | Blended Drink, lemonade, original (Hot Dog on a Stick) (Hot Dog on a Stick) |
| | | | | | 43984 | Blended Drink, Slushee, blue raspberry (A & W All American Food) (A&W Restaurant) |
| | | | | | 43980 | Blended Drink, Slushee, cherry (A & W All American Food) (A&W Restaurant) |
| | | | | | 43982 | Blended Drink, Slushee, lemon (A & W All American Food) (A&W Restaurant) |
| | | | | | 43983 | Blended Drink, Slushee, lime (A & W All American Food) (A&W Restaurant) |
| | | | | | 43981 | Blended Drink, Slushee, watermelon (A & W All American Food) (A&W Restaurant) |
| | | | | | 21720 | Blended Tea, chai latte, w/2% milk & whip cream, jr (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21738 | Blended Tea, chai latte, w/2% milk & whip cream, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21732 | Blended Tea, chai latte, w/2% milk & whip cream, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21726 | Blended Tea, chai latte, w/2% milk & whip cream, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21719 | Blended Tea, chai latte, w/2% milk, jr (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21737 | Blended Tea, chai latte, w/2% milk, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21731 | Blended Tea, chai latte, w/2% milk, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21725 | Blended Tea, chai latte, w/2% milk, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21718 | Blended Tea, chai latte, w/skim milk & whip cream, jr (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21736 | Blended Tea, chai latte, w/skim milk & whip cream, lrg (Caribou Coffee) (Caribou Coffee) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 21730 | Blended Tea, chai latte, w/skim milk & whip cream, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 21724 | Blended Tea, chai latte, w/skim milk & whip cream, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 21717 | Blended Tea, chai latte, w/skim milk, jr (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 21735 | Blended Tea, chai latte, w/skim milk, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 21729 | Blended Tea, chai latte, w/skim milk, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 21723 | Blended Tea, chai latte, w/skim milk, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 21722 | Blended Tea, chai latte, w/soy milk & whip cream, jr (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 21740 | Blended Tea, chai latte, w/soy milk & whip cream, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 21734 | Blended Tea, chai latte, w/soy milk & whip cream, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 21728 | Blended Tea, chai latte, w/soy milk & whip cream, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 21721 | Blended Tea, chai latte, w/soy milk, jr (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 21739 | Blended Tea, chai latte, w/soy milk, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 21733 | Blended Tea, chai latte, w/soy milk, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 21727 | Blended Tea, chai latte, w/soy milk, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 36082 | Coffee (Bob Evans ) (Bob Evans) |
| | | | | | | 21546 | Coffee (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 35403 | Coffee (Dairy Queen) (Dairy Queen) |
| | | | | | | 51292 | Coffee (Denny's) (Denny's) |
| | | | | | | 27649 | Coffee, Americano, Caffe, grande (Starbucks ) (Starbucks) |
| | | | | | | 27647 | Coffee, Americano, Caffe, short (Starbucks ) (Starbucks) |
| | | | | | | 27648 | Coffee, Americano, Caffe, tall (Starbucks ) (Starbucks) |
| | | | | | | 27650 | Coffee, Americano, Caffe, venti (Starbucks ) (Starbucks) |
| | | | | | | 21685 | Coffee, Americano, iced, jr (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 21691 | Coffee, Americano, iced, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 21689 | Coffee, Americano, iced, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 21687 | Coffee, Americano, iced, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 21686 | Coffee, Americano, iced, w/whip cream, jr (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 21692 | Coffee, Americano, iced, w/whip cream, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 21690 | Coffee, Americano, iced, w/whip cream, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 21688 | Coffee, Americano, iced, w/whip cream, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 21934 | Coffee, Americano, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 54903 | Coffee, americano, lrg (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | | 21932 | Coffee, Americano, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 54902 | Coffee, americano, med (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | | 21930 | Coffee, Americano, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 54901 | Coffee, americano, sml (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | | 21935 | Coffee, Americano, w/whip cream, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 21933 | Coffee, Americano, w/whip cream, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 21931 | Coffee, Americano, w/whip cream, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 28623 | Coffee, blended, Frappuccino, caffe van, nonfat&whip, venti (Starbucks ) (Starbucks) |
| | | | | | | 28622 | Coffee, blended, Frappuccino, caffe van, nonfat&whip,grande (Starbucks ) (Starbucks) |
| | | | | | | 28625 | Coffee, blended, Frappuccino, caffe van, w/2% & whip, grande (Starbucks ) (Starbucks) |
| | | | | | | 28624 | Coffee, blended, Frappuccino, caffe van, w/2% & whip, tall (Starbucks ) (Starbucks) |
| | | | | | | 28626 | Coffee, blended, Frappuccino, caffe van, w/2% & whip, venti (Starbucks ) (Starbucks) |

**239**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 28614 | Coffee, blended, Frappuccino, caffe van, w/2% milk, venti (Starbucks ) (Starbucks) |
| | | | | | 28613 | Coffee, blended, Frappuccino, caffe van, w/2%milk, grande (Starbucks ) (Starbucks) |
| | | | | | 28621 | Coffee, blended, Frappuccino, caffe van, w/nonfat&whip,tall (Starbucks ) (Starbucks) |
| | | | | | 28610 | Coffee, blended, Frappuccino, caffe van, w/nonfat, grande (Starbucks ) (Starbucks) |
| | | | | | 28630 | Coffee, blended, Frappuccino, caffe van, w/soy & whip, tall (Starbucks ) (Starbucks) |
| | | | | | 28631 | Coffee, blended, Frappuccino, caffe van, w/soy &whip, grande (Starbucks ) (Starbucks) |
| | | | | | 28632 | Coffee, blended, Frappuccino, caffe van, w/soy &whip, venti (Starbucks ) (Starbucks) |
| | | | | | 28627 | Coffee, blended, Frappuccino, caffe van, w/whl & whip, tall (Starbucks ) (Starbucks) |
| | | | | | 28629 | Coffee, blended, Frappuccino, caffe van, w/whl & whip, venti (Starbucks ) (Starbucks) |
| | | | | | 28628 | Coffee, blended, Frappuccino, caffe van, w/whl&whip, grande (Starbucks ) (Starbucks) |
| | | | | | 28634 | Coffee, blended, Frappuccino, caffe vanilla, light, grande (Starbucks ) (Starbucks) |
| | | | | | 28633 | Coffee, blended, Frappuccino, caffe vanilla, light, tall (Starbucks ) (Starbucks) |
| | | | | | 28635 | Coffee, blended, Frappuccino, caffe vanilla, light, venti (Starbucks ) (Starbucks) |
| | | | | | 28612 | Coffee, blended, Frappuccino, caffe vanilla, w/2% milk, tall (Starbucks ) (Starbucks) |
| | | | | | 28609 | Coffee, blended, Frappuccino, caffe vanilla, w/nonfat, tall (Starbucks ) (Starbucks) |
| | | | | | 28611 | Coffee, blended, Frappuccino, caffe vanilla, w/nonfat, venti (Starbucks ) (Starbucks) |
| | | | | | 28619 | Coffee, blended, Frappuccino, caffe vanilla, w/soy, grande (Starbucks ) (Starbucks) |
| | | | | | 28618 | Coffee, blended, Frappuccino, caffe vanilla, w/soy, tall (Starbucks ) (Starbucks) |
| | | | | | 28620 | Coffee, blended, Frappuccino, caffe vanilla, w/soy, venti (Starbucks ) (Starbucks) |
| | | | | | 28616 | Coffee, blended, Frappuccino, caffe vanilla, w/whole, grande (Starbucks ) (Starbucks) |
| | | | | | 28615 | Coffee, blended, Frappuccino, caffe vanilla, w/whole, tall (Starbucks ) (Starbucks) |
| | | | | | 28617 | Coffee, blended, Frappuccino, caffe vanilla, w/whole, venti (Starbucks ) (Starbucks) |
| | | | | | 28660 | Coffee, blended, Frappuccino, caramel, light, grande (Starbucks ) (Starbucks) |
| | | | | | 28659 | Coffee, blended, Frappuccino, caramel, light, tall (Starbucks ) (Starbucks) |
| | | | | | 28661 | Coffee, blended, Frappuccino, caramel, light, venti (Starbucks ) (Starbucks) |
| | | | | | 28651 | Coffee, blended, Frappuccino, caramel, w/2% & whip, grande (Starbucks ) (Starbucks) |
| | | | | | 28652 | Coffee, blended, Frappuccino, caramel, w/2% & whip, venti (Starbucks ) (Starbucks) |
| | | | | | 28650 | Coffee, blended, Frappuccino, caramel, w/2% milk &whip, tall (Starbucks ) (Starbucks) |
| | | | | | 28640 | Coffee, blended, Frappuccino, caramel, w/2% milk, grande (Starbucks ) (Starbucks) |
| | | | | | 28639 | Coffee, blended, Frappuccino, caramel, w/2% milk, tall (Starbucks ) (Starbucks) |
| | | | | | 28641 | Coffee, blended, Frappuccino, caramel, w/2% milk, venti (Starbucks ) (Starbucks) |
| | | | | | 28647 | Coffee, blended, Frappuccino, caramel, w/nonfat & whip, tall (Starbucks ) (Starbucks) |
| | | | | | 28649 | Coffee, blended, Frappuccino, caramel, w/nonfat &whip, venti (Starbucks ) (Starbucks) |
| | | | | | 28648 | Coffee, blended, Frappuccino, caramel, w/nonfat&whip, grande (Starbucks ) (Starbucks) |
| | | | | | 28637 | Coffee, blended, Frappuccino, caramel, w/nonfat, grande (Starbucks ) (Starbucks) |
| | | | | | 28636 | Coffee, blended, Frappuccino, caramel, w/nonfat, tall (Starbucks ) (Starbucks) |
| | | | | | 28638 | Coffee, blended, Frappuccino, caramel, w/nonfat, venti (Starbucks ) (Starbucks) |
| | | | | | 28657 | Coffee, blended, Frappuccino, caramel, w/soy & whip, grande (Starbucks ) (Starbucks) |
| | | | | | 28658 | Coffee, blended, Frappuccino, caramel, w/soy & whip, venti (Starbucks ) (Starbucks) |
| | | | | | 28656 | Coffee, blended, Frappuccino, caramel, w/soy &whip, tall (Starbucks ) (Starbucks) |
| | | | | | 28645 | Coffee, blended, Frappuccino, caramel, w/soy, grande (Starbucks ) (Starbucks) |
| | | | | | 28644 | Coffee, blended, Frappuccino, caramel, w/soy, tall (Starbucks ) (Starbucks) |
| | | | | | 28646 | Coffee, blended, Frappuccino, caramel, w/soy, venti (Starbucks ) (Starbucks) |
| | | | | | 28654 | Coffee, blended, Frappuccino, caramel, w/whl & whip ,grande (Starbucks ) (Starbucks) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 28655 | Coffee, blended, Frappuccino, caramel, w/whl & whip, venti (Starbucks ) (Starbucks) |
| | | | | | 28653 | Coffee, blended, Frappuccino, caramel, w/whole & whip, tall (Starbucks ) (Starbucks) |
| | | | | | 28642 | Coffee, blended, Frappuccino, caramel, w/whole milk, tall (Starbucks ) (Starbucks) |
| | | | | | 28643 | Coffee, blended, Frappuccino, caramel, w/whole milk, venti (Starbucks ) (Starbucks) |
| | | | | | 4782 | Coffee, blended, Frappuccino, caramel, w/whole, grande (Starbucks ) (Starbucks) |
| | | | | | 28698 | Coffee, blended, Frappuccino, cinn dolce, nonfat&whip, tall (Starbucks ) (Starbucks) |
| | | | | | 28700 | Coffee, blended, Frappuccino, cinn dolce, nonfat&whip, venti (Starbucks ) (Starbucks) |
| | | | | | 28699 | Coffee, blended, Frappuccino, cinn dolce, nonfat&whip,grande (Starbucks ) (Starbucks) |
| | | | | | 28701 | Coffee, blended, Frappuccino, cinn dolce, w/2% & whip, tall (Starbucks ) (Starbucks) |
| | | | | | 28702 | Coffee, blended, Frappuccino, cinn dolce, w/2% &whip, grande (Starbucks ) (Starbucks) |
| | | | | | 28703 | Coffee, blended, Frappuccino, cinn dolce, w/2% &whip, venti (Starbucks ) (Starbucks) |
| | | | | | 28707 | Coffee, blended, Frappuccino, cinn dolce, w/soy &whip, tall (Starbucks ) (Starbucks) |
| | | | | | 28709 | Coffee, blended, Frappuccino, cinn dolce, w/soy &whip, venti (Starbucks ) (Starbucks) |
| | | | | | 28708 | Coffee, blended, Frappuccino, cinn dolce, w/soy &whip,grande (Starbucks ) (Starbucks) |
| | | | | | 28704 | Coffee, blended, Frappuccino, cinn dolce, w/whl &whip, tall (Starbucks ) (Starbucks) |
| | | | | | 28706 | Coffee, blended, Frappuccino, cinn dolce, w/whl &whip, venti (Starbucks ) (Starbucks) |
| | | | | | 28705 | Coffee, blended, Frappuccino, cinn dolce, w/whl &whip,grande (Starbucks ) (Starbucks) |
| | | | | | 28710 | Coffee, blended, Frappuccino, cinnamon dolce, light, grande (Starbucks ) (Starbucks) |
| | | | | | 28711 | Coffee, blended, Frappuccino, cinnamon dolce, light, venti (Starbucks ) (Starbucks) |
| | | | | | 28686 | Coffee, blended, Frappuccino, cinnamon dolce, nonfat, tall (Starbucks ) (Starbucks) |
| | | | | | 28688 | Coffee, blended, Frappuccino, cinnamon dolce, nonfat, venti (Starbucks ) (Starbucks) |
| | | | | | 28687 | Coffee, blended, Frappuccino, cinnamon dolce, nonfat,grande (Starbucks ) (Starbucks) |
| | | | | | 28690 | Coffee, blended, Frappuccino, cinnamon dolce, w/2%, grande (Starbucks ) (Starbucks) |
| | | | | | 28689 | Coffee, blended, Frappuccino, cinnamon dolce, w/2%, tall (Starbucks ) (Starbucks) |
| | | | | | 28691 | Coffee, blended, Frappuccino, cinnamon dolce, w/2%, venti (Starbucks ) (Starbucks) |
| | | | | | 28696 | Coffee, blended, Frappuccino, cinnamon dolce, w/soy, grande (Starbucks ) (Starbucks) |
| | | | | | 28695 | Coffee, blended, Frappuccino, cinnamon dolce, w/soy, tall (Starbucks ) (Starbucks) |
| | | | | | 28697 | Coffee, blended, Frappuccino, cinnamon dolce, w/soy, venti (Starbucks ) (Starbucks) |
| | | | | | 28693 | Coffee, blended, Frappuccino, cinnamon dolce, w/whl, grande (Starbucks ) (Starbucks) |
| | | | | | 28694 | Coffee, blended, Frappuccino, cinnamon dolce, w/whl, venti (Starbucks ) (Starbucks) |
| | | | | | 28692 | Coffee, blended, Frappuccino, cinnamon dolce, w/whole, tall (Starbucks ) (Starbucks) |
| | | | | | 28779 | Coffee, blended, Frappuccino, java chip, light, grande (Starbucks ) (Starbucks) |
| | | | | | 28778 | Coffee, blended, Frappuccino, java chip, light, tall (Starbucks ) (Starbucks) |
| | | | | | 28780 | Coffee, blended, Frappuccino, java chip, light, venti (Starbucks ) (Starbucks) |
| | | | | | 28768 | Coffee, blended, Frappuccino, java chip, nonfat&whip, venti (Starbucks ) (Starbucks) |
| | | | | | 28767 | Coffee, blended, Frappuccino, java chip, nonfat&whip,grande (Starbucks ) (Starbucks) |
| | | | | | 28770 | Coffee, blended, Frappuccino, java chip, w/2% & whip, grande (Starbucks ) (Starbucks) |
| | | | | | 28769 | Coffee, blended, Frappuccino, java chip, w/2% & whip, tall (Starbucks ) (Starbucks) |
| | | | | | 28771 | Coffee, blended, Frappuccino, java chip, w/2% & whip, venti (Starbucks ) (Starbucks) |
| | | | | | 28758 | Coffee, blended, Frappuccino, java chip, w/2% milk, grande (Starbucks ) (Starbucks) |
| | | | | | 28757 | Coffee, blended, Frappuccino, java chip, w/2% milk, tall (Starbucks ) (Starbucks) |
| | | | | | 28759 | Coffee, blended, Frappuccino, java chip, w/2% milk, venti (Starbucks ) (Starbucks) |
| | | | | | 28754 | Coffee, blended, Frappuccino, java chip, w/nonfat milk, tall (Starbucks ) (Starbucks) |
| | | | | | 28766 | Coffee, blended, Frappuccino, java chip, w/nonfat&whip, tall (Starbucks ) (Starbucks) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 28755 | Coffee, blended, Frappuccino, java chip, w/nonfat, grande (Starbucks ) (Starbucks) |
| | | | | | 28756 | Coffee, blended, Frappuccino, java chip, w/nonfat, venti (Starbucks ) (Starbucks) |
| | | | | | 28775 | Coffee, blended, Frappuccino, java chip, w/soy & whip, tall (Starbucks ) (Starbucks) |
| | | | | | 28777 | Coffee, blended, Frappuccino, java chip, w/soy & whip, venti (Starbucks ) (Starbucks) |
| | | | | | 28776 | Coffee, blended, Frappuccino, java chip, w/soy &whip, grande (Starbucks ) (Starbucks) |
| | | | | | 28764 | Coffee, blended, Frappuccino, java chip, w/soy milk, grande (Starbucks ) (Starbucks) |
| | | | | | 28763 | Coffee, blended, Frappuccino, java chip, w/soy milk, tall (Starbucks ) (Starbucks) |
| | | | | | 28765 | Coffee, blended, Frappuccino, java chip, w/soy milk, venti (Starbucks ) (Starbucks) |
| | | | | | 28772 | Coffee, blended, Frappuccino, java chip, w/whl & whip, tall (Starbucks ) (Starbucks) |
| | | | | | 28773 | Coffee, blended, Frappuccino, java chip, w/whl &whip, grande (Starbucks ) (Starbucks) |
| | | | | | 28774 | Coffee, blended, Frappuccino, java chip, w/whl &whip, venti (Starbucks ) (Starbucks) |
| | | | | | 28760 | Coffee, blended, Frappuccino, java chip, w/whole milk, tall (Starbucks ) (Starbucks) |
| | | | | | 28761 | Coffee, blended, Frappuccino, java chip, w/whole, grande (Starbucks ) (Starbucks) |
| | | | | | 28762 | Coffee, blended, Frappuccino, java chip, w/whole, venti (Starbucks ) (Starbucks) |
| | | | | | 28725 | Coffee, blended, Frappuccino, light, grande (Starbucks ) (Starbucks) |
| | | | | | 28724 | Coffee, blended, Frappuccino, light, tall (Starbucks ) (Starbucks) |
| | | | | | 28726 | Coffee, blended, Frappuccino, light, venti (Starbucks ) (Starbucks) |
| | | | | | 28805 | Coffee, blended, Frappuccino, mocha, light, grande (Starbucks ) (Starbucks) |
| | | | | | 28804 | Coffee, blended, Frappuccino, mocha, light, tall (Starbucks ) (Starbucks) |
| | | | | | 28806 | Coffee, blended, Frappuccino, mocha, light, venti (Starbucks ) (Starbucks) |
| | | | | | 28796 | Coffee, blended, Frappuccino, mocha, w/2% & whip, grande (Starbucks ) (Starbucks) |
| | | | | | 28795 | Coffee, blended, Frappuccino, mocha, w/2% & whip, tall (Starbucks ) (Starbucks) |
| | | | | | 28797 | Coffee, blended, Frappuccino, mocha, w/2% & whip, venti (Starbucks ) (Starbucks) |
| | | | | | 28785 | Coffee, blended, Frappuccino, mocha, w/2% milk, grande (Starbucks ) (Starbucks) |
| | | | | | 28784 | Coffee, blended, Frappuccino, mocha, w/2% milk, tall (Starbucks ) (Starbucks) |
| | | | | | 28786 | Coffee, blended, Frappuccino, mocha, w/2% milk, venti (Starbucks ) (Starbucks) |
| | | | | | 28793 | Coffee, blended, Frappuccino, mocha, w/nonfat & whip, grande (Starbucks ) (Starbucks) |
| | | | | | 28792 | Coffee, blended, Frappuccino, mocha, w/nonfat & whip, tall (Starbucks ) (Starbucks) |
| | | | | | 28794 | Coffee, blended, Frappuccino, mocha, w/nonfat & whip, venti (Starbucks ) (Starbucks) |
| | | | | | 28782 | Coffee, blended, Frappuccino, mocha, w/nonfat milk, grande (Starbucks ) (Starbucks) |
| | | | | | 28781 | Coffee, blended, Frappuccino, mocha, w/nonfat milk, tall (Starbucks ) (Starbucks) |
| | | | | | 28783 | Coffee, blended, Frappuccino, mocha, w/nonfat milk, venti (Starbucks ) (Starbucks) |
| | | | | | 28802 | Coffee, blended, Frappuccino, mocha, w/soy & whip, grande (Starbucks ) (Starbucks) |
| | | | | | 28803 | Coffee, blended, Frappuccino, mocha, w/soy & whip, venti (Starbucks ) (Starbucks) |
| | | | | | 28801 | Coffee, blended, Frappuccino, mocha, w/soy milk & whip, tall (Starbucks ) (Starbucks) |
| | | | | | 28790 | Coffee, blended, Frappuccino, mocha, w/soy milk, grande (Starbucks ) (Starbucks) |
| | | | | | 28789 | Coffee, blended, Frappuccino, mocha, w/soy milk, tall (Starbucks ) (Starbucks) |
| | | | | | 28791 | Coffee, blended, Frappuccino, mocha, w/soy milk, venti (Starbucks ) (Starbucks) |
| | | | | | 28799 | Coffee, blended, Frappuccino, mocha, w/whl & whip, grande (Starbucks ) (Starbucks) |
| | | | | | 28800 | Coffee, blended, Frappuccino, mocha, w/whl & whip, venti (Starbucks ) (Starbucks) |
| | | | | | 4781 | Coffee, blended, Frappuccino, mocha, w/whl milk, tall (Starbucks ) (Starbucks) |
| | | | | | 28798 | Coffee, blended, Frappuccino, mocha, w/whole & whip, tall (Starbucks ) (Starbucks) |
| | | | | | 28787 | Coffee, blended, Frappuccino, mocha, w/whole, grande (Starbucks ) (Starbucks) |
| | | | | | 28788 | Coffee, blended, Frappuccino, mocha, w/whole, venti (Starbucks ) (Starbucks) |

© 2002-14 ESHA Research, Inc.

# Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 28716 | Coffee, blended, Frappuccino, w/2% milk, grande (Starbucks ) (Starbucks) |
| | | | | | 28715 | Coffee, blended, Frappuccino, w/2% milk, tall (Starbucks ) (Starbucks) |
| | | | | | 28717 | Coffee, blended, Frappuccino, w/2% milk, venti (Starbucks ) (Starbucks) |
| | | | | | 28713 | Coffee, blended, Frappuccino, w/nonfat milk, grande (Starbucks ) (Starbucks) |
| | | | | | 28712 | Coffee, blended, Frappuccino, w/nonfat milk, tall (Starbucks ) (Starbucks) |
| | | | | | 28714 | Coffee, blended, Frappuccino, w/nonfat milk, venti (Starbucks ) (Starbucks) |
| | | | | | 28722 | Coffee, blended, Frappuccino, w/soy milk, grande (Starbucks ) (Starbucks) |
| | | | | | 28721 | Coffee, blended, Frappuccino, w/soy milk, tall (Starbucks ) (Starbucks) |
| | | | | | 28723 | Coffee, blended, Frappuccino, w/soy milk, venti (Starbucks ) (Starbucks) |
| | | | | | 28719 | Coffee, blended, Frappuccino, w/whole milk, grande (Starbucks ) (Starbucks) |
| | | | | | 28718 | Coffee, blended, Frappuccino, w/whole milk, tall (Starbucks ) (Starbucks) |
| | | | | | 28720 | Coffee, blended, Frappuccino, w/whole milk, venti (Starbucks ) (Starbucks) |
| | | | | | 28886 | Coffee, blended, Frappuccino, white choc mocha, w/whl, tall (Starbucks ) (Starbucks) |
| | | | | | 28888 | Coffee, blended, Frappuccino, white choc mocha, w/whl, venti (Starbucks ) (Starbucks) |
| | | | | | 28887 | Coffee, blended, Frappuccino, white choc mocha, w/whl,grande (Starbucks ) (Starbucks) |
| | | | | | 28889 | Coffee, blended, Frappuccino, white choc, w/whl & whip, tall (Starbucks ) (Starbucks) |
| | | | | | 28891 | Coffee, blended, Frappuccino, white choc, w/whl & whp, venti (Starbucks ) (Starbucks) |
| | | | | | 28890 | Coffee, blended, Frappuccino, white choc, whl & whip, grande (Starbucks ) (Starbucks) |
| | | | | | 21962 | Coffee, breve, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21960 | Coffee, breve, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21958 | Coffee, breve, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21963 | Coffee, breve, w/whip cream, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21961 | Coffee, breve, w/whip cream, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21959 | Coffee, breve, w/whip cream, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 27609 | Coffee, brewed, grande (Starbucks ) (Starbucks) |
| | | | | | 27603 | Coffee, brewed, short (Starbucks ) (Starbucks) |
| | | | | | 27606 | Coffee, brewed, tall (Starbucks ) (Starbucks) |
| | | | | | 27612 | Coffee, brewed, venti (Starbucks ) (Starbucks) |
| | | | | | 33292 | Coffee, cafe au lait (Bruegger's) (Bruegger's) |
| | | | | | 27625 | Coffee, Caffe Misto, w/2% milk, steamed, grande (Starbucks ) (Starbucks) |
| | | | | | 27623 | Coffee, Caffe Misto, w/2% milk, steamed, short (Starbucks ) (Starbucks) |
| | | | | | 27624 | Coffee, Caffe Misto, w/2% milk, steamed, tall (Starbucks ) (Starbucks) |
| | | | | | 27626 | Coffee, Caffe Misto, w/2% milk, steamed, venti (Starbucks ) (Starbucks) |
| | | | | | 27621 | Coffee, Caffe Misto, w/nonfat milk, steamed, grande (Starbucks ) (Starbucks) |
| | | | | | 27619 | Coffee, Caffe Misto, w/nonfat milk, steamed, short (Starbucks ) (Starbucks) |
| | | | | | 27620 | Coffee, Caffe Misto, w/nonfat milk, steamed, tall (Starbucks ) (Starbucks) |
| | | | | | 27622 | Coffee, Caffe Misto, w/nonfat milk, steamed, venti (Starbucks ) (Starbucks) |
| | | | | | 27633 | Coffee, Caffe Misto, w/soy milk, steamed, grande (Starbucks ) (Starbucks) |
| | | | | | 27631 | Coffee, Caffe Misto, w/soy milk, steamed, short (Starbucks ) (Starbucks) |
| | | | | | 27632 | Coffee, Caffe Misto, w/soy milk, steamed, tall (Starbucks ) (Starbucks) |
| | | | | | 27634 | Coffee, Caffe Misto, w/soy milk, steamed, venti (Starbucks ) (Starbucks) |
| | | | | | 27629 | Coffee, Caffe Misto, w/whole milk, steamed, grande (Starbucks ) (Starbucks) |
| | | | | | 27627 | Coffee, Caffe Misto, w/whole milk, steamed, short (Starbucks ) (Starbucks) |
| | | | | | 27628 | Coffee, Caffe Misto, w/whole milk, steamed, tall (Starbucks ) (Starbucks) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 27630 | Coffee, Caffe Misto, w/whole milk, steamed, venti (Starbucks ) (Starbucks) |
| | | | | | 33374 | Coffee, cappuccino (Bruegger's) (Bruegger's) |
| | | | | | 51645 | Coffee, cappuccino (White Castle ) (White Castle New York) |
| | | | | | 51293 | Coffee, cappuccino, flvrd (Denny's) (Denny's) |
| | | | | | 51648 | Coffee, cappuccino, french vanilla, lrg (White Castle ) (White Castle New York) |
| | | | | | 51647 | Coffee, cappuccino, french vanilla, med (White Castle ) (White Castle New York) |
| | | | | | 51646 | Coffee, cappuccino, french vanilla, sml (White Castle ) (White Castle New York) |
| | | | | | 34848 | Coffee, cappuccino, McCafe, caramel, w/nonfat milk, lrg (McDonald's) (McDonald's) |
| | | | | | 34847 | Coffee, cappuccino, McCafe, caramel, w/nonfat milk, med (McDonald's) (McDonald's) |
| | | | | | 34846 | Coffee, cappuccino, McCafe, caramel, w/nonfat milk, sml (McDonald's) (McDonald's) |
| | | | | | 34900 | Coffee, cappuccino, McCafe, caramel, w/whole milk, lrg (McDonald's) (McDonald's) |
| | | | | | 34899 | Coffee, cappuccino, McCafe, caramel, w/whole milk, med (McDonald's) (McDonald's) |
| | | | | | 34898 | Coffee, cappuccino, McCafe, caramel, w/whole milk, sml (McDonald's) (McDonald's) |
| | | | | | 34854 | Coffee, cappuccino, McCafe, hazelnut, w/nonfat milk, lrg (McDonald's) (McDonald's) |
| | | | | | 34853 | Coffee, cappuccino, McCafe, hazelnut, w/nonfat milk, med (McDonald's) (McDonald's) |
| | | | | | 34852 | Coffee, cappuccino, McCafe, hazelnut, w/nonfat milk, sml (McDonald's) (McDonald's) |
| | | | | | 34906 | Coffee, cappuccino, McCafe, hazelnut, w/whole milk, lrg (McDonald's) (McDonald's) |
| | | | | | 34905 | Coffee, cappuccino, McCafe, hazelnut, w/whole milk, med (McDonald's) (McDonald's) |
| | | | | | 34904 | Coffee, cappuccino, McCafe, hazelnut, w/whole milk, sml (McDonald's) (McDonald's) |
| | | | | | 34866 | Coffee, cappuccino, McCafe, van, sug free, w/nonfat milk,lrg (McDonald's) (McDonald's) |
| | | | | | 34865 | Coffee, cappuccino, McCafe, van, sug free, w/nonfat milk,med (McDonald's) (McDonald's) |
| | | | | | 34864 | Coffee, cappuccino, McCafe, van, sug free, w/nonfat milk,sml (McDonald's) (McDonald's) |
| | | | | | 34918 | Coffee, cappuccino, McCafe, van, sugar free, w/whl milk, lrg (McDonald's) (McDonald's) |
| | | | | | 34917 | Coffee, cappuccino, McCafe, van, sugar free, w/whl milk, med (McDonald's) (McDonald's) |
| | | | | | 34916 | Coffee, cappuccino, McCafe, van, sugar free, w/whl milk, sml (McDonald's) (McDonald's) |
| | | | | | 34860 | Coffee, cappuccino, McCafe, vanilla, w/nonfat milk, lrg (McDonald's) (McDonald's) |
| | | | | | 34859 | Coffee, cappuccino, McCafe, vanilla, w/nonfat milk, med (McDonald's) (McDonald's) |
| | | | | | 34858 | Coffee, cappuccino, McCafe, vanilla, w/nonfat milk, sml (McDonald's) (McDonald's) |
| | | | | | 34912 | Coffee, cappuccino, McCafe, vanilla, w/whole milk, lrg (McDonald's) (McDonald's) |
| | | | | | 34911 | Coffee, cappuccino, McCafe, vanilla, w/whole milk, med (McDonald's) (McDonald's) |
| | | | | | 34910 | Coffee, cappuccino, McCafe, vanilla, w/whole milk, sml (McDonald's) (McDonald's) |
| | | | | | 34842 | Coffee, cappuccino, McCafe, w/nonfat milk, lrg (McDonald's) (McDonald's) |
| | | | | | 34841 | Coffee, cappuccino, McCafe, w/nonfat milk, med (McDonald's) (McDonald's) |
| | | | | | 34840 | Coffee, cappuccino, McCafe, w/nonfat milk, sml (McDonald's) (McDonald's) |
| | | | | | 34894 | Coffee, cappuccino, McCafe, w/whole milk, lrg (McDonald's) (McDonald's) |
| | | | | | 34893 | Coffee, cappuccino, McCafe, w/whole milk, med (McDonald's) (McDonald's) |
| | | | | | 34892 | Coffee, cappuccino, McCafe, w/whole milk, sml (McDonald's) (McDonald's) |
| | | | | | 21927 | Coffee, cappuccino, w/2% milk & whip cream, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21921 | Coffee, cappuccino, w/2% milk & whip cream, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21915 | Coffee, cappuccino, w/2% milk & whip cream, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 27697 | Coffee, cappuccino, w/2% milk, grande (Starbucks ) (Starbucks) |
| | | | | | 21926 | Coffee, cappuccino, w/2% milk, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 54909 | Coffee, cappuccino, w/2% milk, lrg (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 21920 | Coffee, cappuccino, w/2% milk, med (Caribou Coffee) (Caribou Coffee) |

**244**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 54908 | Coffee, cappuccino, w/2% milk, med (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | | 27696 | Coffee, cappuccino, w/2% milk, short (Starbucks) (Starbucks) |
| | | | | | | 21914 | Coffee, cappuccino, w/2% milk, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 54907 | Coffee, cappuccino, w/2% milk, sml (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | | 20592 | Coffee, cappuccino, w/2% milk, tall (Starbucks ) (Starbucks) |
| | | | | | | 27698 | Coffee, cappuccino, w/2% milk, venti (Starbucks ) (Starbucks) |
| | | | | | | 27694 | Coffee, cappuccino, w/nonfat milk, grande (Starbucks ) (Starbucks) |
| | | | | | | 27693 | Coffee, cappuccino, w/nonfat milk, short (Starbucks ) (Starbucks) |
| | | | | | | 20472 | Coffee, cappuccino, w/nonfat milk, tall (Starbucks ) (Starbucks) |
| | | | | | | 27695 | Coffee, cappuccino, w/nonfat milk, venti (Starbucks ) (Starbucks) |
| | | | | | | 21925 | Coffee, cappuccino, w/skim milk & whip cream, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 21919 | Coffee, cappuccino, w/skim milk & whip cream, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 21913 | Coffee, cappuccino, w/skim milk & whip cream, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 21924 | Coffee, cappuccino, w/skim milk, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 54912 | Coffee, cappuccino, w/skim milk, lrg (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | | 21918 | Coffee, cappuccino, w/skim milk, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 54911 | Coffee, cappuccino, w/skim milk, med (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | | 21912 | Coffee, cappuccino, w/skim milk, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 54910 | Coffee, cappuccino, w/skim milk, sml (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | | 21929 | Coffee, cappuccino, w/soy milk & whip cream, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 21923 | Coffee, cappuccino, w/soy milk & whip cream, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 21917 | Coffee, cappuccino, w/soy milk & whip cream, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 27704 | Coffee, cappuccino, w/soy milk, grande (Starbucks ) (Starbucks) |
| | | | | | | 21928 | Coffee, cappuccino, w/soy milk, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 21922 | Coffee, cappuccino, w/soy milk, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 27702 | Coffee, cappuccino, w/soy milk, short (Starbucks ) (Starbucks) |
| | | | | | | 21916 | Coffee, cappuccino, w/soy milk, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 27703 | Coffee, cappuccino, w/soy milk, tall (Starbucks ) (Starbucks) |
| | | | | | | 27705 | Coffee, cappuccino, w/soy milk, venti (Starbucks ) (Starbucks) |
| | | | | | | 27700 | Coffee, cappuccino, w/whole milk, grande (Starbucks ) (Starbucks) |
| | | | | | | 27699 | Coffee, cappuccino, w/whole milk, short (Starbucks ) (Starbucks) |
| | | | | | | 20639 | Coffee, cappuccino, w/whole milk, tall (Starbucks ) (Starbucks) |
| | | | | | | 27701 | Coffee, cappuccino, w/whole milk, venti (Starbucks ) (Starbucks) |
| | | | | | | 22051 | Coffee, Caramel High Rise, w/2% milk & whip cream, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 22045 | Coffee, Caramel High Rise, w/2% milk & whip cream, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 22039 | Coffee, Caramel High Rise, w/2% milk & whip cream, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 22050 | Coffee, Caramel High Rise, w/2% milk, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 22044 | Coffee, Caramel High Rise, w/2% milk, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 22038 | Coffee, Caramel High Rise, w/2% milk, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 22049 | Coffee, Caramel High Rise, w/skim milk & whip cream, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 22043 | Coffee, Caramel High Rise, w/skim milk & whip cream, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 22037 | Coffee, Caramel High Rise, w/skim milk & whip cream, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 22048 | Coffee, Caramel High Rise, w/skim milk, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 22042 | Coffee, Caramel High Rise, w/skim milk, med (Caribou Coffee) (Caribou Coffee) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 22036 | Coffee, Caramel High Rise, w/skim milk, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22053 | Coffee, Caramel High Rise, w/soy milk & whip cream, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22047 | Coffee, Caramel High Rise, w/soy milk & whip cream, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22041 | Coffee, Caramel High Rise, w/soy milk & whip cream, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22052 | Coffee, Caramel High Rise, w/soy milk, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22046 | Coffee, Caramel High Rise, w/soy milk, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22040 | Coffee, Caramel High Rise, w/soy milk, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 54999 | Coffee, chocolate, iced, lrg (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 54998 | Coffee, chocolate, iced, med (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 54997 | Coffee, chocolate, iced, sml (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 27610 | Coffee, Clover, brewed, grande (Starbucks ) (Starbucks) |
| | | | | | 27604 | Coffee, Clover, brewed, short (Starbucks ) (Starbucks) |
| | | | | | 27607 | Coffee, Clover, brewed, tall (Starbucks ) (Starbucks) |
| | | | | | 27613 | Coffee, Clover, brewed, venti (Starbucks ) (Starbucks) |
| | | | | | 36081 | Coffee, decaf (Bob Evans ) (Bob Evans) |
| | | | | | 21556 | Coffee, decaf (Caribou Coffee) (Caribou Coffee) |
| | | | | | 33288 | Coffee, decaf, house blend (Bruegger's) (Bruegger's) |
| | | | | | 33297 | Coffee, decaf, house blend, lrg (Bruegger's) (Bruegger's) |
| | | | | | 51245 | Coffee, decaf, Kona Classic (Jack in the Box) (Jack in the Box) |
| | | | | | 40906 | Coffee, decaf, Seattle's Best (Burger King) (Burger King) |
| | | | | | 22154 | Coffee, decaf, w/2% milk & whip cream, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21563 | Coffee, decaf, w/2% milk & whip cream, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22153 | Coffee, decaf, w/2% milk & whip cream, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22152 | Coffee, decaf, w/2% milk, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21562 | Coffee, decaf, w/2% milk, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22151 | Coffee, decaf, w/2% milk, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22150 | Coffee, decaf, w/skim milk & whip cream, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21561 | Coffee, decaf, w/skim milk & whip cream, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22149 | Coffee, decaf, w/skim milk & whip cream, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22148 | Coffee, decaf, w/skim milk, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21560 | Coffee, decaf, w/skim milk, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22147 | Coffee, decaf, w/skim milk, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22158 | Coffee, decaf, w/soy milk & whip cream, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21565 | Coffee, decaf, w/soy milk & whip cream, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22157 | Coffee, decaf, w/soy milk & whip cream, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22156 | Coffee, decaf, w/soy milk, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21564 | Coffee, decaf, w/soy milk, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22155 | Coffee, decaf, w/soy milk, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22146 | Coffee, decaf, w/whip cream, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21559 | Coffee, decaf, w/whip cream, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22145 | Coffee, decaf, w/whip cream, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21577 | Coffee, Depth Charge, w/espresso shot & whip cream, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21575 | Coffee, Depth Charge, w/espresso shot & whip cream, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21573 | Coffee, Depth Charge, w/espresso shot & whip cream, sml (Caribou Coffee) (Caribou Coffee) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 21576 | Coffee, Depth Charge, w/espresso shot, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21574 | Coffee, Depth Charge, w/espresso shot, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21572 | Coffee, Depth Charge, w/espresso shot, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 33375 | Coffee, flavored (Bruegger's) (Bruegger's) |
| | | | | | 33371 | Coffee, French roast (Bruegger's) (Bruegger's) |
| | | | | | 33376 | Coffee, French roast, lrg (Bruegger's) (Bruegger's) |
| | | | | | 33287 | Coffee, hazelnut (Bruegger's) (Bruegger's) |
| | | | | | 55002 | Coffee, hazelnut, iced, lrg (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 55001 | Coffee, hazelnut, iced, med (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 55000 | Coffee, hazelnut, iced, sml (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 33372 | Coffee, house blend (Bruegger's) (Bruegger's) |
| | | | | | 33296 | Coffee, house blend, lrg (Bruegger's) (Bruegger's) |
| | | | | | 36078 | Coffee, iced (Bob Evans ) (Bob Evans) |
| | | | | | 33298 | Coffee, iced (Bruegger's) (Bruegger's) |
| | | | | | 28910 | Coffee, iced, Americano, grande (Starbucks ) (Starbucks) |
| | | | | | 54906 | Coffee, iced, americano, lrg (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 54905 | Coffee, iced, americano, med (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 54904 | Coffee, iced, americano, sml (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 28909 | Coffee, iced, Americano, tall (Starbucks ) (Starbucks) |
| | | | | | 28911 | Coffee, iced, Americano, venti (Starbucks ) (Starbucks) |
| | | | | | 51985 | Coffee, iced, Cappy Blast, mocha, lrg (Baskin Robbins) (Baskin Robbins) |
| | | | | | 51986 | Coffee, iced, Cappy Blast, mocha, med (Baskin Robbins) (Baskin Robbins) |
| | | | | | 51987 | Coffee, iced, Cappy Blast, mocha, mini (Baskin Robbins) (Baskin Robbins) |
| | | | | | 51988 | Coffee, iced, Cappy Blast, mocha, sml (Baskin Robbins) (Baskin Robbins) |
| | | | | | 51989 | Coffee, iced, Cappy Blast, original (Baskin Robbins) (Baskin Robbins) |
| | | | | | 52513 | Coffee, iced, Cappy Blast, original, mini (Baskin Robbins) (Baskin Robbins) |
| | | | | | 36012 | Coffee, iced, caramel (Bob Evans ) (Bob Evans) |
| | | | | | 51242 | Coffee, iced, caramel (Jack in the Box) (Jack in the Box) |
| | | | | | 34823 | Coffee, iced, caramel, w/light cream, lrg (McDonald's) (McDonald's) |
| | | | | | 34822 | Coffee, iced, caramel, w/light cream, med (McDonald's) (McDonald's) |
| | | | | | 34821 | Coffee, iced, caramel, w/light cream, sml (McDonald's) (McDonald's) |
| | | | | | 21632 | Coffee, iced, cold press, jr (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22171 | Coffee, iced, cold press, w/whip cream, jr (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22173 | Coffee, iced, cold press, w/whip cream, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22172 | Coffee, iced, cold press, w/whip cream, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21636 | Coffee, iced, cold press, w/whip cream, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 34826 | Coffee, iced, hazelnut, w/light cream, lrg (McDonald's) (McDonald's) |
| | | | | | 34825 | Coffee, iced, hazelnut, w/light cream, med (McDonald's) (McDonald's) |
| | | | | | 34824 | Coffee, iced, hazelnut, w/light cream, sml (McDonald's) (McDonald's) |
| | | | | | 28914 | Coffee, iced, latte, caffe, w/2% milk, grande (Starbucks ) (Starbucks) |
| | | | | | 20659 | Coffee, iced, latte, caffe, w/2% milk, tall (Starbucks ) (Starbucks) |
| | | | | | 28915 | Coffee, iced, latte, caffe, w/2% milk, venti (Starbucks ) (Starbucks) |
| | | | | | 28912 | Coffee, iced, latte, caffe, w/nonfat milk, grande (Starbucks ) (Starbucks) |
| | | | | | 20656 | Coffee, iced, latte, caffe, w/nonfat milk, tall (Starbucks ) (Starbucks) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 28913 | Coffee, iced, latte, caffe w/nonfat milk, venti (Starbucks ) (Starbucks) |
| | | | | | 28919 | Coffee, iced, latte, caffe, w/soy milk, grande (Starbucks ) (Starbucks) |
| | | | | | 28918 | Coffee, iced, latte, caffe, w/soy milk, tall (Starbucks ) (Starbucks) |
| | | | | | 28920 | Coffee, iced, latte, caffe, w/soy milk, venti (Starbucks ) (Starbucks) |
| | | | | | 28916 | Coffee, iced, latte, caffe, w/whole milk, grande (Starbucks ) (Starbucks) |
| | | | | | 20662 | Coffee, iced, latte, Caffe, w/whole milk, tall (Starbucks ) (Starbucks) |
| | | | | | 28917 | Coffee, iced, latte, caffe, w/whole milk, venti (Starbucks ) (Starbucks) |
| | | | | | 28937 | Coffee, iced, latte, cinnamon dolce, w/2% & whip, grande (Starbucks ) (Starbucks) |
| | | | | | 28936 | Coffee, iced, latte, cinnamon dolce, w/2% milk & whip, tall (Starbucks ) (Starbucks) |
| | | | | | 28938 | Coffee, iced, latte, cinnamon dolce, w/2% milk & whip, venti (Starbucks ) (Starbucks) |
| | | | | | 28925 | Coffee, iced, latte, cinnamon dolce, w/2% milk, grande (Starbucks ) (Starbucks) |
| | | | | | 28924 | Coffee, iced, latte, cinnamon dolce, w/2% milk, tall (Starbucks ) (Starbucks) |
| | | | | | 28926 | Coffee, iced, latte, cinnamon dolce, w/2% milk, venti (Starbucks ) (Starbucks) |
| | | | | | 28934 | Coffee, iced, latte, cinnamon dolce, w/nonfat & whip, grande (Starbucks ) (Starbucks) |
| | | | | | 28933 | Coffee, iced, latte, cinnamon dolce, w/nonfat & whip, tall (Starbucks ) (Starbucks) |
| | | | | | 28935 | Coffee, iced, latte, cinnamon dolce, w/nonfat & whip, venti (Starbucks ) (Starbucks) |
| | | | | | 28922 | Coffee, iced, latte, cinnamon dolce, w/nonfat milk, grande (Starbucks ) (Starbucks) |
| | | | | | 28921 | Coffee, iced, latte, cinnamon dolce, w/nonfat milk, tall (Starbucks ) (Starbucks) |
| | | | | | 28923 | Coffee, iced, latte, cinnamon dolce, w/nonfat milk, venti (Starbucks ) (Starbucks) |
| | | | | | 28943 | Coffee, iced, latte, cinnamon dolce, w/soy & whip, grande (Starbucks ) (Starbucks) |
| | | | | | 28944 | Coffee, iced, latte, cinnamon dolce, w/soy & whip, venti (Starbucks ) (Starbucks) |
| | | | | | 28942 | Coffee, iced, latte, cinnamon dolce, w/soy milk & whip, tall (Starbucks ) (Starbucks) |
| | | | | | 28931 | Coffee, iced, latte, cinnamon dolce, w/soy milk, grande (Starbucks ) (Starbucks) |
| | | | | | 28930 | Coffee, iced, latte, cinnamon dolce, w/soy milk, tall (Starbucks ) (Starbucks) |
| | | | | | 28932 | Coffee, iced, latte, cinnamon dolce, w/soy milk, venti (Starbucks ) (Starbucks) |
| | | | | | 28940 | Coffee, iced, latte, cinnamon dolce, w/whole & whip, grande (Starbucks ) (Starbucks) |
| | | | | | 28939 | Coffee, iced, latte, cinnamon dolce, w/whole & whip, tall (Starbucks ) (Starbucks) |
| | | | | | 28941 | Coffee, iced, latte, cinnamon dolce, w/whole & whip, venti (Starbucks ) (Starbucks) |
| | | | | | 28928 | Coffee, iced, latte, cinnamon dolce, w/whole milk, grande (Starbucks ) (Starbucks) |
| | | | | | 28927 | Coffee, iced, latte, cinnamon dolce, w/whole milk, tall (Starbucks ) (Starbucks) |
| | | | | | 28929 | Coffee, iced, latte, cinnamon dolce, w/whole milk, venti (Starbucks ) (Starbucks) |
| | | | | | 28961 | Coffee, iced, latte, flvrd, skinny, w/2% milk, grande (Starbucks ) (Starbucks) |
| | | | | | 28960 | Coffee, iced, latte, flvrd, skinny, w/2% milk, tall (Starbucks ) (Starbucks) |
| | | | | | 28962 | Coffee, iced, latte, flvrd, skinny, w/2% milk, venti (Starbucks ) (Starbucks) |
| | | | | | 28958 | Coffee, iced, latte, flvrd, skinny, w/nonfat milk, grande (Starbucks ) (Starbucks) |
| | | | | | 28957 | Coffee, iced, latte, flvrd, skinny, w/nonfat milk, tall (Starbucks ) (Starbucks) |
| | | | | | 28959 | Coffee, iced, latte, flvrd, skinny, w/nonfat milk, venti (Starbucks ) (Starbucks) |
| | | | | | 28949 | Coffee, iced, latte, flvrd, w/2% milk, grande (Starbucks ) (Starbucks) |
| | | | | | 28948 | Coffee, iced, latte, flvrd, w/2% milk, tall (Starbucks ) (Starbucks) |
| | | | | | 28950 | Coffee, iced, latte, flvrd, w/2% milk, venti (Starbucks ) (Starbucks) |
| | | | | | 28946 | Coffee, iced, latte, flvrd, w/nonfat milk, grande (Starbucks ) (Starbucks) |
| | | | | | 28945 | Coffee, iced, latte, flvrd, w/nonfat milk, tall (Starbucks ) (Starbucks) |
| | | | | | 28947 | Coffee, iced, latte, flvrd, w/nonfat milk, venti (Starbucks ) (Starbucks) |
| | | | | | 28955 | Coffee, iced, latte, flvrd, w/soy milk, grande (Starbucks ) (Starbucks) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 28954 | Coffee, iced, latte, flvrd, w/soy milk, tall (Starbucks ) (Starbucks) |
| | | | | | 28956 | Coffee, iced, latte, flvrd, w/soy milk, venti (Starbucks ) (Starbucks) |
| | | | | | 28952 | Coffee, iced, latte, flvrd, w/whole milk, grande (Starbucks ) (Starbucks) |
| | | | | | 28951 | Coffee, iced, latte, flvrd, w/whole milk, tall (Starbucks ) (Starbucks) |
| | | | | | 28953 | Coffee, iced, latte, flvrd, w/whole milk, venti (Starbucks ) (Starbucks) |
| | | | | | 54945 | Coffee, iced, latte, hazelnut, w/2% milk, lrg (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 54944 | Coffee, iced, latte, hazelnut, w/2% milk, med (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 54943 | Coffee, iced, latte, hazelnut, w/2% milk, sml (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 54948 | Coffee, iced, latte, hazelnut, w/skim milk, lrg (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 54947 | Coffee, iced, latte, hazelnut, w/skim milk, med (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 54946 | Coffee, iced, latte, hazelnut, w/skim milk, sml (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 54957 | Coffee, iced, latte, Kaffe KREME, original, w/2% milk, lrg (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 54956 | Coffee, iced, latte, Kaffe KREME, original, w/2% milk, med (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 54955 | Coffee, iced, latte, Kaffe KREME, original, w/2% milk, sml (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 54960 | Coffee, iced, latte, Kaffe KREME, original, w/skim milk, lrg (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 54959 | Coffee, iced, latte, Kaffe KREME, original, w/skim milk, med (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 54958 | Coffee, iced, latte, Kaffe KREME, original, w/skim milk, sml (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 49803 | Coffee, iced, latte, milk caramel, Gotta Have It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49801 | Coffee, iced, latte, milk caramel, Like It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49818 | Coffee, iced, latte, milk caramel, lite, Gotta Have It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49816 | Coffee, iced, latte, milk caramel, lite, Like It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49817 | Coffee, iced, latte, milk caramel, lite, Love It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49802 | Coffee, iced, latte, milk caramel, Love It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49824 | Coffee, iced, latte, rasp truffle mocha, lite, Gotta Have It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49809 | Coffee, iced, latte, raspberry truffle mocha, Gotta Have It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49807 | Coffee, iced, latte, raspberry truffle mocha, Like It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49822 | Coffee, iced, latte, raspberry truffle mocha, lite, Like It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49823 | Coffee, iced, latte, raspberry truffle mocha, lite, Love It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49808 | Coffee, iced, latte, raspberry truffle mocha, Love It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49806 | Coffee, iced, latte, rich mocha, Gotta Have It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49804 | Coffee, iced, latte, rich mocha, Like It (Cold Stone Creamery) (Cold Stone Creamery) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 49821 | Coffee, iced, latte, rich mocha, lite, Gotta Have It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49819 | Coffee, iced, latte, rich mocha, lite, Like It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49820 | Coffee, iced, latte, rich mocha, lite, Love It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49805 | Coffee, iced, latte, rich mocha, Love It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49800 | Coffee, iced, latte, sweet cream, Gotta Have It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49798 | Coffee, iced, latte, sweet cream, Like It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49815 | Coffee, iced, latte, sweet cream, lite, Gotta Have It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49813 | Coffee, iced, latte, sweet cream, lite, Like It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49814 | Coffee, iced, latte, sweet cream, lite, Love It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49799 | Coffee, iced, latte, sweet cream, Love It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49812 | Coffee, iced, latte, vanilla creme, Gotta Have It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49810 | Coffee, iced, latte, vanilla creme, Like It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49827 | Coffee, iced, latte, vanilla creme, lite, Gotta Have It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49825 | Coffee, iced, latte, vanilla creme, lite, Like It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49826 | Coffee, iced, latte, vanilla creme, lite, Love It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49811 | Coffee, iced, latte, vanilla creme, Love It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 54969 | Coffee, iced, latte, vanilla, w/2% milk, lrg (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 54968 | Coffee, iced, latte, vanilla, w/2% milk, med (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 54967 | Coffee, iced, latte, vanilla, w/2% milk, sml (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 54972 | Coffee, iced, latte, vanilla, w/skim milk, lrg (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 54971 | Coffee, iced, latte, vanilla, w/skim milk, med (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 54970 | Coffee, iced, latte, vanilla, w/skim milk, sml (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 54921 | Coffee, iced, latte, w/2% milk, lrg (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 54920 | Coffee, iced, latte, w/2% milk, med (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 54919 | Coffee, iced, latte, w/2% milk, sml (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 54924 | Coffee, iced, latte, w/skim milk, lrg (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 54923 | Coffee, iced, latte, w/skim milk, med (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 54922 | Coffee, iced, latte, w/skim milk, sml (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 28967 | Coffee, iced, macchiato, caramel, w/2% milk, grande (Starbucks ) (Starbucks) |
| | | | | | 28966 | Coffee, iced, macchiato, caramel, w/2% milk, tall (Starbucks ) (Starbucks) |
| | | | | | 28968 | Coffee, iced, macchiato, caramel, w/2% milk, venti (Starbucks ) (Starbucks) |
| | | | | | 28964 | Coffee, iced, macchiato, caramel, w/nonfat milk, grande (Starbucks ) (Starbucks) |
| | | | | | 28963 | Coffee, iced, macchiato, caramel, w/nonfat milk, tall (Starbucks ) (Starbucks) |
| | | | | | 28965 | Coffee, iced, macchiato, caramel, w/nonfat milk, venti (Starbucks ) (Starbucks) |
| | | | | | 28973 | Coffee, iced, macchiato, caramel, w/soy milk, grande (Starbucks ) (Starbucks) |
| | | | | | 28972 | Coffee, iced, macchiato, caramel, w/soy milk, tall (Starbucks ) (Starbucks) |
| | | | | | 28974 | Coffee, iced, macchiato, caramel, w/soy milk, venti (Starbucks ) (Starbucks) |
| | | | | | 28970 | Coffee, iced, macchiato, caramel, w/whole milk, grande (Starbucks ) (Starbucks) |
| | | | | | 28969 | Coffee, iced, macchiato, caramel, w/whole milk, tall (Starbucks ) (Starbucks) |
| | | | | | 28971 | Coffee, iced, macchiato, caramel, w/whole milk, venti (Starbucks ) (Starbucks) |
| | | | | | 28991 | Coffee, iced, mocha, caffe, w/2% milk & whip, grande (Starbucks ) (Starbucks) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 28990 | Coffee, iced, mocha, caffe, w/2% milk & whip, tall (Starbucks ) (Starbucks) |
| | | | | | 28992 | Coffee, iced, mocha, caffe, w/2% milk & whip, venti (Starbucks ) (Starbucks) |
| | | | | | 28979 | Coffee, iced, mocha, caffe, w/2% milk, grande (Starbucks ) (Starbucks) |
| | | | | | 28978 | Coffee, iced, mocha, caffe, w/2% milk, tall (Starbucks ) (Starbucks) |
| | | | | | 28980 | Coffee, iced, mocha, caffe, w/2% milk, venti (Starbucks ) (Starbucks) |
| | | | | | 28988 | Coffee, iced, mocha, caffe, w/nonfat milk & whip, grande (Starbucks ) (Starbucks) |
| | | | | | 28987 | Coffee, iced, mocha, caffe, w/nonfat milk & whip, tall (Starbucks ) (Starbucks) |
| | | | | | 28989 | Coffee, iced, mocha, caffe, w/nonfat milk & whip, venti (Starbucks ) (Starbucks) |
| | | | | | 28976 | Coffee, iced, mocha, caffe, w/nonfat milk, grande (Starbucks ) (Starbucks) |
| | | | | | 28975 | Coffee, iced, mocha, caffe, w/nonfat milk, tall (Starbucks ) (Starbucks) |
| | | | | | 28977 | Coffee, iced, mocha, caffe, w/nonfat milk, venti (Starbucks ) (Starbucks) |
| | | | | | 28997 | Coffee, iced, mocha, caffe, w/soy milk & whip, grande (Starbucks ) (Starbucks) |
| | | | | | 28996 | Coffee, iced, mocha, caffe, w/soy milk & whip, tall (Starbucks ) (Starbucks) |
| | | | | | 28998 | Coffee, iced, mocha, caffe, w/soy milk & whip, venti (Starbucks ) (Starbucks) |
| | | | | | 28985 | Coffee, iced, mocha, caffe, w/soy milk, grande (Starbucks ) (Starbucks) |
| | | | | | 28984 | Coffee, iced, mocha, caffe, w/soy milk, tall (Starbucks ) (Starbucks) |
| | | | | | 28986 | Coffee, iced, mocha, caffe, w/soy milk, venti (Starbucks ) (Starbucks) |
| | | | | | 28994 | Coffee, iced, mocha, caffe, w/whole milk & whip, grande (Starbucks ) (Starbucks) |
| | | | | | 28993 | Coffee, iced, mocha, caffe, w/whole milk & whip, tall (Starbucks ) (Starbucks) |
| | | | | | 28995 | Coffee, iced, mocha, caffe, w/whole milk & whip, venti (Starbucks ) (Starbucks) |
| | | | | | 28982 | Coffee, iced, mocha, caffe, w/whole milk, grande (Starbucks ) (Starbucks) |
| | | | | | 28981 | Coffee, iced, mocha, caffe, w/whole milk, tall (Starbucks ) (Starbucks) |
| | | | | | 28983 | Coffee, iced, mocha, caffe, w/whole milk, venti (Starbucks ) (Starbucks) |
| | | | | | 29012 | Coffee, iced, mocha, dark cherry, w/2% milk & whip, grande (Starbucks ) (Starbucks) |
| | | | | | 29011 | Coffee, iced, mocha, dark cherry, w/2% milk & whip, tall (Starbucks ) (Starbucks) |
| | | | | | 29013 | Coffee, iced, mocha, dark cherry, w/2% milk & whip, venti (Starbucks ) (Starbucks) |
| | | | | | 29003 | Coffee, iced, mocha, dark cherry, w/2% milk, grande (Starbucks ) (Starbucks) |
| | | | | | 29002 | Coffee, iced, mocha, dark cherry, w/2% milk, tall (Starbucks ) (Starbucks) |
| | | | | | 29004 | Coffee, iced, mocha, dark cherry, w/2% milk, venti (Starbucks ) (Starbucks) |
| | | | | | 29009 | Coffee, iced, mocha, dark cherry, w/nonfat & whip, grande (Starbucks ) (Starbucks) |
| | | | | | 29010 | Coffee, iced, mocha, dark cherry, w/nonfat & whip, venti (Starbucks ) (Starbucks) |
| | | | | | 29008 | Coffee, iced, mocha, dark cherry, w/nonfat milk & whip, tall (Starbucks ) (Starbucks) |
| | | | | | 29000 | Coffee, iced, mocha, dark cherry, w/nonfat milk, grande (Starbucks ) (Starbucks) |
| | | | | | 28999 | Coffee, iced, mocha, dark cherry, w/nonfat milk, tall (Starbucks ) (Starbucks) |
| | | | | | 29001 | Coffee, iced, mocha, dark cherry, w/nonfat milk, venti (Starbucks ) (Starbucks) |
| | | | | | 29015 | Coffee, iced, mocha, dark cherry, w/whole & whip, grande (Starbucks ) (Starbucks) |
| | | | | | 29014 | Coffee, iced, mocha, dark cherry, w/whole milk & whip, tall (Starbucks ) (Starbucks) |
| | | | | | 29016 | Coffee, iced, mocha, dark cherry, w/whole milk & whip, venti (Starbucks ) (Starbucks) |
| | | | | | 29006 | Coffee, iced, mocha, dark cherry, w/whole milk, grande (Starbucks ) (Starbucks) |
| | | | | | 29005 | Coffee, iced, mocha, dark cherry, w/whole milk, tall (Starbucks ) (Starbucks) |
| | | | | | 29007 | Coffee, iced, mocha, dark cherry, w/whole milk, venti (Starbucks ) (Starbucks) |
| | | | | | 29053 | Coffee, iced, mocha, peppermint white choc, nonfat&whip,tall (Starbucks ) (Starbucks) |
| | | | | | 29062 | Coffee, iced, mocha, peppermint white choc, soy & whip, tall (Starbucks ) (Starbucks) |
| | | | | | 29064 | Coffee, iced, mocha, peppermint white choc, soy &whip, venti (Starbucks ) (Starbucks) |

**251**

© 2002-14 ESHA Research, Inc.

# Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 29063 | Coffee, iced, mocha, peppermint white choc, soy&whip, grande (Starbucks ) (Starbucks) |
| | | | | | | 29056 | Coffee, iced, mocha, peppermint white choc, w/2% &whip, tall (Starbucks ) (Starbucks) |
| | | | | | | 29058 | Coffee, iced, mocha, peppermint white choc, w/2% &whip,venti (Starbucks ) (Starbucks) |
| | | | | | | 29044 | Coffee, iced, mocha, peppermint white choc, w/2% milk, tall (Starbucks ) (Starbucks) |
| | | | | | | 29046 | Coffee, iced, mocha, peppermint white choc, w/2% milk, venti (Starbucks ) (Starbucks) |
| | | | | | | 29057 | Coffee, iced, mocha, peppermint white choc, w/2%&whip,grande (Starbucks ) (Starbucks) |
| | | | | | | 29045 | Coffee, iced, mocha, peppermint white choc, w/2%, grande (Starbucks ) (Starbucks) |
| | | | | | | 29042 | Coffee, iced, mocha, peppermint white choc, w/nonfat, grande (Starbucks ) (Starbucks) |
| | | | | | | 29041 | Coffee, iced, mocha, peppermint white choc, w/nonfat, tall (Starbucks ) (Starbucks) |
| | | | | | | 29043 | Coffee, iced, mocha, peppermint white choc, w/nonfat, venti (Starbucks ) (Starbucks) |
| | | | | | | 29050 | Coffee, iced, mocha, peppermint white choc, w/soy milk, tall (Starbucks ) (Starbucks) |
| | | | | | | 29051 | Coffee, iced, mocha, peppermint white choc, w/soy, grande (Starbucks ) (Starbucks) |
| | | | | | | 29052 | Coffee, iced, mocha, peppermint white choc, w/soy, venti (Starbucks ) (Starbucks) |
| | | | | | | 29048 | Coffee, iced, mocha, peppermint white choc, w/whole, grande (Starbucks ) (Starbucks) |
| | | | | | | 29047 | Coffee, iced, mocha, peppermint white choc, w/whole, tall (Starbucks ) (Starbucks) |
| | | | | | | 29049 | Coffee, iced, mocha, peppermint white choc, w/whole, venti (Starbucks ) (Starbucks) |
| | | | | | | 29059 | Coffee, iced, mocha, peppermint white choc, whl & whip, tall (Starbucks ) (Starbucks) |
| | | | | | | 29061 | Coffee, iced, mocha, peppermint white choc, whl &whip, venti (Starbucks ) (Starbucks) |
| | | | | | | 29060 | Coffee, iced, mocha, peppermint white choc, whl&whip, grande (Starbucks ) (Starbucks) |
| | | | | | | 29055 | Coffee, iced, mocha, peppermint white choc,nonfat&whip,venti (Starbucks ) (Starbucks) |
| | | | | | | 29054 | Coffee, iced, mocha, peppermint white choc,nonfat&whp,grande (Starbucks ) (Starbucks) |
| | | | | | | 29033 | Coffee, iced, mocha, peppermint, w/2% milk & whip, grande (Starbucks ) (Starbucks) |
| | | | | | | 29032 | Coffee, iced, mocha, peppermint, w/2% milk & whip, tall (Starbucks ) (Starbucks) |
| | | | | | | 29034 | Coffee, iced, mocha, peppermint, w/2% milk & whip, venti (Starbucks ) (Starbucks) |
| | | | | | | 29021 | Coffee, iced, mocha, peppermint, w/2% milk, grande (Starbucks ) (Starbucks) |
| | | | | | | 29020 | Coffee, iced, mocha, peppermint, w/2% milk, tall (Starbucks ) (Starbucks) |
| | | | | | | 29022 | Coffee, iced, mocha, peppermint, w/2% milk, venti (Starbucks ) (Starbucks) |
| | | | | | | 29030 | Coffee, iced, mocha, peppermint, w/nonfat & whip, grande (Starbucks ) (Starbucks) |
| | | | | | | 29029 | Coffee, iced, mocha, peppermint, w/nonfat milk & whip, tall (Starbucks ) (Starbucks) |
| | | | | | | 29031 | Coffee, iced, mocha, peppermint, w/nonfat milk & whip, venti (Starbucks ) (Starbucks) |
| | | | | | | 29018 | Coffee, iced, mocha, peppermint, w/nonfat milk, grande (Starbucks ) (Starbucks) |
| | | | | | | 29017 | Coffee, iced, mocha, peppermint, w/nonfat milk, tall (Starbucks ) (Starbucks) |
| | | | | | | 29019 | Coffee, iced, mocha, peppermint, w/nonfat milk, venti (Starbucks ) (Starbucks) |
| | | | | | | 29039 | Coffee, iced, mocha, peppermint, w/soy milk & whip, grande (Starbucks ) (Starbucks) |
| | | | | | | 29038 | Coffee, iced, mocha, peppermint, w/soy milk & whip, tall (Starbucks ) (Starbucks) |
| | | | | | | 29040 | Coffee, iced, mocha, peppermint, w/soy milk & whip, venti (Starbucks ) (Starbucks) |
| | | | | | | 29027 | Coffee, iced, mocha, peppermint, w/soy milk, grande (Starbucks ) (Starbucks) |
| | | | | | | 29026 | Coffee, iced, mocha, peppermint, w/soy milk, tall (Starbucks ) (Starbucks) |
| | | | | | | 29028 | Coffee, iced, mocha, peppermint, w/soy milk, venti (Starbucks ) (Starbucks) |
| | | | | | | 29036 | Coffee, iced, mocha, peppermint, w/whole milk & whip, grande (Starbucks ) (Starbucks) |
| | | | | | | 29035 | Coffee, iced, mocha, peppermint, w/whole milk & whip, tall (Starbucks ) (Starbucks) |
| | | | | | | 29037 | Coffee, iced, mocha, peppermint, w/whole milk & whip, venti (Starbucks ) (Starbucks) |
| | | | | | | 29024 | Coffee, iced, mocha, peppermint, w/whole milk, grande (Starbucks ) (Starbucks) |
| | | | | | | 29023 | Coffee, iced, mocha, peppermint, w/whole milk, tall (Starbucks ) (Starbucks) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 29025 | Coffee, iced, mocha, peppermint, w/whole milk, venti (Starbucks ) (Starbucks) |
| | | | | | 40909 | Coffee, iced, mocha, Seattle's Best  (Burger King) (Burger King) |
| | | | | | 54933 | Coffee, iced, mocha, w/2% milk, lrg (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 54932 | Coffee, iced, mocha, w/2% milk, med (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 54931 | Coffee, iced, mocha, w/2% milk, sml (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 54936 | Coffee, iced, mocha, w/skim milk, lrg (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 54935 | Coffee, iced, mocha, w/skim milk, med (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 54934 | Coffee, iced, mocha, w/skim milk, sml (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 29078 | Coffee, iced, mocha, white choc, w/nonfat & whip, grande (Starbucks ) (Starbucks) |
| | | | | | 29081 | Coffee, iced, mocha, white chocolate, w/2% & whip, grande (Starbucks ) (Starbucks) |
| | | | | | 29082 | Coffee, iced, mocha, white chocolate, w/2% & whip, venti (Starbucks ) (Starbucks) |
| | | | | | 29080 | Coffee, iced, mocha, white chocolate, w/2% milk & whip, tall (Starbucks ) (Starbucks) |
| | | | | | 29069 | Coffee, iced, mocha, white chocolate, w/2% milk, grande (Starbucks ) (Starbucks) |
| | | | | | 29068 | Coffee, iced, mocha, white chocolate, w/2% milk, tall (Starbucks ) (Starbucks) |
| | | | | | 29070 | Coffee, iced, mocha, white chocolate, w/2% milk, venti (Starbucks ) (Starbucks) |
| | | | | | 29077 | Coffee, iced, mocha, white chocolate, w/nonfat & whip, tall (Starbucks ) (Starbucks) |
| | | | | | 29079 | Coffee, iced, mocha, white chocolate, w/nonfat & whip, venti (Starbucks ) (Starbucks) |
| | | | | | 29066 | Coffee, iced, mocha, white chocolate, w/nonfat milk, grande (Starbucks ) (Starbucks) |
| | | | | | 29065 | Coffee, iced, mocha, white chocolate, w/nonfat milk, tall (Starbucks ) (Starbucks) |
| | | | | | 29067 | Coffee, iced, mocha, white chocolate, w/nonfat milk, venti (Starbucks ) (Starbucks) |
| | | | | | 29087 | Coffee, iced, mocha, white chocolate, w/soy & whip, grande (Starbucks ) (Starbucks) |
| | | | | | 29086 | Coffee, iced, mocha, white chocolate, w/soy & whip, tall (Starbucks ) (Starbucks) |
| | | | | | 29088 | Coffee, iced, mocha, white chocolate, w/soy & whip, venti (Starbucks ) (Starbucks) |
| | | | | | 29075 | Coffee, iced, mocha, white chocolate, w/soy milk, grande (Starbucks ) (Starbucks) |
| | | | | | 29074 | Coffee, iced, mocha, white chocolate, w/soy milk, tall (Starbucks ) (Starbucks) |
| | | | | | 29076 | Coffee, iced, mocha, white chocolate, w/soy milk, venti (Starbucks ) (Starbucks) |
| | | | | | 29084 | Coffee, iced, mocha, white chocolate, w/whole & whip, grande (Starbucks ) (Starbucks) |
| | | | | | 29083 | Coffee, iced, mocha, white chocolate, w/whole & whip, tall (Starbucks ) (Starbucks) |
| | | | | | 29085 | Coffee, iced, mocha, white chocolate, w/whole & whip, venti (Starbucks ) (Starbucks) |
| | | | | | 29072 | Coffee, iced, mocha, white chocolate, w/whole milk, grande (Starbucks ) (Starbucks) |
| | | | | | 29071 | Coffee, iced, mocha, white chocolate, w/whole milk, tall (Starbucks ) (Starbucks) |
| | | | | | 29073 | Coffee, iced, mocha, white chocolate, w/whole milk, venti (Starbucks ) (Starbucks) |
| | | | | | 51243 | Coffee, iced, original (Jack in the Box) (Jack in the Box) |
| | | | | | 40910 | Coffee, iced, Seattle's Best (Burger King) (Burger King) |
| | | | | | 40908 | Coffee, iced, Seattle's Best, vanilla (Burger King) (Burger King) |
| | | | | | 36084 | Coffee, iced, vanilla (Bob Evans ) (Bob Evans) |
| | | | | | 51244 | Coffee, iced, vanilla (Jack in the Box) (Jack in the Box) |
| | | | | | 34835 | Coffee, iced, vanilla, sugar free, w/light cream, lrg (McDonald's) (McDonald's) |
| | | | | | 34834 | Coffee, iced, vanilla, sugar free, w/light cream, med (McDonald's) (McDonald's) |
| | | | | | 34833 | Coffee, iced, vanilla, sugar free, w/light cream, sml (McDonald's) (McDonald's) |
| | | | | | 34832 | Coffee, iced, vanilla, w/light cream, lrg (McDonald's) (McDonald's) |
| | | | | | 34831 | Coffee, iced, vanilla, w/light cream, med (McDonald's) (McDonald's) |
| | | | | | 34830 | Coffee, iced, vanilla, w/light cream, sml (McDonald's) (McDonald's) |
| | | | | | 27639 | Coffee, iced, w/2% milk, grande (Starbucks ) (Starbucks) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 27638 | Coffee, iced, w/2% milk, tall (Starbucks) (Starbucks) |
| | | | | | 31250 | Coffee, iced, w/2% milk, Trenta (Starbucks ) (Starbucks) |
| | | | | | 27640 | Coffee, iced, w/2% milk, venti (Starbucks ) (Starbucks) |
| | | | | | 34829 | Coffee, iced, w/light cream & liquid sugar, lrg (McDonald's) (McDonald's) |
| | | | | | 34828 | Coffee, iced, w/light cream & liquid sugar, med (McDonald's) (McDonald's) |
| | | | | | 34827 | Coffee, iced, w/light cream & liquid sugar, sml (McDonald's) (McDonald's) |
| | | | | | 27636 | Coffee, iced, w/nonfat milk, grande (Starbucks ) (Starbucks) |
| | | | | | 27635 | Coffee, iced, w/nonfat milk, tall (Starbucks ) (Starbucks) |
| | | | | | 31249 | Coffee, iced, w/nonfat milk, Trenta (Starbucks ) (Starbucks) |
| | | | | | 27637 | Coffee, iced, w/nonfat milk, venti (Starbucks ) (Starbucks) |
| | | | | | 27645 | Coffee, iced, w/soy milk, grande (Starbucks ) (Starbucks) |
| | | | | | 27644 | Coffee, iced, w/soy milk, tall (Starbucks ) (Starbucks) |
| | | | | | 31252 | Coffee, iced, w/soy milk, Trenta (Starbucks ) (Starbucks) |
| | | | | | 27646 | Coffee, iced, w/soy milk, venti (Starbucks ) (Starbucks) |
| | | | | | 27642 | Coffee, iced, w/whole milk, grande (Starbucks ) (Starbucks) |
| | | | | | 27641 | Coffee, iced, w/whole milk, tall (Starbucks ) (Starbucks) |
| | | | | | 31251 | Coffee, iced, w/whole milk, Trenta (Starbucks ) (Starbucks) |
| | | | | | 27643 | Coffee, iced, w/whole milk, venti (Starbucks ) (Starbucks) |
| | | | | | 51246 | Coffee, Kona Classic (Jack in the Box) (Jack in the Box) |
| | | | | | 33293 | Coffee, latte (Bruegger's) (Bruegger's) |
| | | | | | 27662 | Coffee, latte, Caffe, w/ soy milk, grande (Starbucks ) (Starbucks) |
| | | | | | 27660 | Coffee, latte, Caffe, w/ soy milk, short (Starbucks ) (Starbucks) |
| | | | | | 27661 | Coffee, latte, Caffe, w/ soy milk, tall (Starbucks ) (Starbucks) |
| | | | | | 27663 | Coffee, latte, Caffe, w/ soy milk, venti (Starbucks ) (Starbucks) |
| | | | | | 27655 | Coffee, latte, Caffe, w/2% milk, grande (Starbucks ) (Starbucks) |
| | | | | | 27654 | Coffee, latte, Caffe, w/2% milk, short (Starbucks ) (Starbucks) |
| | | | | | 20668 | Coffee, latte, Caffe, w/2% milk, tall (Starbucks ) (Starbucks) |
| | | | | | 27656 | Coffee, latte, Caffe, w/2% milk, venti (Starbucks ) (Starbucks) |
| | | | | | 27652 | Coffee, latte, Caffe, w/nonfat milk, grande (Starbucks ) (Starbucks) |
| | | | | | 27651 | Coffee, latte, Caffe, w/nonfat milk, short (Starbucks ) (Starbucks) |
| | | | | | 20665 | Coffee, latte, Caffe, w/nonfat milk, tall (Starbucks ) (Starbucks) |
| | | | | | 27653 | Coffee, latte, Caffe, w/nonfat milk, venti (Starbucks ) (Starbucks) |
| | | | | | 27658 | Coffee, latte, Caffe, w/whole milk, grande (Starbucks ) (Starbucks) |
| | | | | | 27657 | Coffee, latte, Caffe, w/whole milk, short (Starbucks ) (Starbucks) |
| | | | | | 20671 | Coffee, latte, Caffe, w/whole milk, tall (Starbucks ) (Starbucks) |
| | | | | | 27659 | Coffee, latte, Caffe, w/whole milk, venti (Starbucks ) (Starbucks) |
| | | | | | 29133 | Coffee, latte, cinnamon dolce, skinny, w/2% milk, grande (Starbucks ) (Starbucks) |
| | | | | | 29129 | Coffee, latte, cinnamon dolce, skinny, w/2% milk, short (Starbucks ) (Starbucks) |
| | | | | | 29131 | Coffee, latte, cinnamon dolce, skinny, w/2% milk, tall (Starbucks ) (Starbucks) |
| | | | | | 29135 | Coffee, latte, cinnamon dolce, skinny, w/2% milk, venti (Starbucks ) (Starbucks) |
| | | | | | 29125 | Coffee, latte, cinnamon dolce, skinny, w/nonfat milk, grande (Starbucks ) (Starbucks) |
| | | | | | 29121 | Coffee, latte, cinnamon dolce, skinny, w/nonfat milk, short (Starbucks ) (Starbucks) |
| | | | | | 29123 | Coffee, latte, cinnamon dolce, skinny, w/nonfat milk, tall (Starbucks ) (Starbucks) |
| | | | | | 29127 | Coffee, latte, cinnamon dolce, skinny, w/nonfat milk, venti (Starbucks ) (Starbucks) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 29111 | Coffee, latte, cinnamon dolce, w/2% milk & whip, grande (Starbucks ) (Starbucks) |
| | | | | | | 29109 | Coffee, latte, cinnamon dolce, w/2% milk & whip, short (Starbucks ) (Starbucks) |
| | | | | | | 29110 | Coffee, latte, cinnamon dolce, w/2% milk & whip, tall (Starbucks ) (Starbucks) |
| | | | | | | 29112 | Coffee, latte, cinnamon dolce, w/2% milk & whip, venti (Starbucks ) (Starbucks) |
| | | | | | | 29095 | Coffee, latte, cinnamon dolce, w/2% milk, grande (Starbucks ) (Starbucks) |
| | | | | | | 29093 | Coffee, latte, cinnamon dolce, w/2% milk, short (Starbucks ) (Starbucks) |
| | | | | | | 29094 | Coffee, latte, cinnamon dolce, w/2% milk, tall (Starbucks ) (Starbucks) |
| | | | | | | 29096 | Coffee, latte, cinnamon dolce, w/2% milk, venti (Starbucks ) (Starbucks) |
| | | | | | | 29107 | Coffee, latte, cinnamon dolce, w/nonfat milk & whip, grande (Starbucks ) (Starbucks) |
| | | | | | | 29105 | Coffee, latte, cinnamon dolce, w/nonfat milk & whip, short (Starbucks ) (Starbucks) |
| | | | | | | 29106 | Coffee, latte, cinnamon dolce, w/nonfat milk & whip, tall (Starbucks ) (Starbucks) |
| | | | | | | 29108 | Coffee, latte, cinnamon dolce, w/nonfat milk & whip, venti (Starbucks ) (Starbucks) |
| | | | | | | 29091 | Coffee, latte, cinnamon dolce, w/nonfat milk, grande (Starbucks ) (Starbucks) |
| | | | | | | 29089 | Coffee, latte, cinnamon dolce, w/nonfat milk, short (Starbucks ) (Starbucks) |
| | | | | | | 29090 | Coffee, latte, cinnamon dolce, w/nonfat milk, tall (Starbucks ) (Starbucks) |
| | | | | | | 29092 | Coffee, latte, cinnamon dolce, w/nonfat milk, venti (Starbucks ) (Starbucks) |
| | | | | | | 29119 | Coffee, latte, cinnamon dolce, w/soy milk & whip, grande (Starbucks ) (Starbucks) |
| | | | | | | 29117 | Coffee, latte, cinnamon dolce, w/soy milk & whip, short (Starbucks ) (Starbucks) |
| | | | | | | 29118 | Coffee, latte, cinnamon dolce, w/soy milk & whip, tall (Starbucks ) (Starbucks) |
| | | | | | | 29120 | Coffee, latte, cinnamon dolce, w/soy milk & whip, venti (Starbucks ) (Starbucks) |
| | | | | | | 29103 | Coffee, latte, cinnamon dolce, w/soy milk, grande (Starbucks ) (Starbucks) |
| | | | | | | 29101 | Coffee, latte, cinnamon dolce, w/soy milk, short (Starbucks ) (Starbucks) |
| | | | | | | 29102 | Coffee, latte, cinnamon dolce, w/soy milk, tall (Starbucks ) (Starbucks) |
| | | | | | | 29104 | Coffee, latte, cinnamon dolce, w/soy milk, venti (Starbucks ) (Starbucks) |
| | | | | | | 29115 | Coffee, latte, cinnamon dolce, w/whole milk & whip, grande (Starbucks ) (Starbucks) |
| | | | | | | 29113 | Coffee, latte, cinnamon dolce, w/whole milk & whip, short (Starbucks ) (Starbucks) |
| | | | | | | 29114 | Coffee, latte, cinnamon dolce, w/whole milk & whip, tall (Starbucks ) (Starbucks) |
| | | | | | | 29116 | Coffee, latte, cinnamon dolce, w/whole milk & whip, venti (Starbucks ) (Starbucks) |
| | | | | | | 29099 | Coffee, latte, cinnamon dolce, w/whole milk, grande (Starbucks ) (Starbucks) |
| | | | | | | 29097 | Coffee, latte, cinnamon dolce, w/whole milk, short (Starbucks ) (Starbucks) |
| | | | | | | 29098 | Coffee, latte, cinnamon dolce, w/whole milk, tall (Starbucks ) (Starbucks) |
| | | | | | | 29100 | Coffee, latte, cinnamon dolce, w/whole milk, venti (Starbucks ) (Starbucks) |
| | | | | | | 29134 | Coffee, latte, flvrd, skinny, w/2% milk, grande (Starbucks ) (Starbucks) |
| | | | | | | 29130 | Coffee, latte, flvrd, skinny, w/2% milk, short (Starbucks ) (Starbucks) |
| | | | | | | 29132 | Coffee, latte, flvrd, skinny, w/2% milk, tall (Starbucks ) (Starbucks) |
| | | | | | | 29136 | Coffee, latte, flvrd, skinny, w/2% milk, venti (Starbucks ) (Starbucks) |
| | | | | | | 29126 | Coffee, latte, flvrd, skinny, w/nonfat milk, grande (Starbucks ) (Starbucks) |
| | | | | | | 29122 | Coffee, latte, flvrd, skinny, w/nonfat milk, short (Starbucks ) (Starbucks) |
| | | | | | | 29124 | Coffee, latte, flvrd, skinny, w/nonfat milk, tall (Starbucks ) (Starbucks) |
| | | | | | | 29128 | Coffee, latte, flvrd, skinny, w/nonfat milk, venti (Starbucks ) (Starbucks) |
| | | | | | | 29143 | Coffee, latte, flvrd, w/2% milk, grande (Starbucks ) (Starbucks) |
| | | | | | | 29141 | Coffee, latte, flvrd, w/2% milk, short (Starbucks ) (Starbucks) |
| | | | | | | 29142 | Coffee, latte, flvrd, w/2% milk, tall (Starbucks ) (Starbucks) |
| | | | | | | 29144 | Coffee, latte, flvrd, w/2% milk, venti (Starbucks ) (Starbucks) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 29139 | Coffee, latte, flvrd, w/nonfat milk, grande (Starbucks ) (Starbucks) |
| | | | | | | 29137 | Coffee, latte, flvrd, w/nonfat milk, short (Starbucks ) (Starbucks) |
| | | | | | | 29138 | Coffee, latte, flvrd, w/nonfat milk, tall (Starbucks ) (Starbucks) |
| | | | | | | 29140 | Coffee, latte, flvrd, w/nonfat milk, venti (Starbucks ) (Starbucks) |
| | | | | | | 29151 | Coffee, latte, flvrd, w/soy milk, grande (Starbucks ) (Starbucks) |
| | | | | | | 29149 | Coffee, latte, flvrd, w/soy milk, short (Starbucks ) (Starbucks) |
| | | | | | | 29150 | Coffee, latte, flvrd, w/soy milk, tall (Starbucks ) (Starbucks) |
| | | | | | | 29152 | Coffee, latte, flvrd, w/soy milk, venti (Starbucks ) (Starbucks) |
| | | | | | | 29147 | Coffee, latte, flvrd, w/whole milk, grande (Starbucks ) (Starbucks) |
| | | | | | | 29145 | Coffee, latte, flvrd, w/whole milk, short (Starbucks ) (Starbucks) |
| | | | | | | 29146 | Coffee, latte, flvrd, w/whole milk, tall (Starbucks ) (Starbucks) |
| | | | | | | 29148 | Coffee, latte, flvrd, w/whole milk, venti (Starbucks ) (Starbucks) |
| | | | | | | 54939 | Coffee, latte, hazelnut, w/2% milk, lrg (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | | 54938 | Coffee, latte, hazelnut, w/2% milk, med (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | | 54937 | Coffee, latte, hazelnut, w/2% milk, sml (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | | 54942 | Coffee, latte, hazelnut, w/skim milk, lrg (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | | 54941 | Coffee, latte, hazelnut, w/skim milk, med (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | | 54940 | Coffee, latte, hazelnut, w/skim milk, sml (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | | 34881 | Coffee, latte, iced, McCafe, caramel, w/nonfat milk, lrg (McDonald's) (McDonald's) |
| | | | | | | 34880 | Coffee, latte, iced, McCafe, caramel, w/nonfat milk, med (McDonald's) (McDonald's) |
| | | | | | | 34879 | Coffee, latte, iced, McCafe, caramel, w/nonfat milk, sml (McDonald's) (McDonald's) |
| | | | | | | 34933 | Coffee, latte, iced, McCafe, caramel, w/whole milk, lrg (McDonald's) (McDonald's) |
| | | | | | | 34932 | Coffee, latte, iced, McCafe, caramel, w/whole milk, med (McDonald's) (McDonald's) |
| | | | | | | 34931 | Coffee, latte, iced, McCafe, caramel, w/whole milk, sml (McDonald's) (McDonald's) |
| | | | | | | 34884 | Coffee, latte, iced, McCafe, hazelnut, w/nonfat milk, lrg (McDonald's) (McDonald's) |
| | | | | | | 34883 | Coffee, latte, iced, McCafe, hazelnut, w/nonfat milk, med (McDonald's) (McDonald's) |
| | | | | | | 34882 | Coffee, latte, iced, McCafe, hazelnut, w/nonfat milk, sml (McDonald's) (McDonald's) |
| | | | | | | 34936 | Coffee, latte, iced, McCafe, hazelnut, w/whole milk, lrg (McDonald's) (McDonald's) |
| | | | | | | 34935 | Coffee, latte, iced, McCafe, hazelnut, w/whole milk, med (McDonald's) (McDonald's) |
| | | | | | | 34934 | Coffee, latte, iced, McCafe, hazelnut, w/whole milk, sml (McDonald's) (McDonald's) |
| | | | | | | 34942 | Coffee, latte, iced, McCafe, van, sug free, w/whl milk, lrg (McDonald's) (McDonald's) |
| | | | | | | 34941 | Coffee, latte, iced, McCafe, van, sug free, w/whl milk, med (McDonald's) (McDonald's) |
| | | | | | | 34940 | Coffee, latte, iced, McCafe, van, sug free, w/whl milk, sml (McDonald's) (McDonald's) |
| | | | | | | 34890 | Coffee, latte, iced, McCafe, van, sug free,w/nonfat milk,lrg (McDonald's) (McDonald's) |
| | | | | | | 34889 | Coffee, latte, iced, McCafe, van, sug free,w/nonfat milk,med (McDonald's) (McDonald's) |
| | | | | | | 34888 | Coffee, latte, iced, McCafe, van, sug free,w/nonfat milk,sml (McDonald's) (McDonald's) |
| | | | | | | 34887 | Coffee, latte, iced, McCafe, vanilla, w/nonfat milk, lrg (McDonald's) (McDonald's) |
| | | | | | | 34886 | Coffee, latte, iced, McCafe, vanilla, w/nonfat milk, med (McDonald's) (McDonald's) |
| | | | | | | 34885 | Coffee, latte, iced, McCafe, vanilla, w/nonfat milk, sml (McDonald's) (McDonald's) |
| | | | | | | 34939 | Coffee, latte, iced, McCafe, vanilla, w/whole milk, lrg (McDonald's) (McDonald's) |
| | | | | | | 34938 | Coffee, latte, iced, McCafe, vanilla, w/whole milk, med (McDonald's) (McDonald's) |
| | | | | | | 34937 | Coffee, latte, iced, McCafe, vanilla, w/whole milk, sml (McDonald's) (McDonald's) |
| | | | | | | 34878 | Coffee, latte, iced, McCafe, w/nonfat milk, lrg (McDonald's) (McDonald's) |
| | | | | | | 34877 | Coffee, latte, iced, McCafe, w/nonfat milk, med (McDonald's) (McDonald's) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 34876 | Coffee, latte, iced, McCafe, w/nonfat milk, sml (McDonald's) (McDonald's) |
| | | | | | 34930 | Coffee, latte, iced, McCafe, w/whole milk, lrg (McDonald's) (McDonald's) |
| | | | | | 34929 | Coffee, latte, iced, McCafe, w/whole milk, med (McDonald's) (McDonald's) |
| | | | | | 34928 | Coffee, latte, iced, McCafe, w/whole milk, sml (McDonald's) (McDonald's) |
| | | | | | 21640 | Coffee, latte, iced, w/2% milk & whip cream, jr (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21658 | Coffee, latte, iced, w/2% milk & whip cream, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21652 | Coffee, latte, iced, w/2% milk & whip cream, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21646 | Coffee, latte, iced, w/2% milk & whip cream, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21639 | Coffee, latte, iced, w/2% milk, jr (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21657 | Coffee, latte, iced, w/2% milk, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21651 | Coffee, latte, iced, w/2% milk, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21645 | Coffee, latte, iced, w/2% milk, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21638 | Coffee, latte, iced, w/skim milk & whip cream, jr (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21656 | Coffee, latte, iced, w/skim milk & whip cream, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21650 | Coffee, latte, iced, w/skim milk & whip cream, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21644 | Coffee, latte, iced, w/skim milk & whip cream, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21637 | Coffee, latte, iced, w/skim milk, jr (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21655 | Coffee, latte, iced, w/skim milk, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21649 | Coffee, latte, iced, w/skim milk, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21643 | Coffee, latte, iced, w/skim milk, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21642 | Coffee, latte, iced, w/soy milk & whip cream, jr (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21660 | Coffee, latte, iced, w/soy milk & whip cream, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21654 | Coffee, latte, iced, w/soy milk & whip cream, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21648 | Coffee, latte, iced, w/soy milk & whip cream, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21641 | Coffee, latte, iced, w/soy milk, jr (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21659 | Coffee, latte, iced, w/soy milk, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21653 | Coffee, latte, iced, w/soy milk, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21647 | Coffee, latte, iced, w/soy milk, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 54951 | Coffee, latte, Kaffe KREME, original, w/2% milk, lrg (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 54950 | Coffee, latte, Kaffe KREME, original, w/2% milk, med (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 54949 | Coffee, latte, Kaffe KREME, original, w/2% milk, sml (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 54954 | Coffee, latte, Kaffe KREME, original, w/skim milk, lrg (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 54953 | Coffee, latte, Kaffe KREME, original, w/skim milk, med (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 54952 | Coffee, latte, Kaffe KREME, original, w/skim milk, sml (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 34851 | Coffee, latte, McCafe, caramel, w/nonfat milk, lrg (McDonald's) (McDonald's) |
| | | | | | 34850 | Coffee, latte, McCafe, caramel, w/nonfat milk, med (McDonald's) (McDonald's) |
| | | | | | 34849 | Coffee, latte, McCafe, caramel, w/nonfat milk, sml (McDonald's) (McDonald's) |
| | | | | | 34903 | Coffee, latte, McCafe, caramel, w/whole milk, lrg (McDonald's) (McDonald's) |
| | | | | | 34902 | Coffee, latte, McCafe, caramel, w/whole milk, med (McDonald's) (McDonald's) |
| | | | | | 34901 | Coffee, latte, McCafe, caramel, w/whole milk, sml (McDonald's) (McDonald's) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 34857 | Coffee, latte, McCafe, hazelnut, w/nonfat milk, lrg (McDonald's) (McDonald's) |
| | | | | | 34856 | Coffee, latte, McCafe, hazelnut, w/nonfat milk, med (McDonald's) (McDonald's) |
| | | | | | 34855 | Coffee, latte, McCafe, hazelnut, w/nonfat milk, sml (McDonald's) (McDonald's) |
| | | | | | 34909 | Coffee, latte, McCafe, hazelnut, w/whole milk, lrg (McDonald's) (McDonald's) |
| | | | | | 34908 | Coffee, latte, McCafe, hazelnut, w/whole milk, med (McDonald's) (McDonald's) |
| | | | | | 34907 | Coffee, latte, McCafe, hazelnut, w/whole milk, sml (McDonald's) (McDonald's) |
| | | | | | 34869 | Coffee, latte, McCafe, vanilla, sug free, w/nonfat milk, lrg (McDonald's) (McDonald's) |
| | | | | | 34868 | Coffee, latte, McCafe, vanilla, sug free, w/nonfat milk, med (McDonald's) (McDonald's) |
| | | | | | 34867 | Coffee, latte, McCafe, vanilla, sug free, w/nonfat milk, sml (McDonald's) (McDonald's) |
| | | | | | 34921 | Coffee, latte, McCafe, vanilla, sugar free, w/whl milk, lrg (McDonald's) (McDonald's) |
| | | | | | 34920 | Coffee, latte, McCafe, vanilla, sugar free, w/whl milk, med (McDonald's) (McDonald's) |
| | | | | | 34919 | Coffee, latte, McCafe, vanilla, sugar free, w/whl milk, sml (McDonald's) (McDonald's) |
| | | | | | 34863 | Coffee, latte, McCafe, vanilla, w/nonfat milk, lrg (McDonald's) (McDonald's) |
| | | | | | 34862 | Coffee, latte, McCafe, vanilla, w/nonfat milk, med (McDonald's) (McDonald's) |
| | | | | | 34861 | Coffee, latte, McCafe, vanilla, w/nonfat milk, sml (McDonald's) (McDonald's) |
| | | | | | 34915 | Coffee, latte, McCafe, vanilla, w/whole milk, lrg (McDonald's) (McDonald's) |
| | | | | | 34914 | Coffee, latte, McCafe, vanilla, w/whole milk, med (McDonald's) (McDonald's) |
| | | | | | 34913 | Coffee, latte, McCafe, vanilla, w/whole milk, sml (McDonald's) (McDonald's) |
| | | | | | 34845 | Coffee, latte, McCafe, w/nonfat milk, lrg (McDonald's) (McDonald's) |
| | | | | | 34844 | Coffee, latte, McCafe, w/nonfat milk, med (McDonald's) (McDonald's) |
| | | | | | 34843 | Coffee, latte, McCafe, w/nonfat milk, sml (McDonald's) (McDonald's) |
| | | | | | 34897 | Coffee, latte, McCafe, w/whole milk, lrg (McDonald's) (McDonald's) |
| | | | | | 34896 | Coffee, latte, McCafe, w/whole milk, med (McDonald's) (McDonald's) |
| | | | | | 34895 | Coffee, latte, McCafe, w/whole milk, sml (McDonald's) (McDonald's) |
| | | | | | 21974 | Coffee, latte, Northern Lite, caramel, w/skim milk, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21972 | Coffee, latte, Northern Lite, caramel, w/skim milk, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21970 | Coffee, latte, Northern Lite, caramel, w/skim milk, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21975 | Coffee, latte, Northern Lite, caramel, w/skm mlk & whip, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21973 | Coffee, latte, Northern Lite, caramel, w/skm mlk & whip, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21971 | Coffee, latte, Northern Lite, caramel, w/skm mlk & whip, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21992 | Coffee, latte, Northern Lite, hazelnut, w/skim milk, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21990 | Coffee, latte, Northern Lite, hazelnut, w/skim milk, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21988 | Coffee, latte, Northern Lite, hazelnut, w/skim milk, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21993 | Coffee, latte, Northern Lite, hazelnut, w/skm mlk & whip lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21991 | Coffee, latte, Northern Lite, hazelnut, w/skm mlk & whip med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21989 | Coffee, latte, Northern Lite, hazelnut, w/skm mlk & whip sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21987 | Coffee, latte, Northern Lite, rasp, w/skim milk & whip, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21985 | Coffee, latte, Northern Lite, rasp, w/skim milk & whip, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21983 | Coffee, latte, Northern Lite, rasp, w/skim milk & whip, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21986 | Coffee, latte, Northern Lite, raspberry, w/skim milk, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21984 | Coffee, latte, Northern Lite, raspberry, w/skim milk, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21982 | Coffee, latte, Northern Lite, raspberry, w/skim milk, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21980 | Coffee, latte, Northern Lite, turtle, w/skim milk, lrg (Caribou Coffee) (Caribou Coffee) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 21978 | Coffee, latte, Northern Lite, turtle, w/skim milk, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 21976 | Coffee, latte, Northern Lite, turtle, w/skim milk, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 21981 | Coffee, latte, Northern Lite, turtle, w/skm mlk & whip, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 21979 | Coffee, latte, Northern Lite, turtle, w/skm mlk & whip, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 21977 | Coffee, latte, Northern Lite, turtle, w/skm mlk & whip, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 21968 | Coffee, latte, Northern Lite, vanilla, w/skim milk, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 21966 | Coffee, latte, Northern Lite, vanilla, w/skim milk, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 21964 | Coffee, latte, Northern Lite, vanilla, w/skim milk, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 21969 | Coffee, latte, Northern Lite, vanilla, w/skm mlk & whip, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 21967 | Coffee, latte, Northern Lite, vanilla, w/skm mlk & whip, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 21965 | Coffee, latte, Northern Lite, vanilla, w/skm mlk & whip, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 54963 | Coffee, latte, vanilla, w/2% milk, lrg (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | | 54962 | Coffee, latte, vanilla, w/2% milk, med (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | | 54961 | Coffee, latte, vanilla, w/2% milk, sml (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | | 54966 | Coffee, latte, vanilla, w/skim milk, lrg (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | | 54965 | Coffee, latte, vanilla, w/skim milk, med (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | | 54964 | Coffee, latte, vanilla, w/skim milk, sml (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | | 21874 | Coffee, latte, w/2% milk & whip cream, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 21868 | Coffee, latte, w/2% milk & whip cream, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 21862 | Coffee, latte, w/2% milk & whip cream, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 21873 | Coffee, latte, w/2% milk, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 54915 | Coffee, latte, w/2% milk, lrg (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | | 21867 | Coffee, latte, w/2% milk, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 54914 | Coffee, latte, w/2% milk, med (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | | 21861 | Coffee, latte, w/2% milk, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 54913 | Coffee, latte, w/2% milk, sml (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | | 21872 | Coffee, latte, w/skim milk & whip cream, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 21866 | Coffee, latte, w/skim milk & whip cream, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 21860 | Coffee, latte, w/skim milk & whip cream, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 21871 | Coffee, latte, w/skim milk, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 54918 | Coffee, latte, w/skim milk, lrg (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | | 21865 | Coffee, latte, w/skim milk, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 54917 | Coffee, latte, w/skim milk, med (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | | 21859 | Coffee, latte, w/skim milk, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 54916 | Coffee, latte, w/skim milk, sml (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | | 21876 | Coffee, latte, w/soy milk & whip cream, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 21870 | Coffee, latte, w/soy milk & whip cream, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 21864 | Coffee, latte, w/soy milk & whip cream, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 21875 | Coffee, latte, w/soy milk, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 21869 | Coffee, latte, w/soy milk, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 21863 | Coffee, latte, w/soy milk, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 41023 | Coffee, lrg (Auntie Anne's) (Auntie Anne's) |
| | | | | | | 29159 | Coffee, macchiato, caramel, w/2% milk, grande (Starbucks ) (Starbucks) |
| | | | | | | 29157 | Coffee, macchiato, caramel, w/2% milk, short (Starbucks ) (Starbucks) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 29158 | Coffee, macchiato, caramel, w/2% milk, tall (Starbucks ) (Starbucks) |
| | | | | | 29160 | Coffee, macchiato, caramel, w/2% milk, venti (Starbucks ) (Starbucks) |
| | | | | | 29155 | Coffee, macchiato, caramel, w/nonfat milk, grande (Starbucks ) (Starbucks) |
| | | | | | 29153 | Coffee, macchiato, caramel, w/nonfat milk, short (Starbucks ) (Starbucks) |
| | | | | | 29154 | Coffee, macchiato, caramel, w/nonfat milk, tall (Starbucks ) (Starbucks) |
| | | | | | 29156 | Coffee, macchiato, caramel, w/nonfat milk, venti (Starbucks ) (Starbucks) |
| | | | | | 29167 | Coffee, macchiato, caramel, w/soy milk, grande (Starbucks ) (Starbucks) |
| | | | | | 29165 | Coffee, macchiato, caramel, w/soy milk, short (Starbucks ) (Starbucks) |
| | | | | | 29166 | Coffee, macchiato, caramel, w/soy milk, tall (Starbucks ) (Starbucks) |
| | | | | | 29168 | Coffee, macchiato, caramel, w/soy milk, venti (Starbucks ) (Starbucks) |
| | | | | | 29163 | Coffee, macchiato, caramel, w/whole milk, grande (Starbucks ) (Starbucks) |
| | | | | | 29161 | Coffee, macchiato, caramel, w/whole milk, short (Starbucks ) (Starbucks) |
| | | | | | 29162 | Coffee, macchiato, caramel, w/whole milk, tall (Starbucks ) (Starbucks) |
| | | | | | 29164 | Coffee, macchiato, caramel, w/whole milk, venti (Starbucks ) (Starbucks) |
| | | | | | 21955 | Coffee, macchiato, w/2% milk & whip cream, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21949 | Coffee, macchiato, w/2% milk & whip cream, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21943 | Coffee, macchiato, w/2% milk & whip cream, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21954 | Coffee, macchiato, w/2% milk, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21948 | Coffee, macchiato, w/2% milk, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21942 | Coffee, macchiato, w/2% milk, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21953 | Coffee, macchiato, w/skim milk & whip cream, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21947 | Coffee, macchiato, w/skim milk & whip cream, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21941 | Coffee, macchiato, w/skim milk & whip cream, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21952 | Coffee, macchiato, w/skim milk, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21946 | Coffee, macchiato, w/skim milk, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21940 | Coffee, macchiato, w/skim milk, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21957 | Coffee, macchiato, w/soy milk & whip cream, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21951 | Coffee, macchiato, w/soy milk & whip cream, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21945 | Coffee, macchiato, w/soy milk & whip cream, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21956 | Coffee, macchiato, w/soy milk, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21950 | Coffee, macchiato, w/soy milk, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21944 | Coffee, macchiato, w/soy milk, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 33294 | Coffee, mocha (Bruegger's) (Bruegger's) |
| | | | | | 33289 | Coffee, mocha, Brueggaccino (Bruegger's) (Bruegger's) |
| | | | | | 27683 | Coffee, mocha, Caffe, w/2% milk & whip, grande (Starbucks ) (Starbucks) |
| | | | | | 27681 | Coffee, mocha, Caffe, w/2% milk & whip, short (Starbucks ) (Starbucks) |
| | | | | | 27682 | Coffee, mocha, Caffe, w/2% milk & whip, tall (Starbucks ) (Starbucks) |
| | | | | | 27684 | Coffee, mocha, Caffe, w/2% milk & whip, venti (Starbucks ) (Starbucks) |
| | | | | | 27668 | Coffee, mocha, Caffe, w/2% milk, grande (Starbucks ) (Starbucks) |
| | | | | | 27667 | Coffee, mocha, Caffe, w/2% milk, short (Starbucks ) (Starbucks) |
| | | | | | 20677 | Coffee, mocha, Caffe, w/2% milk, tall (Starbucks ) (Starbucks) |
| | | | | | 27669 | Coffee, mocha, Caffe, w/2% milk, venti (Starbucks ) (Starbucks) |
| | | | | | 27679 | Coffee, mocha, Caffe, w/nonfat milk & whip, grande (Starbucks ) (Starbucks) |
| | | | | | 27677 | Coffee, mocha, Caffe, w/nonfat milk & whip, short (Starbucks ) (Starbucks) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 27678 | Coffee, mocha, Caffe, w/nonfat milk & whip, tall (Starbucks ) (Starbucks) |
| | | | | | | 27680 | Coffee, mocha, Caffe, w/nonfat milk & whip, venti (Starbucks ) (Starbucks) |
| | | | | | | 27665 | Coffee, mocha, Caffe, w/nonfat milk, grande (Starbucks ) (Starbucks) |
| | | | | | | 27664 | Coffee, mocha, Caffe, w/nonfat milk, short (Starbucks ) (Starbucks) |
| | | | | | | 20674 | Coffee, mocha, Caffe, w/nonfat milk, tall (Starbucks ) (Starbucks) |
| | | | | | | 27666 | Coffee, mocha, Caffe, w/nonfat milk, venti (Starbucks ) (Starbucks) |
| | | | | | | 27691 | Coffee, mocha, Caffe, w/soy milk & whip, grande (Starbucks ) (Starbucks) |
| | | | | | | 27689 | Coffee, mocha, Caffe, w/soy milk & whip, short (Starbucks ) (Starbucks) |
| | | | | | | 27690 | Coffee, mocha, Caffe, w/soy milk & whip, tall (Starbucks ) (Starbucks) |
| | | | | | | 27692 | Coffee, mocha, Caffe, w/soy milk & whip, venti (Starbucks ) (Starbucks) |
| | | | | | | 27675 | Coffee, mocha, Caffe, w/soy milk, grande (Starbucks ) (Starbucks) |
| | | | | | | 27673 | Coffee, mocha, Caffe, w/soy milk, short (Starbucks ) (Starbucks) |
| | | | | | | 27674 | Coffee, mocha, Caffe, w/soy milk, tall (Starbucks ) (Starbucks) |
| | | | | | | 27676 | Coffee, mocha, Caffe, w/soy milk, venti (Starbucks ) (Starbucks) |
| | | | | | | 27687 | Coffee, mocha, Caffe, w/whole milk & whip, grande (Starbucks ) (Starbucks) |
| | | | | | | 27685 | Coffee, mocha, Caffe, w/whole milk & whip, short (Starbucks ) (Starbucks) |
| | | | | | | 27686 | Coffee, mocha, Caffe, w/whole milk & whip, tall (Starbucks ) (Starbucks) |
| | | | | | | 27688 | Coffee, mocha, Caffe, w/whole milk & whip, venti (Starbucks ) (Starbucks) |
| | | | | | | 27671 | Coffee, mocha, Caffe, w/whole milk, grande (Starbucks ) (Starbucks) |
| | | | | | | 27670 | Coffee, mocha, Caffe, w/whole milk, short (Starbucks ) (Starbucks) |
| | | | | | | 20680 | Coffee, mocha, Caffe, w/whole milk, tall (Starbucks ) (Starbucks) |
| | | | | | | 27672 | Coffee, mocha, Caffe, w/whole milk, venti (Starbucks ) (Starbucks) |
| | | | | | | 22069 | Coffee, mocha, Campfire, w/2% milk & whip cream, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 22063 | Coffee, mocha, Campfire, w/2% milk & whip cream, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 22057 | Coffee, mocha, Campfire, w/2% milk & whip cream, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 22068 | Coffee, mocha, Campfire, w/2% milk, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 22062 | Coffee, mocha, Campfire, w/2% milk, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 22056 | Coffee, mocha, Campfire, w/2% milk, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 22067 | Coffee, mocha, Campfire, w/skim milk & whip cream, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 22061 | Coffee, mocha, Campfire, w/skim milk & whip cream, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 22055 | Coffee, mocha, Campfire, w/skim milk & whip cream, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 22066 | Coffee, mocha, Campfire, w/skim milk, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 22060 | Coffee, mocha, Campfire, w/skim milk, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 22054 | Coffee, mocha, Campfire, w/skim milk, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 22071 | Coffee, mocha, Campfire, w/soy milk & whip cream, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 22065 | Coffee, mocha, Campfire, w/soy milk & whip cream, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 22059 | Coffee, mocha, Campfire, w/soy milk & whip cream, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 22070 | Coffee, mocha, Campfire, w/soy milk, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 22064 | Coffee, mocha, Campfire, w/soy milk, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 22058 | Coffee, mocha, Campfire, w/soy milk, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 29187 | Coffee, mocha, dark cherry, w/2% milk & whip, grande (Starbucks ) (Starbucks) |
| | | | | | | 29185 | Coffee, mocha, dark cherry, w/2% milk & whip, short (Starbucks ) (Starbucks) |
| | | | | | | 29186 | Coffee, mocha, dark cherry, w/2% milk & whip, tall (Starbucks ) (Starbucks) |
| | | | | | | 29188 | Coffee, mocha, dark cherry, w/2% milk & whip, venti (Starbucks ) (Starbucks) |

**261**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 29175 | Coffee, mocha, dark cherry, w/2% milk, grande (Starbucks ) (Starbucks) |
| | | | | | 29173 | Coffee, mocha, dark cherry, w/2% milk, short (Starbucks ) (Starbucks) |
| | | | | | 29174 | Coffee, mocha, dark cherry, w/2% milk, tall (Starbucks ) (Starbucks) |
| | | | | | 29176 | Coffee, mocha, dark cherry, w/2% milk, venti (Starbucks ) (Starbucks) |
| | | | | | 29183 | Coffee, mocha, dark cherry, w/nonfat milk & whip, grande (Starbucks ) (Starbucks) |
| | | | | | 29181 | Coffee, mocha, dark cherry, w/nonfat milk & whip, short (Starbucks ) (Starbucks) |
| | | | | | 29182 | Coffee, mocha, dark cherry, w/nonfat milk & whip, tall (Starbucks ) (Starbucks) |
| | | | | | 29184 | Coffee, mocha, dark cherry, w/nonfat milk & whip, venti (Starbucks ) (Starbucks) |
| | | | | | 29171 | Coffee, mocha, dark cherry, w/nonfat milk, grande (Starbucks ) (Starbucks) |
| | | | | | 29169 | Coffee, mocha, dark cherry, w/nonfat milk, short (Starbucks ) (Starbucks) |
| | | | | | 29170 | Coffee, mocha, dark cherry, w/nonfat milk, tall (Starbucks ) (Starbucks) |
| | | | | | 29172 | Coffee, mocha, dark cherry, w/nonfat milk, venti (Starbucks ) (Starbucks) |
| | | | | | 29191 | Coffee, mocha, dark cherry, w/whole milk & whip, grande (Starbucks ) (Starbucks) |
| | | | | | 29189 | Coffee, mocha, dark cherry, w/whole milk & whip, short (Starbucks ) (Starbucks) |
| | | | | | 29190 | Coffee, mocha, dark cherry, w/whole milk & whip, tall (Starbucks ) (Starbucks) |
| | | | | | 29192 | Coffee, mocha, dark cherry, w/whole milk & whip, venti (Starbucks ) (Starbucks) |
| | | | | | 29179 | Coffee, mocha, dark cherry, w/whole milk, grande (Starbucks ) (Starbucks) |
| | | | | | 29177 | Coffee, mocha, dark cherry, w/whole milk, short (Starbucks ) (Starbucks) |
| | | | | | 29178 | Coffee, mocha, dark cherry, w/whole milk, tall (Starbucks ) (Starbucks) |
| | | | | | 29180 | Coffee, mocha, dark cherry, w/whole milk, venti (Starbucks ) (Starbucks) |
| | | | | | 34891 | Coffee, mocha, iced, McCafe, w/nonfat milk & whip cream, med (McDonald's) (McDonald's) |
| | | | | | 34943 | Coffee, mocha, iced, McCafe, w/whole milk, med (McDonald's) (McDonald's) |
| | | | | | 21664 | Coffee, mocha, iced, w/2% milk & whip cream, jr (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21682 | Coffee, mocha, iced, w/2% milk & whip cream, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21676 | Coffee, mocha, iced, w/2% milk & whip cream, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21670 | Coffee, mocha, iced, w/2% milk & whip cream, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21663 | Coffee, mocha, iced, w/2% milk, jr (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21681 | Coffee, mocha, iced, w/2% milk, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21675 | Coffee, mocha, iced, w/2% milk, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21669 | Coffee, mocha, iced, w/2% milk, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21662 | Coffee, mocha, iced, w/skim milk & whip cream, jr (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21680 | Coffee, mocha, iced, w/skim milk & whip cream, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21674 | Coffee, mocha, iced, w/skim milk & whip cream, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21668 | Coffee, mocha, iced, w/skim milk & whip cream, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21661 | Coffee, mocha, iced, w/skim milk, jr (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21679 | Coffee, mocha, iced, w/skim milk, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21673 | Coffee, mocha, iced, w/skim milk, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21667 | Coffee, mocha, iced, w/skim milk, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21666 | Coffee, mocha, iced, w/soy milk & whip cream, jr (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21684 | Coffee, mocha, iced, w/soy milk & whip cream, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21678 | Coffee, mocha, iced, w/soy milk & whip cream, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21672 | Coffee, mocha, iced, w/soy milk & whip cream, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21665 | Coffee, mocha, iced, w/soy milk, jr (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21683 | Coffee, mocha, iced, w/soy milk, lrg (Caribou Coffee) (Caribou Coffee) |

© 2002-14 ESHA Research, Inc.

# Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 21677 | Coffee, mocha, iced, w/soy milk, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 21671 | Coffee, mocha, iced, w/soy milk, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 22035 | Coffee, mocha, Lite White Berry, w/skim milk & whip, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 22033 | Coffee, mocha, Lite White Berry, w/skim milk & whip, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 22031 | Coffee, mocha, Lite White Berry, w/skim milk & whip, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 22034 | Coffee, mocha, Lite White Berry, w/skim milk, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 22032 | Coffee, mocha, Lite White Berry, w/skim milk, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 22030 | Coffee, mocha, Lite White Berry, w/skim milk, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 34872 | Coffee, mocha, McCafe, w/nonfat milk & whip cream, lrg (McDonald's) (McDonald's) |
| | | | | | | 34871 | Coffee, mocha, McCafe, w/nonfat milk & whip cream, med (McDonald's) (McDonald's) |
| | | | | | | 34870 | Coffee, mocha, McCafe, w/nonfat milk & whip cream, sml (McDonald's) (McDonald's) |
| | | | | | | 34924 | Coffee, mocha, McCafe, w/whole milk & whip cream, lrg (McDonald's) (McDonald's) |
| | | | | | | 34923 | Coffee, mocha, McCafe, w/whole milk & whip cream, med (McDonald's) (McDonald's) |
| | | | | | | 34922 | Coffee, mocha, McCafe, w/whole milk & whip cream, sml (McDonald's) (McDonald's) |
| | | | | | | 22027 | Coffee, mocha, Mint Condition, w/2% milk & whip cream, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 22021 | Coffee, mocha, Mint Condition, w/2% milk & whip cream, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 22015 | Coffee, mocha, Mint Condition, w/2% milk & whip cream, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 22026 | Coffee, mocha, Mint Condition, w/2% milk, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 22020 | Coffee, mocha, Mint Condition, w/2% milk, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 22014 | Coffee, mocha, Mint Condition, w/2% milk, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 22025 | Coffee, mocha, Mint Condition, w/skim milk & whip cream, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 22019 | Coffee, mocha, Mint Condition, w/skim milk & whip cream, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 22013 | Coffee, mocha, Mint Condition, w/skim milk & whip cream, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 22024 | Coffee, mocha, Mint Condition, w/skim milk, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 22018 | Coffee, mocha, Mint Condition, w/skim milk, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 22012 | Coffee, mocha, Mint Condition, w/skim milk, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 22029 | Coffee, mocha, Mint Condition, w/soy milk & whip cream, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 22023 | Coffee, mocha, Mint Condition, w/soy milk & whip cream, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 22017 | Coffee, mocha, Mint Condition, w/soy milk & whip cream, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 22028 | Coffee, mocha, Mint Condition, w/soy milk, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 22022 | Coffee, mocha, Mint Condition, w/soy milk, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 22016 | Coffee, mocha, Mint Condition, w/soy milk, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 29247 | Coffee, mocha, peppermint white choc, w/2% & whip, grande (Starbucks ) (Starbucks) |
| | | | | | | 29245 | Coffee, mocha, peppermint white choc, w/2% & whip, short (Starbucks ) (Starbucks) |
| | | | | | | 29246 | Coffee, mocha, peppermint white choc, w/2% & whip, tall (Starbucks ) (Starbucks) |
| | | | | | | 29248 | Coffee, mocha, peppermint white choc, w/2% & whip, venti (Starbucks ) (Starbucks) |
| | | | | | | 29241 | Coffee, mocha, peppermint white choc, w/nonfat & whip, short (Starbucks ) (Starbucks) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 29242 | Coffee, mocha, peppermint white choc, w/nonfat & whip, tall (Starbucks ) (Starbucks) |
| | | | | | 29244 | Coffee, mocha, peppermint white choc, w/nonfat & whip, venti (Starbucks ) (Starbucks) |
| | | | | | 29243 | Coffee, mocha, peppermint white choc, w/nonfat &whip, grande (Starbucks ) (Starbucks) |
| | | | | | 29255 | Coffee, mocha, peppermint white choc, w/soy & whip, grande (Starbucks ) (Starbucks) |
| | | | | | 29253 | Coffee, mocha, peppermint white choc, w/soy & whip, short (Starbucks ) (Starbucks) |
| | | | | | 29254 | Coffee, mocha, peppermint white choc, w/soy & whip, tall (Starbucks ) (Starbucks) |
| | | | | | 29256 | Coffee, mocha, peppermint white choc, w/soy & whip, venti (Starbucks ) (Starbucks) |
| | | | | | 29251 | Coffee, mocha, peppermint white choc, w/whole & whip, grande (Starbucks ) (Starbucks) |
| | | | | | 29249 | Coffee, mocha, peppermint white choc, w/whole & whip, short (Starbucks ) (Starbucks) |
| | | | | | 29250 | Coffee, mocha, peppermint white choc, w/whole & whip, tall (Starbucks ) (Starbucks) |
| | | | | | 29252 | Coffee, mocha, peppermint white choc, w/whole & whip, venti (Starbucks ) (Starbucks) |
| | | | | | 29231 | Coffee, mocha, peppermint white chocolate, w/2% milk, grande (Starbucks ) (Starbucks) |
| | | | | | 29229 | Coffee, mocha, peppermint white chocolate, w/2% milk, short (Starbucks ) (Starbucks) |
| | | | | | 29230 | Coffee, mocha, peppermint white chocolate, w/2% milk, tall (Starbucks ) (Starbucks) |
| | | | | | 29232 | Coffee, mocha, peppermint white chocolate, w/2% milk, venti (Starbucks ) (Starbucks) |
| | | | | | 29227 | Coffee, mocha, peppermint white chocolate, w/nonfat, grande (Starbucks ) (Starbucks) |
| | | | | | 29225 | Coffee, mocha, peppermint white chocolate, w/nonfat, short (Starbucks ) (Starbucks) |
| | | | | | 29226 | Coffee, mocha, peppermint white chocolate, w/nonfat, tall (Starbucks ) (Starbucks) |
| | | | | | 29228 | Coffee, mocha, peppermint white chocolate, w/nonfat, venti (Starbucks ) (Starbucks) |
| | | | | | 29237 | Coffee, mocha, peppermint white chocolate, w/soy milk, short (Starbucks ) (Starbucks) |
| | | | | | 29238 | Coffee, mocha, peppermint white chocolate, w/soy milk, tall (Starbucks ) (Starbucks) |
| | | | | | 29240 | Coffee, mocha, peppermint white chocolate, w/soy milk, venti (Starbucks ) (Starbucks) |
| | | | | | 29239 | Coffee, mocha, peppermint white chocolate, w/soy, grande (Starbucks ) (Starbucks) |
| | | | | | 29235 | Coffee, mocha, peppermint white chocolate, w/whole, grande (Starbucks ) (Starbucks) |
| | | | | | 29233 | Coffee, mocha, peppermint white chocolate, w/whole, short (Starbucks ) (Starbucks) |
| | | | | | 29234 | Coffee, mocha, peppermint white chocolate, w/whole, tall (Starbucks ) (Starbucks) |
| | | | | | 29236 | Coffee, mocha, peppermint white chocolate, w/whole, venti (Starbucks ) (Starbucks) |
| | | | | | 29215 | Coffee, mocha, peppermint, w/2% milk & whip, grande (Starbucks ) (Starbucks) |
| | | | | | 29213 | Coffee, mocha, peppermint, w/2% milk & whip, short (Starbucks ) (Starbucks) |
| | | | | | 29214 | Coffee, mocha, peppermint, w/2% milk & whip, tall (Starbucks ) (Starbucks) |
| | | | | | 29216 | Coffee, mocha, peppermint, w/2% milk & whip, venti (Starbucks ) (Starbucks) |
| | | | | | 29199 | Coffee, mocha, peppermint, w/2% milk, grande (Starbucks ) (Starbucks) |
| | | | | | 29197 | Coffee, mocha, peppermint, w/2% milk, short (Starbucks ) (Starbucks) |
| | | | | | 29198 | Coffee, mocha, peppermint, w/2% milk, tall (Starbucks ) (Starbucks) |
| | | | | | 29200 | Coffee, mocha, peppermint, w/2% milk, venti (Starbucks ) (Starbucks) |
| | | | | | 29211 | Coffee, mocha, peppermint, w/nonfat milk & whip, grande (Starbucks ) (Starbucks) |
| | | | | | 29209 | Coffee, mocha, peppermint, w/nonfat milk & whip, short (Starbucks ) (Starbucks) |
| | | | | | 29210 | Coffee, mocha, peppermint, w/nonfat milk & whip, tall (Starbucks ) (Starbucks) |
| | | | | | 29212 | Coffee, mocha, peppermint, w/nonfat milk & whip, venti (Starbucks ) (Starbucks) |
| | | | | | 29195 | Coffee, mocha, peppermint, w/nonfat milk, grande (Starbucks ) (Starbucks) |
| | | | | | 29193 | Coffee, mocha, peppermint, w/nonfat milk, short (Starbucks ) (Starbucks) |
| | | | | | 29194 | Coffee, mocha, peppermint, w/nonfat milk, tall (Starbucks ) (Starbucks) |
| | | | | | 29196 | Coffee, mocha, peppermint, w/nonfat milk, venti (Starbucks ) (Starbucks) |
| | | | | | 29223 | Coffee, mocha, peppermint, w/soy milk & whip, grande (Starbucks ) (Starbucks) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 29221 | Coffee, mocha, peppermint, w/soy milk & whip, short (Starbucks ) (Starbucks) |
| | | | | | 29222 | Coffee, mocha, peppermint, w/soy milk & whip, tall (Starbucks ) (Starbucks) |
| | | | | | 29224 | Coffee, mocha, peppermint, w/soy milk & whip, venti (Starbucks ) (Starbucks) |
| | | | | | 29207 | Coffee, mocha, peppermint, w/soy milk, grande (Starbucks ) (Starbucks) |
| | | | | | 29205 | Coffee, mocha, peppermint, w/soy milk, short (Starbucks ) (Starbucks) |
| | | | | | 29206 | Coffee, mocha, peppermint, w/soy milk, tall (Starbucks ) (Starbucks) |
| | | | | | 29208 | Coffee, mocha, peppermint, w/soy milk, venti (Starbucks ) (Starbucks) |
| | | | | | 29219 | Coffee, mocha, peppermint, w/whole milk & whip, grande (Starbucks ) (Starbucks) |
| | | | | | 29217 | Coffee, mocha, peppermint, w/whole milk & whip, short (Starbucks ) (Starbucks) |
| | | | | | 29218 | Coffee, mocha, peppermint, w/whole milk & whip, tall (Starbucks ) (Starbucks) |
| | | | | | 29220 | Coffee, mocha, peppermint, w/whole milk & whip, venti (Starbucks ) (Starbucks) |
| | | | | | 29203 | Coffee, mocha, peppermint, w/whole milk, grande (Starbucks ) (Starbucks) |
| | | | | | 29201 | Coffee, mocha, peppermint, w/whole milk, short (Starbucks ) (Starbucks) |
| | | | | | 29202 | Coffee, mocha, peppermint, w/whole milk, tall (Starbucks ) (Starbucks) |
| | | | | | 29204 | Coffee, mocha, peppermint, w/whole milk, venti (Starbucks ) (Starbucks) |
| | | | | | 22009 | Coffee, mocha, turtle, w/2% milk & whip cream, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22003 | Coffee, mocha, turtle, w/2% milk & whip cream, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21997 | Coffee, mocha, turtle, w/2% milk & whip cream, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22008 | Coffee, mocha, turtle, w/2% milk, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22002 | Coffee, mocha, turtle, w/2% milk, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21996 | Coffee, mocha, turtle, w/2% milk, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22007 | Coffee, mocha, turtle, w/skim milk & whip cream, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22001 | Coffee, mocha, turtle, w/skim milk & whip cream, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21995 | Coffee, mocha, turtle, w/skim milk & whip cream, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22006 | Coffee, mocha, turtle, w/skim milk, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22000 | Coffee, mocha, turtle, w/skim milk, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21994 | Coffee, mocha, turtle, w/skim milk, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22011 | Coffee, mocha, turtle, w/soy milk & whip cream, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22005 | Coffee, mocha, turtle, w/soy milk & whip cream, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21999 | Coffee, mocha, turtle, w/soy milk & whip cream, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22010 | Coffee, mocha, turtle, w/soy milk, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22004 | Coffee, mocha, turtle, w/soy milk, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21998 | Coffee, mocha, turtle, w/soy milk, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21892 | Coffee, mocha, w/2% milk & whip cream, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21886 | Coffee, mocha, w/2% milk & whip cream, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21880 | Coffee, mocha, w/2% milk & whip cream, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21891 | Coffee, mocha, w/2% milk, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 54927 | Coffee, mocha, w/2% milk, lrg (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 21885 | Coffee, mocha, w/2% milk, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 54926 | Coffee, mocha, w/2% milk, med (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 21879 | Coffee, mocha, w/2% milk, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 54925 | Coffee, mocha, w/2% milk, sml (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 21890 | Coffee, mocha, w/skim milk & whip cream, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21884 | Coffee, mocha, w/skim milk & whip cream, med (Caribou Coffee) (Caribou Coffee) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 21878 | Coffee, mocha, w/skim milk & whip cream, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21889 | Coffee, mocha, w/skim milk, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 54930 | Coffee, mocha, w/skim milk, lrg (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 21883 | Coffee, mocha, w/skim milk, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 54929 | Coffee, mocha, w/skim milk, med (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 21877 | Coffee, mocha, w/skim milk, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 54928 | Coffee, mocha, w/skim milk, sml (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 21894 | Coffee, mocha, w/soy milk & whip cream, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21888 | Coffee, mocha, w/soy milk & whip cream, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21882 | Coffee, mocha, w/soy milk & whip cream, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21893 | Coffee, mocha, w/soy milk, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21887 | Coffee, mocha, w/soy milk, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21881 | Coffee, mocha, w/soy milk, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21909 | Coffee, mocha, white chocolate, w/2% milk & whip cream, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21904 | Coffee, mocha, white chocolate, w/2% milk & whip cream, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21898 | Coffee, mocha, white chocolate, w/2% milk & whip cream, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 29279 | Coffee, mocha, white chocolate, w/2% milk & whip, grande (Starbucks ) (Starbucks) |
| | | | | | 29277 | Coffee, mocha, white chocolate, w/2% milk & whip, short (Starbucks ) (Starbucks) |
| | | | | | 29278 | Coffee, mocha, white chocolate, w/2% milk & whip, tall (Starbucks ) (Starbucks) |
| | | | | | 29280 | Coffee, mocha, white chocolate, w/2% milk & whip, venti (Starbucks ) (Starbucks) |
| | | | | | 29263 | Coffee, mocha, white chocolate, w/2% milk, grande (Starbucks ) (Starbucks) |
| | | | | | 21908 | Coffee, mocha, white chocolate, w/2% milk, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21903 | Coffee, mocha, white chocolate, w/2% milk, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 29261 | Coffee, mocha, white chocolate, w/2% milk, short (Starbucks ) (Starbucks) |
| | | | | | 21897 | Coffee, mocha, white chocolate, w/2% milk, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 29262 | Coffee, mocha, white chocolate, w/2% milk, tall (Starbucks ) (Starbucks) |
| | | | | | 29264 | Coffee, mocha, white chocolate, w/2% milk, venti (Starbucks ) (Starbucks) |
| | | | | | 29275 | Coffee, mocha, white chocolate, w/nonfat milk & whip, grande (Starbucks ) (Starbucks) |
| | | | | | 29273 | Coffee, mocha, white chocolate, w/nonfat milk & whip, short (Starbucks ) (Starbucks) |
| | | | | | 29274 | Coffee, mocha, white chocolate, w/nonfat milk & whip, tall (Starbucks ) (Starbucks) |
| | | | | | 29276 | Coffee, mocha, white chocolate, w/nonfat milk & whip, venti (Starbucks ) (Starbucks) |
| | | | | | 29259 | Coffee, mocha, white chocolate, w/nonfat milk, grande (Starbucks ) (Starbucks) |
| | | | | | 29257 | Coffee, mocha, white chocolate, w/nonfat milk, short (Starbucks ) (Starbucks) |
| | | | | | 29258 | Coffee, mocha, white chocolate, w/nonfat milk, tall (Starbucks ) (Starbucks) |
| | | | | | 29260 | Coffee, mocha, white chocolate, w/nonfat milk, venti (Starbucks ) (Starbucks) |
| | | | | | 21907 | Coffee, mocha, white chocolate, w/skim milk & whip, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21902 | Coffee, mocha, white chocolate, w/skim milk & whip, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21906 | Coffee, mocha, white chocolate, w/skim milk, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21901 | Coffee, mocha, white chocolate, w/skim milk, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21895 | Coffee, mocha, white chocolate, w/skim milk, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21896 | Coffee, mocha, white chocolate, w/skm mlk & whip, sml (Caribou Coffee) (Caribou Coffee) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 21911 | Coffee, mocha, white chocolate, w/soy milk & whip cream, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22226 | Coffee, mocha, white chocolate, w/soy milk & whip cream, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21900 | Coffee, mocha, white chocolate, w/soy milk & whip cream, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 29287 | Coffee, mocha, white chocolate, w/soy milk & whip, grande (Starbucks ) (Starbucks) |
| | | | | | 29285 | Coffee, mocha, white chocolate, w/soy milk & whip, short (Starbucks ) (Starbucks) |
| | | | | | 29286 | Coffee, mocha, white chocolate, w/soy milk & whip, tall (Starbucks ) (Starbucks) |
| | | | | | 29288 | Coffee, mocha, white chocolate, w/soy milk & whip, venti (Starbucks ) (Starbucks) |
| | | | | | 29271 | Coffee, mocha, white chocolate, w/soy milk, grande (Starbucks ) (Starbucks) |
| | | | | | 21910 | Coffee, mocha, white chocolate, w/soy milk, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21905 | Coffee, mocha, white chocolate, w/soy milk, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 29269 | Coffee, mocha, white chocolate, w/soy milk, short (Starbucks ) (Starbucks) |
| | | | | | 21899 | Coffee, mocha, white chocolate, w/soy milk, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 29270 | Coffee, mocha, white chocolate, w/soy milk, tall (Starbucks ) (Starbucks) |
| | | | | | 29272 | Coffee, mocha, white chocolate, w/soy milk, venti (Starbucks ) (Starbucks) |
| | | | | | 29283 | Coffee, mocha, white chocolate, w/whole milk & whip, grande (Starbucks ) (Starbucks) |
| | | | | | 29281 | Coffee, mocha, white chocolate, w/whole milk & whip, short (Starbucks ) (Starbucks) |
| | | | | | 29282 | Coffee, mocha, white chocolate, w/whole milk & whip, tall (Starbucks ) (Starbucks) |
| | | | | | 29284 | Coffee, mocha, white chocolate, w/whole milk & whip, venti (Starbucks ) (Starbucks) |
| | | | | | 29267 | Coffee, mocha, white chocolate, w/whole milk, grande (Starbucks ) (Starbucks) |
| | | | | | 29265 | Coffee, mocha, white chocolate, w/whole milk, short (Starbucks ) (Starbucks) |
| | | | | | 29266 | Coffee, mocha, white chocolate, w/whole milk, tall (Starbucks ) (Starbucks) |
| | | | | | 29268 | Coffee, mocha, white chocolate, w/whole milk, venti (Starbucks ) (Starbucks) |
| | | | | | 54993 | Coffee, original, iced, lrg (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 54992 | Coffee, original, iced, med (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 54991 | Coffee, original, iced, sml (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 27611 | Coffee, Pike Place roast, brewed, grande (Starbucks ) (Starbucks) |
| | | | | | 27605 | Coffee, Pike Place roast, brewed, short (Starbucks ) (Starbucks) |
| | | | | | 27608 | Coffee, Pike Place roast, brewed, tall (Starbucks ) (Starbucks) |
| | | | | | 27614 | Coffee, Pike Place roast, brewed, venti (Starbucks ) (Starbucks) |
| | | | | | 27617 | Coffee, Pike Place roast, decaf, brewed, grande (Starbucks ) (Starbucks) |
| | | | | | 27615 | Coffee, Pike Place roast, decaf, brewed, short (Starbucks ) (Starbucks) |
| | | | | | 27616 | Coffee, Pike Place roast, decaf, brewed, tall (Starbucks ) (Starbucks) |
| | | | | | 27618 | Coffee, Pike Place roast, decaf, brewed, venti (Starbucks ) (Starbucks) |
| | | | | | 41022 | Coffee, reg (Auntie Anne's) (Auntie Anne's) |
| | | | | | 40907 | Coffee, Seattle's Best (Burger King) (Burger King) |
| | | | | | 34810 | Coffee, sml (McDonald's) (McDonald's) |
| | | | | | 54996 | Coffee, vanilla, iced, lrg (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 54995 | Coffee, vanilla, iced, med (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 54994 | Coffee, vanilla, iced, sml (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 22140 | Coffee, w/2% milk & whip cream, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21553 | Coffee, w/2% milk & whip cream, med (Caribou Coffee) (Caribou Coffee) |

© 2002-14 ESHA Research, Inc.

# Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 22139 | Coffee, w/2% milk & whip cream, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22138 | Coffee, w/2% milk, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21552 | Coffee, w/2% milk, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22137 | Coffee, w/2% milk, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22164 | Coffee, w/2% milk, steamed, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21568 | Coffee, w/2% milk, steamed, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22163 | Coffee, w/2% milk, steamed, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22166 | Coffee, w/2% milk, steamed, w/whip cream, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21569 | Coffee, w/2% milk, steamed, w/whip cream, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22165 | Coffee, w/2% milk, steamed, w/whip cream, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22136 | Coffee, w/skim milk & whip cream, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21551 | Coffee, w/skim milk & whip cream, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22135 | Coffee, w/skim milk & whip cream, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22134 | Coffee, w/skim milk, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21550 | Coffee, w/skim milk, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22133 | Coffee, w/skim milk, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22160 | Coffee, w/skim milk, steamed, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21566 | Coffee, w/skim milk, steamed, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22159 | Coffee, w/skim milk, steamed, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22162 | Coffee, w/skim milk, steamed, w/whip cream, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21567 | Coffee, w/skim milk, steamed, w/whip cream, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22161 | Coffee, w/skim milk, steamed, w/whip cream, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22144 | Coffee, w/soy milk & whip cream, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21555 | Coffee, w/soy milk & whip cream, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22143 | Coffee, w/soy milk & whip cream, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22142 | Coffee, w/soy milk, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21554 | Coffee, w/soy milk, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22141 | Coffee, w/soy milk, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22168 | Coffee, w/soy milk, steamed, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21570 | Coffee, w/soy milk, steamed, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22167 | Coffee, w/soy milk, steamed, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22170 | Coffee, w/soy milk, steamed, w/whip cream, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21571 | Coffee, w/soy milk, steamed, w/whip cream, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22169 | Coffee, w/soy milk, steamed, w/whip cream, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22132 | Coffee, w/whip cream, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21549 | Coffee, w/whip cream, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22131 | Coffee, w/whip cream, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 28742 | Creme, blended, Frappuccino, choc chip, 2%&whip,tall (Starbucks) (Starbucks) |
| | | | | | 28740 | Creme, blended, Frappuccino, choc chip, nonfat&whip, grande (Starbucks ) (Starbucks) |
| | | | | | 28739 | Creme, blended, Frappuccino, choc chip, nonfat&whip, tall (Starbucks ) (Starbucks) |
| | | | | | 28743 | Creme, blended, Frappuccino, choc chip, w/2% & whip, grande (Starbucks ) (Starbucks) |
| | | | | | 28744 | Creme, blended, Frappuccino, choc chip, w/2% & whip, venti (Starbucks ) (Starbucks) |
| | | | | | 28741 | Creme, blended, Frappuccino, choc chip, w/nonfat&whip,venti (Starbucks ) (Starbucks) |
| | | | | | 28748 | Creme, blended, Frappuccino, choc chip, w/soy & whip, tall (Starbucks ) (Starbucks) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 28750 | Creme, blended, Frappuccino, choc chip, w/soy & whip, venti (Starbucks ) (Starbucks) |
| | | | | | 28749 | Creme, blended, Frappuccino, choc chip, w/soy&whip, grande (Starbucks ) (Starbucks) |
| | | | | | 28746 | Creme, blended, Frappuccino, choc chip, w/whl & whip, grande (Starbucks ) (Starbucks) |
| | | | | | 28745 | Creme, blended, Frappuccino, choc chip, w/whl & whip, tall (Starbucks ) (Starbucks) |
| | | | | | 28747 | Creme, blended, Frappuccino, choc chip, w/whl & whip, venti (Starbucks ) (Starbucks) |
| | | | | | 28728 | Creme, blended, Frappuccino, chocolaty chip, nonfat, grande (Starbucks ) (Starbucks) |
| | | | | | 28730 | Creme, blended, Frappuccino, chocolaty chip, w/2% milk, tall (Starbucks ) (Starbucks) |
| | | | | | 28731 | Creme, blended, Frappuccino, chocolaty chip, w/2%, grande (Starbucks ) (Starbucks) |
| | | | | | 28732 | Creme, blended, Frappuccino, chocolaty chip, w/2%, venti (Starbucks ) (Starbucks) |
| | | | | | 28727 | Creme, blended, Frappuccino, chocolaty chip, w/nonfat, tall (Starbucks ) (Starbucks) |
| | | | | | 28729 | Creme, blended, Frappuccino, chocolaty chip, w/nonfat, venti (Starbucks ) (Starbucks) |
| | | | | | 28737 | Creme, blended, Frappuccino, chocolaty chip, w/soy, grande (Starbucks ) (Starbucks) |
| | | | | | 28736 | Creme, blended, Frappuccino, chocolaty chip, w/soy, tall (Starbucks ) (Starbucks) |
| | | | | | 28738 | Creme, blended, Frappuccino, chocolaty chip, w/soy, venti (Starbucks ) (Starbucks) |
| | | | | | 28734 | Creme, blended, Frappuccino, chocolaty chip, w/whole, grande (Starbucks ) (Starbucks) |
| | | | | | 28733 | Creme, blended, Frappuccino, chocolaty chip, w/whole, tall (Starbucks ) (Starbucks) |
| | | | | | 28735 | Creme, blended, Frappuccino, chocolaty chip, w/whole, venti (Starbucks ) (Starbucks) |
| | | | | | 28676 | Creme, blended, Frappuccino, cinn dolce, nonfat&whip, venti (Starbucks ) (Starbucks) |
| | | | | | 28675 | Creme, blended, Frappuccino, cinn dolce, nonfat&whip,grande (Starbucks ) (Starbucks) |
| | | | | | 28678 | Creme, blended, Frappuccino, cinn dolce, w/2% & whip, grande (Starbucks ) (Starbucks) |
| | | | | | 28677 | Creme, blended, Frappuccino, cinn dolce, w/2% & whip, tall (Starbucks ) (Starbucks) |
| | | | | | 28679 | Creme, blended, Frappuccino, cinn dolce, w/2%&whip, venti (Starbucks ) (Starbucks) |
| | | | | | 28674 | Creme, blended, Frappuccino, cinn dolce, w/nonfat&whip, tall (Starbucks ) (Starbucks) |
| | | | | | 28663 | Creme, blended, Frappuccino, cinn dolce, w/nonfat, grande (Starbucks ) (Starbucks) |
| | | | | | 28664 | Creme, blended, Frappuccino, cinn dolce, w/nonfat, venti (Starbucks ) (Starbucks) |
| | | | | | 28683 | Creme, blended, Frappuccino, cinn dolce, w/soy & whip, tall (Starbucks ) (Starbucks) |
| | | | | | 28684 | Creme, blended, Frappuccino, cinn dolce, w/soy &whip, grande (Starbucks ) (Starbucks) |
| | | | | | 28685 | Creme, blended, Frappuccino, cinn dolce, w/soy &whip, venti (Starbucks ) (Starbucks) |
| | | | | | 28680 | Creme, blended, Frappuccino, cinn dolce, w/whl & whip, tall (Starbucks ) (Starbucks) |
| | | | | | 28682 | Creme, blended, Frappuccino, cinn dolce, w/whl & whip, venti (Starbucks ) (Starbucks) |
| | | | | | 28681 | Creme, blended, Frappuccino, cinn dolce, w/whl &whip, grande (Starbucks ) (Starbucks) |
| | | | | | 28669 | Creme, blended, Frappuccino, cinn dolce, w/whole, grande (Starbucks ) (Starbucks) |
| | | | | | 28668 | Creme, blended, Frappuccino, cinn dolce, w/whole, tall (Starbucks ) (Starbucks) |
| | | | | | 28670 | Creme, blended, Frappuccino, cinn dolce, w/whole, venti (Starbucks ) (Starbucks) |
| | | | | | 28665 | Creme, blended, Frappuccino, cinnamon dolce, w/2% milk, tall (Starbucks ) (Starbucks) |
| | | | | | 28666 | Creme, blended, Frappuccino, cinnamon dolce, w/2%, grande (Starbucks ) (Starbucks) |
| | | | | | 28667 | Creme, blended, Frappuccino, cinnamon dolce, w/2%, venti (Starbucks ) (Starbucks) |
| | | | | | 28662 | Creme, blended, Frappuccino, cinnamon dolce, w/nonfat, tall (Starbucks ) (Starbucks) |
| | | | | | 28672 | Creme, blended, Frappuccino, cinnamon dolce, w/soy, grande (Starbucks ) (Starbucks) |
| | | | | | 28671 | Creme, blended, Frappuccino, cinnamon dolce, w/soy, tall (Starbucks ) (Starbucks) |
| | | | | | 28673 | Creme, blended, Frappuccino, cinnamon dolce, w/soy, venti (Starbucks ) (Starbucks) |
| | | | | | 28818 | Creme, blended, Frappuccino, straw, w/nonfat &whip, grande (Starbucks ) (Starbucks) |
| | | | | | 28819 | Creme, blended, Frappuccino, straw, w/nonfat &whip, venti (Starbucks ) (Starbucks) |
| | | | | | 28820 | Creme, blended, Frappuccino, strawberry, w/2% &whip, grande (Starbucks ) (Starbucks) |

© 2002-14 ESHA Research, Inc.

# Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 28821 | Creme, blended, Frappuccino, strawberry, w/2% &whip, venti (Starbucks ) (Starbucks) |
| | | | | | 28810 | Creme, blended, Frappuccino, strawberry, w/2% milk, grande (Starbucks ) (Starbucks) |
| | | | | | 28811 | Creme, blended, Frappuccino, strawberry, w/2% milk, venti (Starbucks ) (Starbucks) |
| | | | | | 28808 | Creme, blended, Frappuccino, strawberry, w/nonfat, grande (Starbucks ) (Starbucks) |
| | | | | | 28807 | Creme, blended, Frappuccino, strawberry, w/nonfat, tall (Starbucks) (Starbucks) |
| | | | | | 28809 | Creme, blended, Frappuccino, strawberry, w/nonfat, venti (Starbucks ) (Starbucks) |
| | | | | | 28824 | Creme, blended, Frappuccino, strawberry, w/soy &whip, grande (Starbucks ) (Starbucks) |
| | | | | | 28825 | Creme, blended, Frappuccino, strawberry, w/soy &whip, venti (Starbucks ) (Starbucks) |
| | | | | | 28816 | Creme, blended, Frappuccino, strawberry, w/soy, grande (Starbucks ) (Starbucks) |
| | | | | | 28815 | Creme, blended, Frappuccino, strawberry, w/soy, tall (Starbucks ) (Starbucks) |
| | | | | | 28817 | Creme, blended, Frappuccino, strawberry, w/soy, venti (Starbucks ) (Starbucks) |
| | | | | | 28822 | Creme, blended, Frappuccino, strawberry, w/whl &whip, grande (Starbucks ) (Starbucks) |
| | | | | | 28823 | Creme, blended, Frappuccino, strawberry, w/whl &whip, venti (Starbucks ) (Starbucks) |
| | | | | | 28813 | Creme, blended, Frappuccino, strawberry, w/whole, grande (Starbucks ) (Starbucks) |
| | | | | | 28812 | Creme, blended, Frappuccino, strawberry, w/whole, tall (Starbucks ) (Starbucks) |
| | | | | | 28814 | Creme, blended, Frappuccino, strawberry, w/whole, venti (Starbucks ) (Starbucks) |
| | | | | | 28830 | Creme, blended, Frappuccino, Tazo chai, w/2% milk, grande (Starbucks ) (Starbucks) |
| | | | | | 28829 | Creme, blended, Frappuccino, Tazo chai, w/2% milk, tall (Starbucks ) (Starbucks) |
| | | | | | 28831 | Creme, blended, Frappuccino, Tazo chai, w/2% milk, venti (Starbucks ) (Starbucks) |
| | | | | | 28827 | Creme, blended, Frappuccino, Tazo chai, w/nonfat, grande (Starbucks ) (Starbucks) |
| | | | | | 28826 | Creme, blended, Frappuccino, Tazo chai, w/nonfat, tall (Starbucks ) (Starbucks) |
| | | | | | 28828 | Creme, blended, Frappuccino, Tazo chai, w/nonfat, venti (Starbucks ) (Starbucks) |
| | | | | | 28836 | Creme, blended, Frappuccino, Tazo chai, w/soy milk, grande (Starbucks ) (Starbucks) |
| | | | | | 28835 | Creme, blended, Frappuccino, Tazo chai, w/soy milk, tall (Starbucks ) (Starbucks) |
| | | | | | 28837 | Creme, blended, Frappuccino, Tazo chai, w/soy milk, venti (Starbucks ) (Starbucks) |
| | | | | | 28833 | Creme, blended, Frappuccino, Tazo chai, w/whole milk, grande (Starbucks ) (Starbucks) |
| | | | | | 28832 | Creme, blended, Frappuccino, Tazo chai, w/whole milk, tall (Starbucks ) (Starbucks) |
| | | | | | 28834 | Creme, blended, Frappuccino, Tazo chai, w/whole milk, venti (Starbucks ) (Starbucks) |
| | | | | | 28855 | Creme, blended, Frappuccino, Tazo green tea, 2% &whip, venti (Starbucks ) (Starbucks) |
| | | | | | 28854 | Creme, blended, Frappuccino, Tazo green tea, 2%&whip, grande (Starbucks ) (Starbucks) |
| | | | | | 28850 | Creme, blended, Frappuccino, Tazo green tea, nonfatwhip,tall (Starbucks ) (Starbucks) |
| | | | | | 28859 | Creme, blended, Frappuccino, Tazo green tea, soy& whip, tall (Starbucks ) (Starbucks) |
| | | | | | 28861 | Creme, blended, Frappuccino, Tazo green tea, soy&whip, venti (Starbucks ) (Starbucks) |
| | | | | | 28860 | Creme, blended, Frappuccino, Tazo green tea, soy&whip,grande (Starbucks ) (Starbucks) |
| | | | | | 28841 | Creme, blended, Frappuccino, Tazo green tea, w/2% milk, tall (Starbucks ) (Starbucks) |
| | | | | | 28853 | Creme, blended, Frappuccino, Tazo green tea, w/2%&whip, tall (Starbucks ) (Starbucks) |
| | | | | | 28842 | Creme, blended, Frappuccino, Tazo green tea, w/2%, grande (Starbucks ) (Starbucks) |
| | | | | | 28843 | Creme, blended, Frappuccino, Tazo green tea, w/2%, venti (Starbucks ) (Starbucks) |
| | | | | | 28838 | Creme, blended, Frappuccino, Tazo green tea, w/nonfat, tall (Starbucks ) (Starbucks) |
| | | | | | 28840 | Creme, blended, Frappuccino, Tazo green tea, w/nonfat, venti (Starbucks ) (Starbucks) |
| | | | | | 28839 | Creme, blended, Frappuccino, Tazo green tea, w/nonfat,grande (Starbucks ) (Starbucks) |
| | | | | | 28848 | Creme, blended, Frappuccino, Tazo green tea, w/soy, grande (Starbucks ) (Starbucks) |
| | | | | | 28847 | Creme, blended, Frappuccino, Tazo green tea, w/soy, tall (Starbucks ) (Starbucks) |
| | | | | | 28849 | Creme, blended, Frappuccino, Tazo green tea, w/soy, venti (Starbucks ) (Starbucks) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 28845 | Creme, blended, Frappuccino, Tazo green tea, w/whole, grande (Starbucks ) (Starbucks) |
| | | | | | 28844 | Creme, blended, Frappuccino, Tazo green tea, w/whole, tall (Starbucks) (Starbucks) |
| | | | | | 28846 | Creme, blended, Frappuccino, Tazo green tea, w/whole, venti (Starbucks ) (Starbucks) |
| | | | | | 28856 | Creme, blended, Frappuccino, Tazo green tea, whl &whip, tall (Starbucks ) (Starbucks) |
| | | | | | 28858 | Creme, blended, Frappuccino, Tazo green tea, whl&whip, venti (Starbucks ) (Starbucks) |
| | | | | | 28857 | Creme, blended, Frappuccino, Tazo green tea, whl&whip,grande (Starbucks ) (Starbucks) |
| | | | | | 28852 | Creme, blended, Frappuccino, Tazo green tea,nonfatwhip,venti (Starbucks ) (Starbucks) |
| | | | | | 28851 | Creme, blended, Frappuccino, Tazo green tea,nonfatwhp,grande (Starbucks ) (Starbucks) |
| | | | | | 28878 | Creme, blended, Frappuccino, van bean, w/2% & whip, grande (Starbucks ) (Starbucks) |
| | | | | | 28879 | Creme, blended, Frappuccino, van bean, w/2% & whip, venti (Starbucks ) (Starbucks) |
| | | | | | 28874 | Creme, blended, Frappuccino, van bean, w/nonfat &whip, tall (Starbucks ) (Starbucks) |
| | | | | | 28876 | Creme, blended, Frappuccino, van bean, w/nonfat &whip, venti (Starbucks ) (Starbucks) |
| | | | | | 28875 | Creme, blended, Frappuccino, van bean, w/nonfat&whip, grande (Starbucks ) (Starbucks) |
| | | | | | 28885 | Creme, blended, Frappuccino, van bean, w/soy &whip, venti (Starbucks ) (Starbucks) |
| | | | | | 28881 | Creme, blended, Frappuccino, van bean, w/whl & whip, grande (Starbucks ) (Starbucks) |
| | | | | | 28880 | Creme, blended, Frappuccino, van bean, w/whl & whip, tall (Starbucks ) (Starbucks) |
| | | | | | 28882 | Creme, blended, Frappuccino, van bean, w/whl & whip, venti (Starbucks ) (Starbucks) |
| | | | | | 28884 | Creme, blended, Frappuccino, vanilla bean, soy&whip, grande (Starbucks ) (Starbucks) |
| | | | | | 28877 | Creme, blended, Frappuccino, vanilla bean, w/2% & whip, tall (Starbucks ) (Starbucks) |
| | | | | | 28866 | Creme, blended, Frappuccino, vanilla bean, w/2% milk, grande (Starbucks ) (Starbucks) |
| | | | | | 28865 | Creme, blended, Frappuccino, vanilla bean, w/2% milk, tall (Starbucks ) (Starbucks) |
| | | | | | 28867 | Creme, blended, Frappuccino, vanilla bean, w/2% milk, venti (Starbucks ) (Starbucks) |
| | | | | | 28863 | Creme, blended, Frappuccino, vanilla bean, w/nonfat, grande (Starbucks ) (Starbucks) |
| | | | | | 28862 | Creme, blended, Frappuccino, vanilla bean, w/nonfat, tall (Starbucks ) (Starbucks) |
| | | | | | 28864 | Creme, blended, Frappuccino, vanilla bean, w/nonfat, venti (Starbucks ) (Starbucks) |
| | | | | | 28883 | Creme, blended, Frappuccino, vanilla bean, w/soy &whip, tall (Starbucks ) (Starbucks) |
| | | | | | 28872 | Creme, blended, Frappuccino, vanilla bean, w/soy, grande (Starbucks ) (Starbucks) |
| | | | | | 28871 | Creme, blended, Frappuccino, vanilla bean, w/soy, tall (Starbucks ) (Starbucks) |
| | | | | | 28873 | Creme, blended, Frappuccino, vanilla bean, w/soy, venti (Starbucks ) (Starbucks) |
| | | | | | 28869 | Creme, blended, Frappuccino, vanilla bean, w/whl, grande (Starbucks ) (Starbucks) |
| | | | | | 28870 | Creme, blended, Frappuccino, vanilla bean, w/whl, venti (Starbucks ) (Starbucks) |
| | | | | | 28868 | Creme, blended, Frappuccino, vanilla bean, w/whole, tall (Starbucks ) (Starbucks) |
| | | | | | 28895 | Creme, blended, Frappuccino, white choc, w/whl & whip, tall (Starbucks ) (Starbucks) |
| | | | | | 28896 | Creme, blended, Frappuccino, white choc, w/whl &whip, grande (Starbucks ) (Starbucks) |
| | | | | | 28897 | Creme, blended, Frappuccino, white choc, w/whl &whip, venti (Starbucks ) (Starbucks) |
| | | | | | 28893 | Creme, blended, Frappuccino, white choc, w/whole, grande (Starbucks ) (Starbucks) |
| | | | | | 28892 | Creme, blended, Frappuccino, white choc, w/whole, tall (Starbucks ) (Starbucks) |
| | | | | | 28894 | Creme, blended, Frappuccino, white choc, w/whole, venti (Starbucks ) (Starbucks) |
| | | | | | 22076 | Drink, apple cider, Hot Apple Blast, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22074 | Drink, apple cider, Hot Apple Blast, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22072 | Drink, apple cider, Hot Apple Blast, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22077 | Drink, apple cider, Hot Apple Blast, w/whip cream, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22075 | Drink, apple cider, Hot Apple Blast, w/whip cream, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22073 | Drink, apple cider, Hot Apple Blast, w/whip cream, sml (Caribou Coffee) (Caribou Coffee) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 2146 | Drink, blended, Arctic Rush, blue raspberry (Dairy Queen) (Dairy Queen) |
| | | | | | | 35305 | Drink, blended, Arctic Rush, cherry (Dairy Queen) (Dairy Queen) |
| | | | | | | 35306 | Drink, blended, Arctic Rush, grape (Dairy Queen) (Dairy Queen) |
| | | | | | | 35307 | Drink, blended, Arctic Rush, kiwi strawberry (Dairy Queen) (Dairy Queen) |
| | | | | | | 35308 | Drink, blended, Arctic Rush, lemon-lime (Dairy Queen) (Dairy Queen) |
| | | | | | | 35392 | Drink, blended, Chiller, lemonade raspberry, lrg (Dairy Queen) (Dairy Queen) |
| | | | | | | 35391 | Drink, blended, Chiller, lemonade raspberry, sml (Dairy Queen) (Dairy Queen) |
| | | | | | | 35390 | Drink, blended, Chiller, lemonade strawberry, lrg (Dairy Queen) (Dairy Queen) |
| | | | | | | 35389 | Drink, blended, Chiller, lemonade, classic, lrg (Dairy Queen) (Dairy Queen) |
| | | | | | | 33286 | Drink, blended, coffee, Brueggaccino (Bruegger's) (Bruegger's) |
| | | | | | | 34946 | Drink, blended, frappe, McCafe, caramel, w/whip cream, lrg (McDonald's) (McDonald's) |
| | | | | | | 34945 | Drink, blended, frappe, McCafe, caramel, w/whip cream, med (McDonald's) (McDonald's) |
| | | | | | | 34944 | Drink, blended, frappe, McCafe, caramel, w/whip cream, sml (McDonald's) (McDonald's) |
| | | | | | | 34949 | Drink, blended, frappe, McCafe, mocha, w/whip cream, lrg (McDonald's) (McDonald's) |
| | | | | | | 34948 | Drink, blended, frappe, McCafe, mocha, w/whip cream, med (McDonald's) (McDonald's) |
| | | | | | | 34947 | Drink, blended, frappe, McCafe, mocha, w/whip cream, sml (McDonald's) (McDonald's) |
| | | | | | | 28752 | Drink, blended, Frappuccino, espresso, w/whole, grande (Starbucks ) (Starbucks) |
| | | | | | | 28751 | Drink, blended, Frappuccino, espresso, w/whole, tall (Starbucks ) (Starbucks) |
| | | | | | | 28753 | Drink, blended, Frappuccino, espresso, w/whole, venti (Starbucks ) (Starbucks) |
| | | | | | | 19668 | Drink, blended, Freeze, orange sherbet, lrg (Baskin Robbins) (Baskin Robbins) |
| | | | | | | 19667 | Drink, blended, Freeze, orange sherbet, med (Baskin Robbins) (Baskin Robbins) |
| | | | | | | 19666 | Drink, blended, Freeze, orange sherbet, sml (Baskin Robbins) (Baskin Robbins) |
| | | | | | | 2353 | Drink, blended, Lemonade Chiller, strawberry, sml (Dairy Queen) (Dairy Queen) |
| | | | | | | 21838 | Drink, blended, Snowdrift, Cookie & cream, w/2% & whip, jr (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 28494 | Drink, Caramel Apple Spice, steamed, grande (Starbucks ) (Starbucks) |
| | | | | | | 28492 | Drink, Caramel Apple Spice, steamed, short (Starbucks ) (Starbucks) |
| | | | | | | 28493 | Drink, Caramel Apple Spice, steamed, tall (Starbucks ) (Starbucks) |
| | | | | | | 28495 | Drink, Caramel Apple Spice, steamed, venti (Starbucks ) (Starbucks) |
| | | | | | | 28498 | Drink, Caramel Apple Spice, steamed, w/whip, grande (Starbucks ) (Starbucks) |
| | | | | | | 28496 | Drink, Caramel Apple Spice, steamed, w/whip, short (Starbucks ) (Starbucks) |
| | | | | | | 28497 | Drink, Caramel Apple Spice, steamed, w/whip, tall (Starbucks ) (Starbucks) |
| | | | | | | 28499 | Drink, Caramel Apple Spice, steamed, w/whip, venti (Starbucks ) (Starbucks) |
| | | | | | | 46585 | Drink, energy, matcha, w/orange juice, double shot (Jamba Juice) (Jamba Juice) |
| | | | | | | 46584 | Drink, energy, matcha, w/orange juice, single shot (Jamba Juice) (Jamba Juice) |
| | | | | | | 46587 | Drink, energy, matcha, w/soy milk, double shot (Jamba Juice) (Jamba Juice) |
| | | | | | | 46586 | Drink, energy, matcha, w/soy milk, single shot (Jamba Juice) (Jamba Juice) |
| | | | | | | 51472 | Drink, Hi-C, Flashing Fruit Punch (White Castle ) (White Castle Restaurant) |
| | | | | | | 36039 | Drink, Hi-C, fruit punch (Bob Evans ) (Bob Evans) |
| | | | | | | 40899 | Drink, Hi-C, fruit punch (Burger King) (Burger King) |
| | | | | | | 51473 | Drink, Hi-C, Orange Lavaburst (White Castle ) (White Castle Restaurant) |
| | | | | | | 51474 | Drink, Hi-C, Poppin' Pink Lemonade (White Castle ) (White Castle Restaurant) |
| | | | | | | 51891 | Drink, horchata (El Pollo Loco) (El Pollo Loco) |
| | | | | | | 20951 | Drink, lemonade (Auntie Anne's) (Auntie Anne's) |
| | | | | | | 36042 | Drink, lemonade (Bob Evans ) (Bob Evans) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 51297 | Drink, lemonade (Denny's) (Denny's) |
| | | | | | 24336 | Drink, lemonade (In-N-Out Burger) (In-N-Out Burger) |
| | | | | | 51858 | Drink, lemonade, light (Taco Del Mar) (Taco Del Mar) |
| | | | | | 51203 | Drink, lemonade, lite (Hot Dog on a Stick) (Hot Dog on a Stick) |
| | | | | | 51299 | Drink, lemonade, strawberry (Denny's) (Denny's) |
| | | | | | 51204 | Drink, lemonade, sug free (Hot Dog on a Stick) (Hot Dog on a Stick) |
| | | | | | 45299 | Drink, lemonade, Tropicana, sugar free (KFC) (Kentucky Fried Chicken) |
| | | | | | 36086 | Drink, lemonade, w/wild raspberry  (Bob Evans ) (Bob Evans) |
| | | | | | 51290 | Drink, limeade, cherry cherry (Denny's) (Denny's) |
| | | | | | 43976 | Drink, limeade, cherry, kids' (A & W All American Food) (A&W Restaurant) |
| | | | | | 43979 | Drink, limeade, cherry, lrg (A & W All American Food) (A&W Restaurant) |
| | | | | | 43978 | Drink, limeade, cherry, med (A & W All American Food) (A&W Restaurant) |
| | | | | | 43977 | Drink, limeade, cherry, sml (A & W All American Food) (A&W Restaurant) |
| | | | | | 45466 | Drink, limeade, cherry, sparkler, lrg (Taco Bell) (Taco Bell) |
| | | | | | 45465 | Drink, limeade, cherry, sparkler, reg (Taco Bell) (Taco Bell) |
| | | | | | 43968 | Drink, limeade, kids' (A & W All American Food) (A&W Restaurant) |
| | | | | | 43971 | Drink, limeade, lrg (A & W All American Food) (A&W Restaurant) |
| | | | | | 43970 | Drink, limeade, med (A & W All American Food) (A&W Restaurant) |
| | | | | | 43969 | Drink, limeade, sml (A & W All American Food) (A&W Restaurant) |
| | | | | | 45468 | Drink, limeade, sparkler, classic, lrg (Taco Bell) (Taco Bell) |
| | | | | | 45467 | Drink, limeade, sparkler, classic, reg (Taco Bell) (Taco Bell) |
| | | | | | 43972 | Drink, limeade, strawberry, kids' (A & W All American Food) (A&W Restaurant) |
| | | | | | 43975 | Drink, limeade, strawberry, lrg (A & W All American Food) (A&W Restaurant) |
| | | | | | 43974 | Drink, limeade, strawberry, med (A & W All American Food) (A&W Restaurant) |
| | | | | | 43973 | Drink, limeade, strawberry, sml (A & W All American Food) (A&W Restaurant) |
| | | | | | 51296 | Drink, pacific chiller (Denny's) (Denny's) |
| | | | | | 46600 | Drink, Passion Fruit Tea Infusion, lrg (Jamba Juice) (Jamba Juice) |
| | | | | | 46599 | Drink, Passion Fruit Tea Infusion, med (Jamba Juice) (Jamba Juice) |
| | | | | | 46598 | Drink, Passion Fruit Tea Infusion, sml (Jamba Juice) (Jamba Juice) |
| | | | | | 51298 | Drink, Pineapple Dream (Denny's) (Denny's) |
| | | | | | 54832 | Drink, pink lemonade, Hi-C (Church's Chicken) (Church's Chicken) |
| | | | | | 45300 | Drink, pink lemonade, Tropicana (KFC) (Kentucky Fried Chicken) |
| | | | | | 45816 | Drink, pink lemonade, Tropicana (Taco Bell) (Taco Bell) |
| | | | | | 46617 | Drink, Pomegranate Tea Infusion, lrg (Jamba Juice) (Jamba Juice) |
| | | | | | 46616 | Drink, Pomegranate Tea Infusion, med (Jamba Juice) (Jamba Juice) |
| | | | | | 46615 | Drink, Pomegranate Tea Infusion, sml (Jamba Juice) (Jamba Juice) |
| | | | | | 39334 | Drink, protein, Gladiator (Smoothie King) (Smoothie King) |
| | | | | | 39279 | Drink, protein, Green Tea Tango (Smoothie King) (Smoothie King) |
| | | | | | 39280 | Drink, protein, Green Tea Tango, skinny (Smoothie King) (Smoothie King) |
| | | | | | 39300 | Drink, protein, low carb, w/o add fruit (Smoothie King) (Smoothie King) |
| | | | | | 39323 | Drink, protein, The Shredder, chocolate (Smoothie King) (Smoothie King) |
| | | | | | 39325 | Drink, protein, The Shredder, vanilla (Smoothie King) (Smoothie King) |
| | | | | | 55617 | Drink, raspberry lemonade (Olive Garden) (Olive Garden) |
| | | | | | 41101 | Drink, strawberry lemonade (Auntie Anne's) (Auntie Anne's) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 51300 | Drink, Strawberry Mango Pucker (Denny's) (Denny's) |
| | | | | | 33295 | Espresso (Bruegger's) (Bruegger's) |
| | | | | | 21936 | Espresso (Caribou Coffee) (Caribou Coffee) |
| | | | | | 54900 | Espresso (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 28900 | Espresso, con panna, solo (Starbucks ) (Starbucks) |
| | | | | | 28899 | Espresso, doppio (Starbucks ) (Starbucks) |
| | | | | | 28904 | Espresso, macchiato, w/2% milk, doppio (Starbucks ) (Starbucks) |
| | | | | | 28903 | Espresso, macchiato, w/2% milk, solo (Starbucks ) (Starbucks) |
| | | | | | 28902 | Espresso, macchiato, w/nonfat milk, doppio (Starbucks ) (Starbucks) |
| | | | | | 28901 | Espresso, macchiato, w/nonfat milk, solo (Starbucks ) (Starbucks) |
| | | | | | 28908 | Espresso, macchiato, w/soy milk, doppio (Starbucks ) (Starbucks) |
| | | | | | 28907 | Espresso, macchiato, w/soy milk, solo (Starbucks ) (Starbucks) |
| | | | | | 28906 | Espresso, macchiato, w/whole milk, doppio (Starbucks ) (Starbucks) |
| | | | | | 28905 | Espresso, macchiato, w/whole milk, solo (Starbucks ) (Starbucks) |
| | | | | | 28898 | Espresso, solo (Starbucks ) (Starbucks) |
| | | | | | 22217 | Espresso, w/whip cream, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21939 | Espresso, w/whip cream, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22216 | Espresso, w/whip cream, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 71907 | Frozen Dessert, Dutch Ice, pina colada, lrg (Auntie Anne's) (Auntie Anne's) |
| | | | | | 33290 | Hot Chocolate (Bruegger's) (Bruegger's) |
| | | | | | 51295 | Hot Chocolate (Denny's) (Denny's) |
| | | | | | 54896 | Hot Chocolate, lrg (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 51651 | Hot Chocolate, lrg (White Castle ) (White Castle New York) |
| | | | | | 51589 | Hot Chocolate, lrg (White Castle ) (White Castle Restaurant) |
| | | | | | 54895 | Hot Chocolate, med (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 51650 | Hot Chocolate, med (White Castle ) (White Castle New York) |
| | | | | | 51588 | Hot Chocolate, med (White Castle ) (White Castle Restaurant) |
| | | | | | 54899 | Hot Chocolate, premium, w/2% milk, lrg (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 54898 | Hot Chocolate, premium, w/2% milk, med (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 54897 | Hot Chocolate, premium, w/2% milk, sml (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 54894 | Hot Chocolate, sml (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 51649 | Hot Chocolate, sml (White Castle ) (White Castle New York) |
| | | | | | 51587 | Hot Chocolate, sml (White Castle ) (White Castle Restaurant) |
| | | | | | 46569 | Hot Chocolate, w/2% milk, med (Jamba Juice) (Jamba Juice) |
| | | | | | 46568 | Hot Chocolate, w/2% milk, sml (Jamba Juice) (Jamba Juice) |
| | | | | | 36068 | Hot Cocoa, caramel mocha, w/whipped topping (Bob Evans ) (Bob Evans) |
| | | | | | 34875 | Hot Cocoa, McCafe, w/nonfat milk & whip cream, lrg (McDonald's) (McDonald's) |
| | | | | | 34874 | Hot Cocoa, McCafe, w/nonfat milk & whip cream, med (McDonald's) (McDonald's) |
| | | | | | 34873 | Hot Cocoa, McCafe, w/nonfat milk & whip cream, sml (McDonald's) (McDonald's) |
| | | | | | 34927 | Hot Cocoa, McCafe, w/whole milk & whip cream, lrg (McDonald's) (McDonald's) |
| | | | | | 34926 | Hot Cocoa, McCafe, w/whole milk & whip cream, med (McDonald's) (McDonald's) |
| | | | | | 34925 | Hot Cocoa, McCafe, w/whole milk & whip cream, sml (McDonald's) (McDonald's) |
| | | | | | 41090 | Hot Cocoa, Nestle, dry (Auntie Anne's) (Auntie Anne's) |
| | | | | | 21593 | Hot Cocoa, w/2% milk & whip cream, lrg (Caribou Coffee) (Caribou Coffee) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 21587 | Hot Cocoa, w/2% milk & whip cream, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21581 | Hot Cocoa, w/2% milk & whip cream, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 28567 | Hot Cocoa, w/2% milk & whip, grande (Starbucks ) (Starbucks) |
| | | | | | 28565 | Hot Cocoa, w/2% milk & whip, short (Starbucks ) (Starbucks) |
| | | | | | 28566 | Hot Cocoa, w/2% milk & whip, tall (Starbucks ) (Starbucks) |
| | | | | | 28568 | Hot Cocoa, w/2% milk & whip, venti (Starbucks ) (Starbucks) |
| | | | | | 28551 | Hot Cocoa, w/2% milk, grande (Starbucks ) (Starbucks) |
| | | | | | 21592 | Hot Cocoa, w/2% milk, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21586 | Hot Cocoa, w/2% milk, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 28549 | Hot Cocoa, w/2% milk, short (Starbucks ) (Starbucks) |
| | | | | | 21580 | Hot Cocoa, w/2% milk, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 28550 | Hot Cocoa, w/2% milk, tall (Starbucks ) (Starbucks) |
| | | | | | 28552 | Hot Cocoa, w/2% milk, venti (Starbucks ) (Starbucks) |
| | | | | | 28563 | Hot Cocoa, w/nonfat milk & whip, grande (Starbucks ) (Starbucks) |
| | | | | | 28561 | Hot Cocoa, w/nonfat milk & whip, short (Starbucks ) (Starbucks) |
| | | | | | 28562 | Hot Cocoa, w/nonfat milk & whip, tall (Starbucks ) (Starbucks) |
| | | | | | 28564 | Hot Cocoa, w/nonfat milk & whip, venti (Starbucks ) (Starbucks) |
| | | | | | 28547 | Hot Cocoa, w/nonfat milk, grande (Starbucks ) (Starbucks) |
| | | | | | 28545 | Hot Cocoa, w/nonfat milk, short (Starbucks ) (Starbucks) |
| | | | | | 28546 | Hot Cocoa, w/nonfat milk, tall (Starbucks ) (Starbucks) |
| | | | | | 28548 | Hot Cocoa, w/nonfat milk, venti (Starbucks ) (Starbucks) |
| | | | | | 21591 | Hot Cocoa, w/skim milk & whip cream, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21585 | Hot Cocoa, w/skim milk & whip cream, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21579 | Hot Cocoa, w/skim milk & whip cream, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21590 | Hot Cocoa, w/skim milk, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21584 | Hot Cocoa, w/skim milk, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21578 | Hot Cocoa, w/skim milk, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21595 | Hot Cocoa, w/soy milk & whip cream, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21589 | Hot Cocoa, w/soy milk & whip cream, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21583 | Hot Cocoa, w/soy milk & whip cream, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 28575 | Hot Cocoa, w/soy milk & whip, grande (Starbucks ) (Starbucks) |
| | | | | | 28573 | Hot Cocoa, w/soy milk & whip, short (Starbucks ) (Starbucks) |
| | | | | | 28574 | Hot Cocoa, w/soy milk & whip, tall (Starbucks ) (Starbucks) |
| | | | | | 28576 | Hot Cocoa, w/soy milk & whip, venti (Starbucks ) (Starbucks) |
| | | | | | 28559 | Hot Cocoa, w/soy milk, grande (Starbucks ) (Starbucks) |
| | | | | | 21594 | Hot Cocoa, w/soy milk, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21588 | Hot Cocoa, w/soy milk, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 28557 | Hot Cocoa, w/soy milk, short (Starbucks ) (Starbucks) |
| | | | | | 21582 | Hot Cocoa, w/soy milk, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 28558 | Hot Cocoa, w/soy milk, tall (Starbucks ) (Starbucks) |
| | | | | | 28560 | Hot Cocoa, w/soy milk, venti (Starbucks ) (Starbucks) |
| | | | | | 36041 | Hot Cocoa, w/whipped topping (Bob Evans ) (Bob Evans) |
| | | | | | 28571 | Hot Cocoa, w/whole milk & whip, grande (Starbucks ) (Starbucks) |
| | | | | | 28569 | Hot Cocoa, w/whole milk & whip, short (Starbucks ) (Starbucks) |

© 2002-14 ESHA Research, Inc.

# Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 28570 | Hot Cocoa, w/whole milk & whip, tall (Starbucks) (Starbucks) |
| | | | | | 28572 | Hot Cocoa, w/whole milk & whip, venti (Starbucks ) (Starbucks) |
| | | | | | 28555 | Hot Cocoa, w/whole milk, grande (Starbucks ) (Starbucks) |
| | | | | | 28553 | Hot Cocoa, w/whole milk, short (Starbucks ) (Starbucks) |
| | | | | | 28554 | Hot Cocoa, w/whole milk, tall (Starbucks ) (Starbucks) |
| | | | | | 28556 | Hot Cocoa, w/whole milk, venti (Starbucks ) (Starbucks) |
| | | | | | 21611 | Hot Cocoa, white chocolate, w/2% milk & whip cream, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21605 | Hot Cocoa, white chocolate, w/2% milk & whip cream, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21599 | Hot Cocoa, white chocolate, w/2% milk & whip cream, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 28599 | Hot Cocoa, white chocolate, w/2% milk & whip, grande (Starbucks ) (Starbucks) |
| | | | | | 28597 | Hot Cocoa, white chocolate, w/2% milk & whip, short (Starbucks ) (Starbucks) |
| | | | | | 28598 | Hot Cocoa, white chocolate, w/2% milk & whip, tall (Starbucks ) (Starbucks) |
| | | | | | 28600 | Hot Cocoa, white chocolate, w/2% milk & whip, venti (Starbucks ) (Starbucks) |
| | | | | | 28583 | Hot Cocoa, white chocolate, w/2% milk, grande (Starbucks ) (Starbucks) |
| | | | | | 21610 | Hot Cocoa, white chocolate, w/2% milk, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21604 | Hot Cocoa, white chocolate, w/2% milk, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 28581 | Hot Cocoa, white chocolate, w/2% milk, short (Starbucks ) (Starbucks) |
| | | | | | 21598 | Hot Cocoa, white chocolate, w/2% milk, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 28582 | Hot Cocoa, white chocolate, w/2% milk, tall (Starbucks ) (Starbucks) |
| | | | | | 28584 | Hot Cocoa, white chocolate, w/2% milk, venti (Starbucks ) (Starbucks) |
| | | | | | 28595 | Hot Cocoa, white chocolate, w/nonfat milk & whip, grande (Starbucks ) (Starbucks) |
| | | | | | 28593 | Hot Cocoa, white chocolate, w/nonfat milk & whip, short (Starbucks ) (Starbucks) |
| | | | | | 28594 | Hot Cocoa, white chocolate, w/nonfat milk & whip, tall (Starbucks ) (Starbucks) |
| | | | | | 28596 | Hot Cocoa, white chocolate, w/nonfat milk & whip, venti (Starbucks ) (Starbucks) |
| | | | | | 28579 | Hot Cocoa, white chocolate, w/nonfat milk, grande (Starbucks ) (Starbucks) |
| | | | | | 28577 | Hot Cocoa, white chocolate, w/nonfat milk, short (Starbucks ) (Starbucks) |
| | | | | | 28578 | Hot Cocoa, white chocolate, w/nonfat milk, tall (Starbucks ) (Starbucks) |
| | | | | | 28580 | Hot Cocoa, white chocolate, w/nonfat milk, venti (Starbucks ) (Starbucks) |
| | | | | | 21609 | Hot Cocoa, white chocolate, w/skim milk & whip cream, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21603 | Hot Cocoa, white chocolate, w/skim milk & whip cream, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21597 | Hot Cocoa, white chocolate, w/skim milk & whip cream, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21608 | Hot Cocoa, white chocolate, w/skim milk, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21602 | Hot Cocoa, white chocolate, w/skim milk, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21596 | Hot Cocoa, white chocolate, w/skim milk, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21613 | Hot Cocoa, white chocolate, w/soy milk & whip cream, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21607 | Hot Cocoa, white chocolate, w/soy milk & whip cream, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21601 | Hot Cocoa, white chocolate, w/soy milk & whip cream, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 28607 | Hot Cocoa, white chocolate, w/soy milk & whip, grande (Starbucks ) (Starbucks) |
| | | | | | 28605 | Hot Cocoa, white chocolate, w/soy milk & whip, short (Starbucks ) (Starbucks) |
| | | | | | 28606 | Hot Cocoa, white chocolate, w/soy milk & whip, tall (Starbucks ) (Starbucks) |
| | | | | | 28608 | Hot Cocoa, white chocolate, w/soy milk & whip, venti (Starbucks ) (Starbucks) |
| | | | | | 28591 | Hot Cocoa, white chocolate, w/soy milk, grande (Starbucks ) (Starbucks) |
| | | | | | 21612 | Hot Cocoa, white chocolate, w/soy milk, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21606 | Hot Cocoa, white chocolate, w/soy milk, med (Caribou Coffee) (Caribou Coffee) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 28589 | Hot Cocoa, white chocolate, w/soy milk, short (Starbucks) (Starbucks) |
| | | | | | 21600 | Hot Cocoa, white chocolate, w/soy milk, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 28590 | Hot Cocoa, white chocolate, w/soy milk, tall (Starbucks ) (Starbucks) |
| | | | | | 28592 | Hot Cocoa, white chocolate, w/soy milk, venti (Starbucks ) (Starbucks) |
| | | | | | 28603 | Hot Cocoa, white chocolate, w/whole milk & whip, grande (Starbucks ) (Starbucks) |
| | | | | | 28601 | Hot Cocoa, white chocolate, w/whole milk & whip, short (Starbucks ) (Starbucks) |
| | | | | | 28602 | Hot Cocoa, white chocolate, w/whole milk & whip, tall (Starbucks ) (Starbucks) |
| | | | | | 28604 | Hot Cocoa, white chocolate, w/whole milk & whip, venti (Starbucks ) (Starbucks) |
| | | | | | 28587 | Hot Cocoa, white chocolate, w/whole milk, grande (Starbucks ) (Starbucks) |
| | | | | | 28585 | Hot Cocoa, white chocolate, w/whole milk, short (Starbucks ) (Starbucks) |
| | | | | | 28586 | Hot Cocoa, white chocolate, w/whole milk, tall (Starbucks ) (Starbucks) |
| | | | | | 28588 | Hot Cocoa, white chocolate, w/whole milk, venti (Starbucks ) (Starbucks) |
| | | | | | 51471 | Juice Box, apple, Minute Maid (White Castle ) (White Castle Restaurant) |
| | | | | | 51654 | Juice Box, orange (White Castle ) (White Castle New York) |
| | | | | | 51468 | Juice Box, orange, Vita Fresh (White Castle ) (White Castle Restaurant) |
| | | | | | 35872 | Juice Drink, apple (Bob Evans ) (Bob Evans) |
| | | | | | 45293 | Juice Drink, Capri Sun, roarin waters tropical fruit (KFC) (Kentucky Fried Chicken) |
| | | | | | 34807 | Juice Drink, Hi-C, orange lavaburst (McDonald's) (McDonald's) |
| | | | | | 20602 | Juice Drink, lemonade (Chik-fil-A) (Chik-fil-A) |
| | | | | | 51199 | Juice Drink, lemonade, cherry (Hot Dog on a Stick) (Hot Dog on a Stick) |
| | | | | | 35384 | Juice Drink, lemonade, classic, lrg (Dairy Queen) (Dairy Queen) |
| | | | | | 35383 | Juice Drink, lemonade, classic, sml (Dairy Queen) (Dairy Queen) |
| | | | | | 20603 | Juice Drink, lemonade, diet, w/Splenda (Chik-fil-A) (Chik-fil-A) |
| | | | | | 51201 | Juice Drink, lemonade, lime (Hot Dog on a Stick) (Hot Dog on a Stick) |
| | | | | | 51470 | Juice Drink, lemonade, Minute Maid, w/raspberry (White Castle ) (White Castle Restaurant) |
| | | | | | 51197 | Juice Drink, lemonade, original (Hot Dog on a Stick) (Hot Dog on a Stick) |
| | | | | | 35386 | Juice Drink, lemonade, raspberry, lrg (Dairy Queen) (Dairy Queen) |
| | | | | | 35385 | Juice Drink, lemonade, raspberry, sml (Dairy Queen) (Dairy Queen) |
| | | | | | 35388 | Juice Drink, lemonade, strawberry, lrg (Dairy Queen) (Dairy Queen) |
| | | | | | 35387 | Juice Drink, lemonade, strawberry, sml (Dairy Queen) (Dairy Queen) |
| | | | | | 36054 | Juice Drink, tomato (Bob Evans ) (Bob Evans) |
| | | | | | 28501 | Juice, apple, grande (Starbucks ) (Starbucks) |
| | | | | | 34801 | Juice, apple, Minute Maid  (McDonald's) (McDonald's) |
| | | | | | 28534 | Juice, apple, steamed, grande (Starbucks ) (Starbucks) |
| | | | | | 28531 | Juice, apple, steamed, kids' (Starbucks ) (Starbucks) |
| | | | | | 28532 | Juice, apple, steamed, short (Starbucks ) (Starbucks) |
| | | | | | 28533 | Juice, apple, steamed, tall (Starbucks ) (Starbucks) |
| | | | | | 28535 | Juice, apple, steamed, venti (Starbucks ) (Starbucks) |
| | | | | | 28500 | Juice, apple, tall (Starbucks ) (Starbucks) |
| | | | | | 28502 | Juice, apple, venti (Starbucks ) (Starbucks) |
| | | | | | 72019 | Juice, carrot, reg (Jamba Juice) (Jamba Juice) |
| | | | | | 46530 | Juice, carrot, sml (Jamba Juice) (Jamba Juice) |
| | | | | | 55102 | Juice, orange (AFC Enterprises) (Popeyes) |
| | | | | | 36046 | Juice, orange (Bob Evans ) (Bob Evans) |

**277**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 51469 | Juice, orange, Minute Maid (White Castle ) (White Castle Restaurant) |
| | | | | | 34803 | Juice, orange, Minute Maid, sml (McDonald's) (McDonald's) |
| | | | | | 20957 | Juice, orange, sml (Jamba Juice) (Jamba Juice) |
| | | | | | 72024 | Juice, wheatgrass, detox shot (Jamba Juice) (Jamba Juice) |
| | | | | | 51301 | Milk (Denny's) (Denny's) |
| | | | | | 24340 | Milk (In-N-Out Burger) (In-N-Out Burger) |
| | | | | | 51653 | Milk (White Castle ) (White Castle New York) |
| | | | | | 28509 | Milk, 2%, steamed, flvrd, grande (Starbucks ) (Starbucks) |
| | | | | | 28507 | Milk, 2%, steamed, flvrd, short (Starbucks ) (Starbucks) |
| | | | | | 28508 | Milk, 2%, steamed, flvrd, tall (Starbucks ) (Starbucks) |
| | | | | | 28510 | Milk, 2%, steamed, flvrd, venti (Starbucks ) (Starbucks) |
| | | | | | 55043 | Milk, chocolate, nonfat (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 55041 | Milk, chocolate, whole (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 28505 | Milk, nonfat, steamed, flvrd, grande (Starbucks ) (Starbucks) |
| | | | | | 28503 | Milk, nonfat, steamed, flvrd, short (Starbucks ) (Starbucks) |
| | | | | | 28504 | Milk, nonfat, steamed, flvrd, tall (Starbucks ) (Starbucks) |
| | | | | | 28506 | Milk, nonfat, steamed, flvrd, venti (Starbucks ) (Starbucks) |
| | | | | | 55040 | Milk, rducd fat, 1.5% (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 55047 | Milk, vanilla, rducd fat, box (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 28513 | Milk, whole, steamed, flvrd, grande (Starbucks ) (Starbucks) |
| | | | | | 28511 | Milk, whole, steamed, flvrd, short (Starbucks ) (Starbucks) |
| | | | | | 28512 | Milk, whole, steamed, flvrd, tall (Starbucks ) (Starbucks) |
| | | | | | 28514 | Milk, whole, steamed, flvrd, venti (Starbucks ) (Starbucks) |
| | | | | | 39269 | Smoothie, Acai Adventure (Smoothie King) (Smoothie King) |
| | | | | | 39270 | Smoothie, Acai Adventure, skinny (Smoothie King) (Smoothie King) |
| | | | | | 46536 | Smoothie, Acai Super-Antioxidant, lrg (Jamba Juice) (Jamba Juice) |
| | | | | | 46535 | Smoothie, Acai Super-Antioxidant, med (Jamba Juice) (Jamba Juice) |
| | | | | | 46534 | Smoothie, Acai Super-Antioxidant, sml (Jamba Juice) (Jamba Juice) |
| | | | | | 81226 | Smoothie, Aloha Pineapple, lrg (Jamba Juice) (Jamba Juice) |
| | | | | | 81225 | Smoothie, Aloha Pineapple, med (Jamba Juice) (Jamba Juice) |
| | | | | | 81224 | Smoothie, Aloha Pineapple, sml (Jamba Juice) (Jamba Juice) |
| | | | | | 39291 | Smoothie, Angel Food (Smoothie King) (Smoothie King) |
| | | | | | 39292 | Smoothie, Angel Food, skinny (Smoothie King) (Smoothie King) |
| | | | | | 46533 | Smoothie, apple cinnamon cheer, lrg (Jamba Juice) (Jamba Juice) |
| | | | | | 46532 | Smoothie, apple cinnamon cheer, med (Jamba Juice) (Jamba Juice) |
| | | | | | 46531 | Smoothie, apple cinnamon cheer, sml (Jamba Juice) (Jamba Juice) |
| | | | | | 46539 | Smoothie, apple n' greens, lrg (Jamba Juice) (Jamba Juice) |
| | | | | | 46537 | Smoothie, apple n' greens, med (Jamba Juice) (Jamba Juice) |
| | | | | | 46538 | Smoothie, apple n' greens, sml (Jamba Juice) (Jamba Juice) |
| | | | | | 39348 | Smoothie, Banana Berry Treat (Smoothie King) (Smoothie King) |
| | | | | | 46546 | Smoothie, Banana Berry, lrg (Jamba Juice) (Jamba Juice) |
| | | | | | 46545 | Smoothie, Banana Berry, med (Jamba Juice) (Jamba Juice) |
| | | | | | 46544 | Smoothie, Banana Berry, sml (Jamba Juice) (Jamba Juice) |
| | | | | | 39371 | Smoothie, Banana Boat (Smoothie King) (Smoothie King) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 39372 | Smoothie, Banana Boat, skinny (Smoothie King) (Smoothie King) |
| | | | | | 39337 | Smoothie, banana, hi prot (Smoothie King) (Smoothie King) |
| | | | | | 46549 | Smoothie, berry blend, med (Jamba Juice) (Jamba Juice) |
| | | | | | 46548 | Smoothie, berry blend, sml (Jamba Juice) (Jamba Juice) |
| | | | | | 46553 | Smoothie, Berry Fulfilling, lrg (Jamba Juice) (Jamba Juice) |
| | | | | | 46552 | Smoothie, Berry Fulfilling, med (Jamba Juice) (Jamba Juice) |
| | | | | | 46551 | Smoothie, Berry Fulfilling, sml (Jamba Juice) (Jamba Juice) |
| | | | | | 39350 | Smoothie, Berry Punch (Smoothie King) (Smoothie King) |
| | | | | | 46558 | Smoothie, Berry UpBeet, lrg (Jamba Juice) (Jamba Juice) |
| | | | | | 46557 | Smoothie, Berry UpBeet, med (Jamba Juice) (Jamba Juice) |
| | | | | | 46556 | Smoothie, Berry UpBeet, sml (Jamba Juice) (Jamba Juice) |
| | | | | | 46561 | Smoothie, Blackberry Bliss, lrg (Jamba Juice) (Jamba Juice) |
| | | | | | 46560 | Smoothie, Blackberry Bliss, med (Jamba Juice) (Jamba Juice) |
| | | | | | 46559 | Smoothie, Blackberry Bliss, sml (Jamba Juice) (Jamba Juice) |
| | | | | | 39293 | Smoothie, Blackberry Dream (Smoothie King) (Smoothie King) |
| | | | | | 39294 | Smoothie, Blackberry Dream, skinny (Smoothie King) (Smoothie King) |
| | | | | | 39249 | Smoothie, Blueberry Heaven (Smoothie King) (Smoothie King) |
| | | | | | 81238 | Smoothie, Caribbean Passion, lrg (Jamba Juice) (Jamba Juice) |
| | | | | | 81237 | Smoothie, Caribbean Passion, med (Jamba Juice) (Jamba Juice) |
| | | | | | 81236 | Smoothie, Caribbean Passion, sml (Jamba Juice) (Jamba Juice) |
| | | | | | 39351 | Smoothie, Caribbean Way (Smoothie King) (Smoothie King) |
| | | | | | 39352 | Smoothie, Caribbean Way, skinny (Smoothie King) (Smoothie King) |
| | | | | | 39295 | Smoothie, Celestial Cherry High (Smoothie King) (Smoothie King) |
| | | | | | 39296 | Smoothie, Celestial Cherry High, skinny (Smoothie King) (Smoothie King) |
| | | | | | 39353 | Smoothie, Cherry Picker (Smoothie King) (Smoothie King) |
| | | | | | 46647 | Smoothie, Chillbuster, med (Jamba Juice) (Jamba Juice) |
| | | | | | 46646 | Smoothie, Chillbuster, sml (Jamba Juice) (Jamba Juice) |
| | | | | | 81239 | Smoothie, Chocolate Moo'd, med (Jamba Juice) (Jamba Juice) |
| | | | | | 81240 | Smoothie, Chocolate Moo'd, sml (Jamba Juice) (Jamba Juice) |
| | | | | | 39377 | Smoothie, Coconut Surprise (Smoothie King) (Smoothie King) |
| | | | | | 39378 | Smoothie, Coconut Surprise, skinny (Smoothie King) (Smoothie King) |
| | | | | | 46571 | Smoothie, coffee craze, med (Jamba Juice) (Jamba Juice) |
| | | | | | 46570 | Smoothie, coffee craze, sml (Jamba Juice) (Jamba Juice) |
| | | | | | 46650 | Smoothie, Coldbuster, lrg (Jamba Juice) (Jamba Juice) |
| | | | | | 46649 | Smoothie, Coldbuster, med (Jamba Juice) (Jamba Juice) |
| | | | | | 46648 | Smoothie, Coldbuster, sml (Jamba Juice) (Jamba Juice) |
| | | | | | 39250 | Smoothie, Cranberry Cooler (Smoothie King) (Smoothie King) |
| | | | | | 39251 | Smoothie, Cranberry Cooler, skinny (Smoothie King) (Smoothie King) |
| | | | | | 39252 | Smoothie, Cranberry Supreme (Smoothie King) (Smoothie King) |
| | | | | | 39253 | Smoothie, Cranberry Supreme, skinny (Smoothie King) (Smoothie King) |
| | | | | | 40988 | Smoothie, Dutch, blue raspberry, lrg (Auntie Anne's) (Auntie Anne's) |
| | | | | | 40989 | Smoothie, Dutch, blue raspberry, reg (Auntie Anne's) (Auntie Anne's) |
| | | | | | 46574 | Smoothie, Five Fruit Frenzy, lrg (Jamba Juice) (Jamba Juice) |
| | | | | | 46573 | Smoothie, Five Fruit Frenzy, med (Jamba Juice) (Jamba Juice) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 46572 | Smoothie, Five Fruit Frenzy, sml (Jamba Juice) (Jamba Juice) |
| | | | | | 19648 | Smoothie, Fruit Blast, peach passion, lrg (Baskin Robbins) (Baskin Robbins) |
| | | | | | 19647 | Smoothie, Fruit Blast, peach passion, med (Baskin Robbins) (Baskin Robbins) |
| | | | | | 52288 | Smoothie, Fruit Blast, peach passion, mini (Baskin Robbins) (Baskin Robbins) |
| | | | | | 19646 | Smoothie, Fruit Blast, peach passion, sml (Baskin Robbins) (Baskin Robbins) |
| | | | | | 19645 | Smoothie, Fruit Blast, strawberry citrus, lrg (Baskin Robbins) (Baskin Robbins) |
| | | | | | 19644 | Smoothie, Fruit Blast, strawberry citrus, med (Baskin Robbins) (Baskin Robbins) |
| | | | | | 52289 | Smoothie, Fruit Blast, strawberry citrus, mini (Baskin Robbins) (Baskin Robbins) |
| | | | | | 19643 | Smoothie, Fruit Blast, strawberry citrus, sml (Baskin Robbins) (Baskin Robbins) |
| | | | | | 52290 | Smoothie, Fruit Blast, tropical fruit, lrg (Baskin Robbins) (Baskin Robbins) |
| | | | | | 52291 | Smoothie, Fruit Blast, tropical fruit, med (Baskin Robbins) (Baskin Robbins) |
| | | | | | 52292 | Smoothie, Fruit Blast, tropical fruit, mini (Baskin Robbins) (Baskin Robbins) |
| | | | | | 52293 | Smoothie, Fruit Blast, tropical fruit, sml (Baskin Robbins) (Baskin Robbins) |
| | | | | | 19642 | Smoothie, Fruit Blast, wild mango, lrg (Baskin Robbins) (Baskin Robbins) |
| | | | | | 19641 | Smoothie, Fruit Blast, wild mango, med (Baskin Robbins) (Baskin Robbins) |
| | | | | | 52287 | Smoothie, Fruit Blast, wild mango, mini (Baskin Robbins) (Baskin Robbins) |
| | | | | | 19640 | Smoothie, Fruit Blast, wild mango, sml (Baskin Robbins) (Baskin Robbins) |
| | | | | | 39355 | Smoothie, Fruit Fusion (Smoothie King) (Smoothie King) |
| | | | | | 39277 | Smoothie, Go Goji (Smoothie King) (Smoothie King) |
| | | | | | 39278 | Smoothie, Go Goji, skinny (Smoothie King) (Smoothie King) |
| | | | | | 39356 | Smoothie, Grape Expectations (Smoothie King) (Smoothie King) |
| | | | | | 39358 | Smoothie, Grape Expectations II (Smoothie King) (Smoothie King) |
| | | | | | 39359 | Smoothie, Grape Expectations II, skinny (Smoothie King) (Smoothie King) |
| | | | | | 39357 | Smoothie, Grape Expectations, skinny (Smoothie King) (Smoothie King) |
| | | | | | 51302 | Smoothie, groovy mango (Denny's) (Denny's) |
| | | | | | 39254 | Smoothie, Hearty Apple (Smoothie King) (Smoothie King) |
| | | | | | 39255 | Smoothie, Immune Builder (Smoothie King) (Smoothie King) |
| | | | | | 39256 | Smoothie, Immune Builder, skinny (Smoothie King) (Smoothie King) |
| | | | | | 39281 | Smoothie, Instant Vigor (Smoothie King) (Smoothie King) |
| | | | | | 39282 | Smoothie, Instant Vigor, skinny (Smoothie King) (Smoothie King) |
| | | | | | 39297 | Smoothie, Island Impact (Smoothie King) (Smoothie King) |
| | | | | | 39298 | Smoothie, Island Treat (Smoothie King) (Smoothie King) |
| | | | | | 39299 | Smoothie, Island Treat, skinny (Smoothie King) (Smoothie King) |
| | | | | | 39397 | Smoothie, Kids Kups, Berry Interesting, kids' (Smoothie King) (Smoothie King) |
| | | | | | 39398 | Smoothie, Kids Kups, CW, Jr, kids' (Smoothie King) (Smoothie King) |
| | | | | | 39399 | Smoothie, Kids Kups, Gimme-Grape, kids' (Smoothie King) (Smoothie King) |
| | | | | | 39400 | Smoothie, Kids Kups, Lil' Angel, kids' (Smoothie King) (Smoothie King) |
| | | | | | 39401 | Smoothie, Kids Kups, Smarti Tarti, kids' (Smoothie King) (Smoothie King) |
| | | | | | 39257 | Smoothie, Kiwi Island Treat (Smoothie King) (Smoothie King) |
| | | | | | 39258 | Smoothie, Kiwi Island Treat, skinny (Smoothie King) (Smoothie King) |
| | | | | | 39360 | Smoothie, Lemon Twist Banana (Smoothie King) (Smoothie King) |
| | | | | | 39361 | Smoothie, Lemon Twist Banana, skinny (Smoothie King) (Smoothie King) |
| | | | | | 39362 | Smoothie, Lemon Twist Strawberry (Smoothie King) (Smoothie King) |
| | | | | | 39363 | Smoothie, Lemon Twist Strawberry, skinny (Smoothie King) (Smoothie King) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 49882 | Smoothie, Lifestyle, banana banana, Gotta Have It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49880 | Smoothie, Lifestyle, banana banana, Like It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49881 | Smoothie, Lifestyle, banana banana, Love It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49885 | Smoothie, Lifestyle, banana strawberry, Gotta Have It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49883 | Smoothie, Lifestyle, banana strawberry, Like It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49884 | Smoothie, Lifestyle, banana strawberry, Love It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49888 | Smoothie, Lifestyle, blueberry banana, Gotta Have It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49886 | Smoothie, Lifestyle, blueberry banana, Like It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49887 | Smoothie, Lifestyle, blueberry banana, Love It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49891 | Smoothie, Lifestyle, blueberry pineapple, Gotta Have It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49889 | Smoothie, Lifestyle, blueberry pineapple, Like It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49890 | Smoothie, Lifestyle, blueberry pineapple, Love It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49897 | Smoothie, Lifestyle, mango pineapple, Gotta Have It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49895 | Smoothie, Lifestyle, mango pineapple, Like It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49896 | Smoothie, Lifestyle, mango pineapple, Love It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49900 | Smoothie, Lifestyle, mango strawberry, Gotta Have It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49898 | Smoothie, Lifestyle, mango strawberry, Like It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49899 | Smoothie, Lifestyle, mango strawberry, Love It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49903 | Smoothie, Lifestyle, pineapple coconut orange, Gotta Have It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49901 | Smoothie, Lifestyle, pineapple coconut orange, Like It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49902 | Smoothie, Lifestyle, pineapple coconut orange, Love It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49894 | Smoothie, Lifestyle, raspberry banana, Gotta Have It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49892 | Smoothie, Lifestyle, raspberry banana, Like It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49893 | Smoothie, Lifestyle, raspberry banana, Love It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49906 | Smoothie, Lifestyle, strawberry raspberry, Gotta Have It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49904 | Smoothie, Lifestyle, strawberry raspberry, Like It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49905 | Smoothie, Lifestyle, strawberry raspberry, Love It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 39364 | Smoothie, Light & Fluffy (Smoothie King) (Smoothie King) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 39365 | Smoothie, Light & Fluffy, skinny (Smoothie King) (Smoothie King) |
| | | | | | 51247 | Smoothie, mango (Jack in the Box) (Jack in the Box) |
| | | | | | 52311 | Smoothie, mango banana, lrg (Baskin Robbins) (Baskin Robbins) |
| | | | | | 52312 | Smoothie, mango banana, med (Baskin Robbins) (Baskin Robbins) |
| | | | | | 52313 | Smoothie, mango banana, mini (Baskin Robbins) (Baskin Robbins) |
| | | | | | 52314 | Smoothie, mango banana, sml (Baskin Robbins) (Baskin Robbins) |
| | | | | | 46581 | Smoothie, Mango Mantra, lrg (Jamba Juice) (Jamba Juice) |
| | | | | | 46580 | Smoothie, Mango Mantra, med (Jamba Juice) (Jamba Juice) |
| | | | | | 46579 | Smoothie, Mango Mantra, sml (Jamba Juice) (Jamba Juice) |
| | | | | | 81262 | Smoothie, Mango-a-go-go, lrg (Jamba Juice) (Jamba Juice) |
| | | | | | 81261 | Smoothie, Mango-a-go-go, med (Jamba Juice) (Jamba Juice) |
| | | | | | 81260 | Smoothie, Mango-a-go-go, sml (Jamba Juice) (Jamba Juice) |
| | | | | | 39301 | Smoothie, MangoFest (Smoothie King) (Smoothie King) |
| | | | | | 39259 | Smoothie, Mangosteen Madness (Smoothie King) (Smoothie King) |
| | | | | | 39260 | Smoothie, Mangosteen Madness, skinny (Smoothie King) (Smoothie King) |
| | | | | | 46589 | Smoothie, Matcha Green Tea Blast, med (Jamba Juice) (Jamba Juice) |
| | | | | | 46588 | Smoothie, Matcha Green Tea Blast, sml (Jamba Juice) (Jamba Juice) |
| | | | | | 34815 | Smoothie, McCafe, strawberry banana, lrg (McDonald's) (McDonald's) |
| | | | | | 34816 | Smoothie, McCafe, strawberry banana, med (McDonald's) (McDonald's) |
| | | | | | 34817 | Smoothie, McCafe, strawberry banana, sml (McDonald's) (McDonald's) |
| | | | | | 34818 | Smoothie, McCafe, wild berry, lrg (McDonald's) (McDonald's) |
| | | | | | 34819 | Smoothie, McCafe, wild berry, med (McDonald's) (McDonald's) |
| | | | | | 34820 | Smoothie, McCafe, wild berry, sml (McDonald's) (McDonald's) |
| | | | | | 46593 | Smoothie, Mega Mango, lrg (Jamba Juice) (Jamba Juice) |
| | | | | | 46592 | Smoothie, Mega Mango, med (Jamba Juice) (Jamba Juice) |
| | | | | | 46591 | Smoothie, Mega Mango, sml (Jamba Juice) (Jamba Juice) |
| | | | | | 46595 | Smoothie, mocha mojo, med (Jamba Juice) (Jamba Juice) |
| | | | | | 46594 | Smoothie, mocha mojo, sml (Jamba Juice) (Jamba Juice) |
| | | | | | 39302 | Smoothie, Muscle Punch (Smoothie King) (Smoothie King) |
| | | | | | 39304 | Smoothie, Muscle Punch Plus (Smoothie King) (Smoothie King) |
| | | | | | 39305 | Smoothie, Muscle Punch Plus, skinny (Smoothie King) (Smoothie King) |
| | | | | | 39303 | Smoothie, Muscle Punch, skinny (Smoothie King) (Smoothie King) |
| | | | | | 72034 | Smoothie, orange carrot karma, lrg (Jamba Juice) (Jamba Juice) |
| | | | | | 72033 | Smoothie, orange carrot karma, med (Jamba Juice) (Jamba Juice) |
| | | | | | 72032 | Smoothie, orange carrot karma, sml (Jamba Juice) (Jamba Juice) |
| | | | | | 81267 | Smoothie, Orange Dream Machine, med (Jamba Juice) (Jamba Juice) |
| | | | | | 81266 | Smoothie, Orange Dream Machine, sml (Jamba Juice) (Jamba Juice) |
| | | | | | 39261 | Smoothie, Orange Ka-BAM (Smoothie King) (Smoothie King) |
| | | | | | 39262 | Smoothie, Orange Ka-BAM, skinny (Smoothie King) (Smoothie King) |
| | | | | | 81271 | Smoothie, Orange-A-Peel, lrg (Jamba Juice) (Jamba Juice) |
| | | | | | 81270 | Smoothie, Orange-A-Peel, med (Jamba Juice) (Jamba Juice) |
| | | | | | 81269 | Smoothie, Orange-A-Peel, sml (Jamba Juice) (Jamba Juice) |
| | | | | | 22210 | Smoothie, passion fruit green tea, jr (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22212 | Smoothie, passion fruit green tea, lrg (Caribou Coffee) (Caribou Coffee) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 22211 | Smoothie, passion fruit green tea, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 21809 | Smoothie, passion fruit green tea, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 22213 | Smoothie, passion fruit green tea, w/whip cream, jr (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 22215 | Smoothie, passion fruit green tea, w/whip cream, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 22214 | Smoothie, passion fruit green tea, w/whip cream, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 21810 | Smoothie, passion fruit green tea, w/whip cream, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 39306 | Smoothie, Passion Passport (Smoothie King) (Smoothie King) |
| | | | | | | 39307 | Smoothie, Passion Passport, skinny (Smoothie King) (Smoothie King) |
| | | | | | | 55620 | Smoothie, peach mango (Olive Garden) (Olive Garden) |
| | | | | | | 46602 | Smoothie, peach mango, med (Jamba Juice) (Jamba Juice) |
| | | | | | | 46601 | Smoothie, peach mango, sml (Jamba Juice) (Jamba Juice) |
| | | | | | | 52315 | Smoothie, peach passion banana, lrg (Baskin Robbins) (Baskin Robbins) |
| | | | | | | 52316 | Smoothie, peach passion banana, med (Baskin Robbins) (Baskin Robbins) |
| | | | | | | 52317 | Smoothie, peach passion banana, mini (Baskin Robbins) (Baskin Robbins) |
| | | | | | | 52318 | Smoothie, peach passion banana, sml (Baskin Robbins) (Baskin Robbins) |
| | | | | | | 46604 | Smoothie, Peach Perfection, lrg (Jamba Juice) (Jamba Juice) |
| | | | | | | 46605 | Smoothie, Peach Perfection, med (Jamba Juice) (Jamba Juice) |
| | | | | | | 46603 | Smoothie, Peach Perfection, sml (Jamba Juice) (Jamba Juice) |
| | | | | | | 81274 | Smoothie, Peach Pleasure, lrg (Jamba Juice) (Jamba Juice) |
| | | | | | | 81273 | Smoothie, Peach Pleasure, med (Jamba Juice) (Jamba Juice) |
| | | | | | | 81272 | Smoothie, Peach Pleasure, sml (Jamba Juice) (Jamba Juice) |
| | | | | | | 39308 | Smoothie, Peach Slice (Smoothie King) (Smoothie King) |
| | | | | | | 39366 | Smoothie, Peach Slice Plus (Smoothie King) (Smoothie King) |
| | | | | | | 39367 | Smoothie, Peach Slice Plus, skinny (Smoothie King) (Smoothie King) |
| | | | | | | 39309 | Smoothie, Peach Slice, skinny (Smoothie King) (Smoothie King) |
| | | | | | | 81275 | Smoothie, Peanut Butter Moo'd, med (Jamba Juice) (Jamba Juice) |
| | | | | | | 46606 | Smoothie, Peanut Butter Moo'd, sml (Jamba Juice) (Jamba Juice) |
| | | | | | | 39385 | Smoothie, Peanut Power (Smoothie King) (Smoothie King) |
| | | | | | | 39388 | Smoothie, Peanut Power Plus, chocolate, skinny (Smoothie King) (Smoothie King) |
| | | | | | | 39389 | Smoothie, Peanut Power Plus, grape (Smoothie King) (Smoothie King) |
| | | | | | | 39390 | Smoothie, Peanut Power Plus, grape, skinny (Smoothie King) (Smoothie King) |
| | | | | | | 39391 | Smoothie, Peanut Power Plus, strawberry (Smoothie King) (Smoothie King) |
| | | | | | | 39392 | Smoothie, Peanut Power Plus, strawberry, skinny (Smoothie King) (Smoothie King) |
| | | | | | | 39386 | Smoothie, Peanut Power, skinny (Smoothie King) (Smoothie King) |
| | | | | | | 39283 | Smoothie, Pep Upper (Smoothie King) (Smoothie King) |
| | | | | | | 39284 | Smoothie, Pep Upper, skinny (Smoothie King) (Smoothie King) |
| | | | | | | 39393 | Smoothie, Pina Colada Island (Smoothie King) (Smoothie King) |
| | | | | | | 39394 | Smoothie, Pina Colada Island, skinny (Smoothie King) (Smoothie King) |
| | | | | | | 43952 | Smoothie, pineapple banana, lrg (A & W All American Food) (A&W Restaurant) |
| | | | | | | 43951 | Smoothie, pineapple banana, med (A & W All American Food) (A&W Restaurant) |
| | | | | | | 43950 | Smoothie, pineapple banana, sml (A & W All American Food) (A&W Restaurant) |
| | | | | | | 39310 | Smoothie, Pineapple Pleasure (Smoothie King) (Smoothie King) |
| | | | | | | 39311 | Smoothie, Pineapple Pleasure, skinny (Smoothie King) (Smoothie King) |
| | | | | | | 39368 | Smoothie, Pineapple Surf (Smoothie King) (Smoothie King) |

**283**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 39369 | Smoothie, Pineapple Surf, skinny (Smoothie King) (Smoothie King) |
| | | | | | 39341 | Smoothie, pineapple, hi prot (Smoothie King) (Smoothie King) |
| | | | | | 22204 | Smoothie, Pom-a-Mango, jr (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22206 | Smoothie, Pom-a-Mango, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22205 | Smoothie, Pom-a-Mango, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21807 | Smoothie, Pom-a-Mango, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22207 | Smoothie, Pom-a-Mango, w/whip cream, jr (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22209 | Smoothie, Pom-a-Mango, w/whip cream, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22208 | Smoothie, Pom-a-Mango, w/whip cream, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21808 | Smoothie, Pom-a-Mango, w/whip cream, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 46611 | Smoothie, Pomegranate Paradise, lrg (Jamba Juice) (Jamba Juice) |
| | | | | | 46610 | Smoothie, Pomegranate Paradise, med (Jamba Juice) (Jamba Juice) |
| | | | | | 46609 | Smoothie, Pomegranate Paradise, sml (Jamba Juice) (Jamba Juice) |
| | | | | | 46614 | Smoothie, Pomegranate Pick-Me-Up, lrg (Jamba Juice) (Jamba Juice) |
| | | | | | 46613 | Smoothie, Pomegranate Pick-Me-Up, med (Jamba Juice) (Jamba Juice) |
| | | | | | 46612 | Smoothie, Pomegranate Pick-Me-Up, sml (Jamba Juice) (Jamba Juice) |
| | | | | | 39263 | Smoothie, Pomegranate Punch (Smoothie King) (Smoothie King) |
| | | | | | 39264 | Smoothie, Pomegranate Punch, skinny (Smoothie King) (Smoothie King) |
| | | | | | 39285 | Smoothie, Power Punch (Smoothie King) (Smoothie King) |
| | | | | | 39287 | Smoothie, Power Punch Plus (Smoothie King) (Smoothie King) |
| | | | | | 39288 | Smoothie, Power Punch Plus, skinny (Smoothie King) (Smoothie King) |
| | | | | | 39286 | Smoothie, Power Punch, skinny (Smoothie King) (Smoothie King) |
| | | | | | 46620 | Smoothie, Protein Berry Workout, lrg (Jamba Juice) (Jamba Juice) |
| | | | | | 46619 | Smoothie, Protein Berry Workout, med (Jamba Juice) (Jamba Juice) |
| | | | | | 46618 | Smoothie, Protein Berry Workout, sml (Jamba Juice) (Jamba Juice) |
| | | | | | 46623 | Smoothie, Pumpkin Smash, med (Jamba Juice) (Jamba Juice) |
| | | | | | 46622 | Smoothie, Pumpkin Smash, sml (Jamba Juice) (Jamba Juice) |
| | | | | | 46626 | Smoothie, purely pineapple, lrg (Jamba Juice) (Jamba Juice) |
| | | | | | 46625 | Smoothie, purely pineapple, med (Jamba Juice) (Jamba Juice) |
| | | | | | 46624 | Smoothie, purely pineapple, sml (Jamba Juice) (Jamba Juice) |
| | | | | | 39312 | Smoothie, Raspberry Collider (Smoothie King) (Smoothie King) |
| | | | | | 39313 | Smoothie, Raspberry Sunrise (Smoothie King) (Smoothie King) |
| | | | | | 39314 | Smoothie, Raspberry Sunrise, skinny (Smoothie King) (Smoothie King) |
| | | | | | 81285 | Smoothie, Razzmatazz, lrg (Jamba Juice) (Jamba Juice) |
| | | | | | 81284 | Smoothie, Razzmatazz, med (Jamba Juice) (Jamba Juice) |
| | | | | | 81283 | Smoothie, Razzmatazz, sml (Jamba Juice) (Jamba Juice) |
| | | | | | 49861 | Smoothie, Sinless, 2 to Mango, Gotta Have It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49859 | Smoothie, Sinless, 2 to Mango, Like It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49860 | Smoothie, Sinless, 2 to Mango, Love It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49864 | Smoothie, Sinless, Berry Lemony, Gotta Have It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49862 | Smoothie, Sinless, Berry Lemony, Like It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49863 | Smoothie, Sinless, Berry Lemony, Love It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49867 | Smoothie, Sinless, Berry Trinity, Gotta Have It (Cold Stone Creamery) (Cold Stone Creamery) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 49865 | Smoothie, Sinless, Berry Trinity, Like It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49866 | Smoothie, Sinless, Berry Trinity, Love It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49870 | Smoothie, Sinless, Citrus Sunsation, Gotta Have It  (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49868 | Smoothie, Sinless, Citrus Sunsation, Like It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49869 | Smoothie, Sinless, Citrus Sunsation, Love It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49873 | Smoothie, Sinless, Man-Go Bananas, Gotta Have It  (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49871 | Smoothie, Sinless, Man-Go Bananas, Like It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49872 | Smoothie, Sinless, Man-Go Bananas, Love It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49876 | Smoothie, Sinless, On The YoGo, Gotta Have It  (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49874 | Smoothie, Sinless, On The YoGo, Like It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49875 | Smoothie, Sinless, On The YoGo, Love It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49879 | Smoothie, Sinless, Strawberry Bananza, Gotta Have It  (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49877 | Smoothie, Sinless, Strawberry Bananza, Like It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49878 | Smoothie, Sinless, Strawberry Bananza, Love It  (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 39315 | Smoothie, Slim-N-Trim, chocolate (Smoothie King) (Smoothie King) |
| | | | | | 39316 | Smoothie, Slim-N-Trim, chocolate, skinny (Smoothie King) (Smoothie King) |
| | | | | | 39317 | Smoothie, Slim-N-Trim, orange vanilla (Smoothie King) (Smoothie King) |
| | | | | | 39318 | Smoothie, Slim-N-Trim, strawberry (Smoothie King) (Smoothie King) |
| | | | | | 39319 | Smoothie, Slim-N-Trim, strawberry, skinny (Smoothie King) (Smoothie King) |
| | | | | | 39320 | Smoothie, Slim-N-Trim, vanilla (Smoothie King) (Smoothie King) |
| | | | | | 39321 | Smoothie, Slim-N-Trim, vanilla, skinny (Smoothie King) (Smoothie King) |
| | | | | | 46633 | Smoothie, strawberries alive, lrg (Jamba Juice) (Jamba Juice) |
| | | | | | 46632 | Smoothie, strawberries alive, med (Jamba Juice) (Jamba Juice) |
| | | | | | 46631 | Smoothie, strawberries alive, sml (Jamba Juice) (Jamba Juice) |
| | | | | | 81288 | Smoothie, strawberries wild, lrg (Jamba Juice) (Jamba Juice) |
| | | | | | 81287 | Smoothie, strawberries wild, med (Jamba Juice) (Jamba Juice) |
| | | | | | 81286 | Smoothie, strawberries wild, sml (Jamba Juice) (Jamba Juice) |
| | | | | | 36069 | Smoothie, strawberry (Bob Evans ) (Bob Evans) |
| | | | | | 51248 | Smoothie, strawberry (Jack in the Box) (Jack in the Box) |
| | | | | | 55618 | Smoothie, strawberry (Olive Garden) (Olive Garden) |
| | | | | | 36013 | Smoothie, strawberry banana (Bob Evans ) (Bob Evans) |
| | | | | | 51249 | Smoothie, strawberry banana (Jack in the Box) (Jack in the Box) |
| | | | | | 51303 | Smoothie, strawberry banana bliss (Denny's) (Denny's) |
| | | | | | 22192 | Smoothie, strawberry banana, jr (Caribou Coffee) (Caribou Coffee) |
| | | | | | 43955 | Smoothie, strawberry banana, lrg (A & W All American Food) (A&W Restaurant) |
| | | | | | 52319 | Smoothie, strawberry banana, lrg (Baskin Robbins) (Baskin Robbins) |
| | | | | | 22194 | Smoothie, strawberry banana, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 43954 | Smoothie, strawberry banana, med (A & W All American Food) (A&W Restaurant) |
| | | | | | 52320 | Smoothie, strawberry banana, med (Baskin Robbins) (Baskin Robbins) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 22193 | Smoothie, strawberry banana, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 52321 | Smoothie, strawberry banana, mini (Baskin Robbins) (Baskin Robbins) |
| | | | | | 43953 | Smoothie, strawberry banana, sml (A & W All American Food) (A&W Restaurant) |
| | | | | | 52322 | Smoothie, strawberry banana, sml (Baskin Robbins) (Baskin Robbins) |
| | | | | | 21803 | Smoothie, strawberry banana, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22195 | Smoothie, strawberry banana, w/whip cream, jr (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22197 | Smoothie, strawberry banana, w/whip cream, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22196 | Smoothie, strawberry banana, w/whip cream, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21804 | Smoothie, strawberry banana, w/whip cream, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 36062 | Smoothie, strawberry blueberry (Bob Evans ) (Bob Evans) |
| | | | | | 39322 | Smoothie, Strawberry Kiwi Breeze (Smoothie King) (Smoothie King) |
| | | | | | 46636 | Smoothie, Strawberry Nirvana, lrg (Jamba Juice) (Jamba Juice) |
| | | | | | 46635 | Smoothie, Strawberry Nirvana, med (Jamba Juice) (Jamba Juice) |
| | | | | | 46634 | Smoothie, Strawberry Nirvana, sml (Jamba Juice) (Jamba Juice) |
| | | | | | 46638 | Smoothie, strawberry raspberry banana, med (Jamba Juice) (Jamba Juice) |
| | | | | | 46637 | Smoothie, strawberry raspberry banana, sml (Jamba Juice) (Jamba Juice) |
| | | | | | 46639 | Smoothie, Strawberry Surf Rider, lrg (Jamba Juice) (Jamba Juice) |
| | | | | | 46641 | Smoothie, Strawberry Surf Rider, med (Jamba Juice) (Jamba Juice) |
| | | | | | 46640 | Smoothie, Strawberry Surf Rider, sml (Jamba Juice) (Jamba Juice) |
| | | | | | 46644 | Smoothie, Strawberry Whirl, lrg (Jamba Juice) (Jamba Juice) |
| | | | | | 46643 | Smoothie, Strawberry Whirl, med (Jamba Juice) (Jamba Juice) |
| | | | | | 46642 | Smoothie, Strawberry Whirl, sml (Jamba Juice) (Jamba Juice) |
| | | | | | 39370 | Smoothie, Strawberry X-Treme (Smoothie King) (Smoothie King) |
| | | | | | 43958 | Smoothie, strawberry, lrg (A & W All American Food) (A&W Restaurant) |
| | | | | | 43957 | Smoothie, strawberry, med (A & W All American Food) (A&W Restaurant) |
| | | | | | 43956 | Smoothie, strawberry, sml (A & W All American Food) (A&W Restaurant) |
| | | | | | 39289 | Smoothie, Super Punch (Smoothie King) (Smoothie King) |
| | | | | | 39290 | Smoothie, Super Punch Plus (Smoothie King) (Smoothie King) |
| | | | | | 51304 | Smoothie, sweet georgia peach (Denny's) (Denny's) |
| | | | | | 39328 | Smoothie, The Activator, chocolate (Smoothie King) (Smoothie King) |
| | | | | | 39329 | Smoothie, The Activator, chocolate, skinny (Smoothie King) (Smoothie King) |
| | | | | | 39330 | Smoothie, The Activator, strawberry (Smoothie King) (Smoothie King) |
| | | | | | 39331 | Smoothie, The Activator, strawberry, skinny (Smoothie King) (Smoothie King) |
| | | | | | 39332 | Smoothie, The Activator, vanilla (Smoothie King) (Smoothie King) |
| | | | | | 39333 | Smoothie, The Activator, vanilla, skinny (Smoothie King) (Smoothie King) |
| | | | | | 39342 | Smoothie, The Hulk, chocolate (Smoothie King) (Smoothie King) |
| | | | | | 39343 | Smoothie, The Hulk, chocolate, skinny (Smoothie King) (Smoothie King) |
| | | | | | 39344 | Smoothie, The Hulk, strawberry (Smoothie King) (Smoothie King) |
| | | | | | 39345 | Smoothie, The Hulk, strawberry, skinny (Smoothie King) (Smoothie King) |
| | | | | | 39346 | Smoothie, The Hulk, vanilla (Smoothie King) (Smoothie King) |
| | | | | | 39347 | Smoothie, The Hulk, vanilla, skinny (Smoothie King) (Smoothie King) |
| | | | | | 39324 | Smoothie, The Shredder, strawberry (Smoothie King) (Smoothie King) |
| | | | | | 46653 | Smoothie, thrivin' mango, lrg (Jamba Juice) (Jamba Juice) |
| | | | | | 46652 | Smoothie, thrivin' mango, med (Jamba Juice) (Jamba Juice) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 46651 | Smoothie, thrivin' mango, sml (Jamba Juice) (Jamba Juice) |
| | | | | | 52323 | Smoothie, tropical banana, lrg (Baskin Robbins) (Baskin Robbins) |
| | | | | | 52324 | Smoothie, tropical banana, med (Baskin Robbins) (Baskin Robbins) |
| | | | | | 52325 | Smoothie, tropical banana, mini (Baskin Robbins) (Baskin Robbins) |
| | | | | | 52326 | Smoothie, tropical banana, sml (Baskin Robbins) (Baskin Robbins) |
| | | | | | 46657 | Smoothie, vibrant blueberry, lrg (Jamba Juice) (Jamba Juice) |
| | | | | | 46656 | Smoothie, vibrant blueberry, med (Jamba Juice) (Jamba Juice) |
| | | | | | 46655 | Smoothie, vibrant blueberry, sml (Jamba Juice) (Jamba Juice) |
| | | | | | 28537 | Smoothie, Vivanno, banana chocolate, w/2% milk (Starbucks ) (Starbucks) |
| | | | | | 28536 | Smoothie, Vivanno, banana chocolate, w/nonfat milk (Starbucks ) (Starbucks) |
| | | | | | 28538 | Smoothie, Vivanno, banana chocolate, w/soy milk (Starbucks ) (Starbucks) |
| | | | | | 28540 | Smoothie, Vivanno, orange mango banana, w/2% milk (Starbucks ) (Starbucks) |
| | | | | | 28539 | Smoothie, Vivanno, orange mango banana, w/nonfat milk (Starbucks ) (Starbucks) |
| | | | | | 28541 | Smoothie, Vivanno, orange mango banana, w/soy milk (Starbucks ) (Starbucks) |
| | | | | | 28543 | Smoothie, Vivanno, strawberry banana, w/2% milk (Starbucks ) (Starbucks) |
| | | | | | 28542 | Smoothie, Vivanno, strawberry banana, w/nonfat milk (Starbucks ) (Starbucks) |
| | | | | | 28544 | Smoothie, Vivanno, strawberry banana, w/soy milk (Starbucks ) (Starbucks) |
| | | | | | 55619 | Smoothie, wild berry (Olive Garden) (Olive Garden) |
| | | | | | 22198 | Smoothie, wild berry, jr (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22200 | Smoothie, wild berry, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22199 | Smoothie, wild berry, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21805 | Smoothie, wild berry, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22201 | Smoothie, wild berry, w/whip cream, jr (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22203 | Smoothie, wild berry, w/whip cream, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22202 | Smoothie, wild berry, w/whip cream, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21806 | Smoothie, wild berry, w/whip cream, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 39265 | Smoothie, yerba mate, mango (Smoothie King) (Smoothie King) |
| | | | | | 39266 | Smoothie, yerba mate, mixed berry (Smoothie King) (Smoothie King) |
| | | | | | 39267 | Smoothie, yerba mate, mixed berry, skinny (Smoothie King) (Smoothie King) |
| | | | | | 39268 | Smoothie, yerba mate, pomegranate (Smoothie King) (Smoothie King) |
| | | | | | 39395 | Smoothie, Yogurt D-Lite (Smoothie King) (Smoothie King) |
| | | | | | 39396 | Smoothie, Yogurt D-Lite, skinny (Smoothie King) (Smoothie King) |
| | | | | | 39326 | Smoothie, Youth Fountain (Smoothie King) (Smoothie King) |
| | | | | | 39327 | Smoothie, Youth Fountain, skinny (Smoothie King) (Smoothie King) |
| | | | | | 51475 | Soda, Barq's, red cream (White Castle ) (White Castle Restaurant) |
| | | | | | 51476 | Soda, Big Red (White Castle ) (White Castle Restaurant) |
| | | | | | 54833 | Soda, Fanta, apple (Church's Chicken) (Church's Chicken) |
| | | | | | 41032 | Soda, Hi-C, fruit punch (Auntie Anne's) (Auntie Anne's) |
| | | | | | 45294 | Soda, Manzanita Sol (KFC) (Kentucky Fried Chicken) |
| | | | | | 35405 | Soda, Minute Maid, orange (Dairy Queen) (Dairy Queen) |
| | | | | | 45474 | Soda, Mountain Dew, Baja Blast (Taco Bell) (Taco Bell) |
| | | | | | 41095 | Soda, root beer (Auntie Anne's) (Auntie Anne's) |
| | | | | | 36049 | Soda, root beer (Bob Evans ) (Bob Evans) |
| | | | | | 28529 | Soy Milk, grande (Starbucks ) (Starbucks) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 28517 | Soy Milk, steamed, flvrd, grande (Starbucks ) (Starbucks) |
| | | | | | 28515 | Soy Milk, steamed, flvrd, short (Starbucks ) (Starbucks) |
| | | | | | 28516 | Soy Milk, steamed, flvrd, tall (Starbucks ) (Starbucks) |
| | | | | | 28518 | Soy Milk, steamed, flvrd, venti (Starbucks ) (Starbucks) |
| | | | | | 28528 | Soy Milk, tall (Starbucks ) (Starbucks) |
| | | | | | 28530 | Soy Milk, venti (Starbucks ) (Starbucks) |
| | | | | | 21628 | Steamer, Reindeer, w/2% milk, asrtd flvrs, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21622 | Steamer, Reindeer, w/2% milk, asrtd flvrs, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21616 | Steamer, Reindeer, w/2% milk, asrtd flvrs, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21629 | Steamer, Reindeer, w/2% milk, asrtd flvrs, w/whip cream, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21623 | Steamer, Reindeer, w/2% milk, asrtd flvrs, w/whip cream, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21617 | Steamer, Reindeer, w/2% milk, asrtd flvrs, w/whip cream, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21626 | Steamer, Reindeer, w/skim milk, asrtd flvrs, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21620 | Steamer, Reindeer, w/skim milk, asrtd flvrs, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21614 | Steamer, Reindeer, w/skim milk, asrtd flvrs, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21627 | Steamer, Reindeer, w/skim milk, asrtd flvrs, w/whip, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21621 | Steamer, Reindeer, w/skim milk, asrtd flvrs, w/whip, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21615 | Steamer, Reindeer, w/skim milk, asrtd flvrs, w/whip, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21630 | Steamer, Reindeer, w/soy milk, asrtd flvrs, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21624 | Steamer, Reindeer, w/soy milk, asrtd flvrs, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21618 | Steamer, Reindeer, w/soy milk, asrtd flvrs, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21631 | Steamer, Reindeer, w/soy milk, asrtd flvrs, w/whip, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21625 | Steamer, Reindeer, w/soy milk, asrtd flvrs, w/whip, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21619 | Steamer, Reindeer, w/soy milk, asrtd flvrs, w/whip, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 27708 | Tea, Awake, brewed, grande (Starbucks ) (Starbucks) |
| | | | | | 27706 | Tea, Awake, brewed, short (Starbucks ) (Starbucks) |
| | | | | | 27707 | Tea, Awake, brewed, tall (Starbucks ) (Starbucks) |
| | | | | | 27709 | Tea, Awake, brewed, venti (Starbucks ) (Starbucks) |
| | | | | | 36071 | Tea, black, Earl Grey, decaf, w/lemon (Bob Evans ) (Bob Evans) |
| | | | | | 36072 | Tea, black, English breakfast, w/lemon (Bob Evans ) (Bob Evans) |
| | | | | | 22096 | Tea, black, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22219 | Tea, black, w/whip cream, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22099 | Tea, black, w/whip cream, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22218 | Tea, black, w/whip cream, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 33291 | Tea, brewed, hot (Bruegger's) (Bruegger's) |
| | | | | | 27712 | Tea, Calm, brewed, grande (Starbucks ) (Starbucks) |
| | | | | | 27710 | Tea, Calm, brewed, short (Starbucks ) (Starbucks) |
| | | | | | 27711 | Tea, Calm, brewed, tall (Starbucks ) (Starbucks) |
| | | | | | 27713 | Tea, Calm, brewed, venti (Starbucks ) (Starbucks) |
| | | | | | 27744 | Tea, chai, full leaf, brewed, grande (Starbucks ) (Starbucks) |
| | | | | | 27742 | Tea, chai, full leaf, brewed, short (Starbucks ) (Starbucks) |
| | | | | | 27743 | Tea, chai, full leaf, brewed, tall (Starbucks ) (Starbucks) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 27745 | Tea, chai, full leaf, brewed, venti (Starbucks) (Starbucks) |
| | | | | | | 33373 | Tea, chai, Oregon (Bruegger's) (Bruegger's) |
| | | | | | | 46597 | Tea, chai, spiced, original, w/2% milk, med (Jamba Juice) (Jamba Juice) |
| | | | | | | 46596 | Tea, chai, spiced, original, w/2% milk, sml (Jamba Juice) (Jamba Juice) |
| | | | | | | 27716 | Tea, China Green Tips, brewed, grande (Starbucks ) (Starbucks) |
| | | | | | | 27714 | Tea, China Green Tips, brewed, short (Starbucks ) (Starbucks) |
| | | | | | | 27715 | Tea, China Green Tips, brewed, tall (Starbucks ) (Starbucks) |
| | | | | | | 27717 | Tea, China Green Tips, brewed, venti (Starbucks ) (Starbucks) |
| | | | | | | 33356 | Tea, decaf, brewed (Bruegger's) (Bruegger's) |
| | | | | | | 27720 | Tea, Earl Grey, brewed, grande (Starbucks ) (Starbucks) |
| | | | | | | 27718 | Tea, Earl Grey, brewed, short (Starbucks ) (Starbucks) |
| | | | | | | 27719 | Tea, Earl Grey, brewed, tall (Starbucks ) (Starbucks) |
| | | | | | | 27721 | Tea, Earl Grey, brewed, venti (Starbucks ) (Starbucks) |
| | | | | | | 36076 | Tea, green (Bob Evans ) (Bob Evans) |
| | | | | | | 22100 | Tea, green, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 22221 | Tea, green, w/whip cream, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 22103 | Tea, green, w/whip cream, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 22220 | Tea, green, w/whip cream, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 33361 | Tea, herbal, brewed, hot (Bruegger's) (Bruegger's) |
| | | | | | | 22104 | Tea, herbal, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 22223 | Tea, herbal, w/whip cream, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 22107 | Tea, herbal, w/whip cream, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 22222 | Tea, herbal, w/whip cream, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 41034 | Tea, hot, lrg (Auntie Anne's) (Auntie Anne's) |
| | | | | | | 41033 | Tea, hot, reg (Auntie Anne's) (Auntie Anne's) |
| | | | | | | 36079 | Tea, iced (Bob Evans ) (Bob Evans) |
| | | | | | | 34809 | Tea, iced (McDonald's) (McDonald's) |
| | | | | | | 22108 | Tea, iced, all flvrs (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 22225 | Tea, iced, all flvrs, w/whip cream, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 22111 | Tea, iced, all flvrs, w/whip cream, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 22224 | Tea, iced, all flvrs, w/whip cream, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 36067 | Tea, iced, Arnold Palmer, w/lemonade (Bob Evans ) (Bob Evans) |
| | | | | | | 27747 | Tea, iced, black, swtnd, shaken, grande (Starbucks ) (Starbucks) |
| | | | | | | 27746 | Tea, iced, black, swtnd, shaken, tall (Starbucks ) (Starbucks) |
| | | | | | | 31253 | Tea, iced, black, swtnd, shaken, Trenta (Starbucks ) (Starbucks) |
| | | | | | | 27748 | Tea, iced, black, swtnd, shaken, venti (Starbucks ) (Starbucks) |
| | | | | | | 27798 | Tea, iced, black, swtnd, w/lemonade, shaken, grande (Starbucks ) (Starbucks) |
| | | | | | | 27797 | Tea, iced, black, swtnd, w/lemonade, shaken, tall (Starbucks ) (Starbucks) |
| | | | | | | 31256 | Tea, iced, black, swtnd, w/lemonade, shaken, Trenta (Starbucks ) (Starbucks) |
| | | | | | | 27799 | Tea, iced, black, swtnd, w/lemonade, shaken, venti (Starbucks ) (Starbucks) |
| | | | | | | 33405 | Tea, iced, brewed (Bruegger's) (Bruegger's) |
| | | | | | | 51465 | Tea, iced, Gold Peak, southern style (White Castle ) (White Castle Restaurant) |
| | | | | | | 51466 | Tea, iced, Gold Peak, white citrus (White Castle ) (White Castle Restaurant) |
| | | | | | | 45297 | Tea, iced, green, Lipton, Brisk, peach (KFC) (Kentucky Fried Chicken) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 27870 | Tea, iced, green, swtnd, shaken, grande (Starbucks ) (Starbucks) |
| | | | | | | 27868 | Tea, iced, green, swtnd, shaken, tall (Starbucks ) (Starbucks) |
| | | | | | | 31254 | Tea, iced, green, swtnd, shaken, Trenta (Starbucks ) (Starbucks) |
| | | | | | | 27872 | Tea, iced, green, swtnd, shaken, venti (Starbucks ) (Starbucks) |
| | | | | | | 27876 | Tea, iced, green, swtnd, w/lemonade, shaken, grande (Starbucks ) (Starbucks) |
| | | | | | | 27874 | Tea, iced, green, swtnd, w/lemonade, shaken, tall (Starbucks ) (Starbucks) |
| | | | | | | 31257 | Tea, iced, green, swtnd, w/lemonade, shaken, Trenta (Starbucks ) (Starbucks) |
| | | | | | | 27878 | Tea, iced, green, swtnd, w/lemonade, shaken, venti (Starbucks ) (Starbucks) |
| | | | | | | 27836 | Tea, iced, latte, Awake, w/2% milk, grande (Starbucks ) (Starbucks) |
| | | | | | | 27835 | Tea, iced, latte, Awake, w/2% milk, tall (Starbucks ) (Starbucks) |
| | | | | | | 27837 | Tea, iced, latte, Awake, w/2% milk, venti (Starbucks ) (Starbucks) |
| | | | | | | 27833 | Tea, iced, latte, Awake, w/nonfat milk, grande (Starbucks ) (Starbucks) |
| | | | | | | 27832 | Tea, iced, latte, Awake, w/nonfat milk, tall (Starbucks ) (Starbucks) |
| | | | | | | 27834 | Tea, iced, latte, Awake, w/nonfat milk, venti (Starbucks ) (Starbucks) |
| | | | | | | 27842 | Tea, iced, latte, Awake, w/soy milk, grande (Starbucks ) (Starbucks) |
| | | | | | | 27841 | Tea, iced, latte, Awake, w/soy milk, tall (Starbucks ) (Starbucks) |
| | | | | | | 27843 | Tea, iced, latte, Awake, w/soy milk, venti (Starbucks ) (Starbucks) |
| | | | | | | 27839 | Tea, iced, latte, Awake, w/whole milk, grande (Starbucks ) (Starbucks) |
| | | | | | | 27838 | Tea, iced, latte, Awake, w/whole milk, tall (Starbucks ) (Starbucks) |
| | | | | | | 27840 | Tea, iced, latte, Awake, w/whole milk, venti (Starbucks ) (Starbucks) |
| | | | | | | 21696 | Tea, iced, latte, chai, w/2% milk & whip cream, jr (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 21714 | Tea, iced, latte, chai, w/2% milk & whip cream, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 21708 | Tea, iced, latte, chai, w/2% milk & whip cream, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 21702 | Tea, iced, latte, chai, w/2% milk & whip cream, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 27848 | Tea, iced, latte, chai, w/2% milk, grande (Starbucks ) (Starbucks) |
| | | | | | | 21695 | Tea, iced, latte, chai, w/2% milk, jr (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 21713 | Tea, iced, latte, chai, w/2% milk, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 21707 | Tea, iced, latte, chai, w/2% milk, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 21701 | Tea, iced, latte, chai, w/2% milk, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 27847 | Tea, iced, latte, chai, w/2% milk, tall (Starbucks ) (Starbucks) |
| | | | | | | 27849 | Tea, iced, latte, chai, w/2% milk, venti (Starbucks ) (Starbucks) |
| | | | | | | 27845 | Tea, iced, latte, chai, w/nonfat milk, grande (Starbucks ) (Starbucks) |
| | | | | | | 27844 | Tea, iced, latte, chai, w/nonfat milk, tall (Starbucks ) (Starbucks) |
| | | | | | | 27846 | Tea, iced, latte, chai, w/nonfat milk, venti (Starbucks ) (Starbucks) |
| | | | | | | 21694 | Tea, iced, latte, chai, w/skim milk & whip cream, jr (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 21712 | Tea, iced, latte, chai, w/skim milk & whip cream, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 21706 | Tea, iced, latte, chai, w/skim milk & whip cream, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 21700 | Tea, iced, latte, chai, w/skim milk & whip cream, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 21693 | Tea, iced, latte, chai, w/skim milk, jr (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 21711 | Tea, iced, latte, chai, w/skim milk, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 21705 | Tea, iced, latte, chai, w/skim milk, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 21699 | Tea, iced, latte, chai, w/skim milk, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 21698 | Tea, iced, latte, chai, w/soy milk & whip cream, jr (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 21716 | Tea, iced, latte, chai, w/soy milk & whip cream, lrg (Caribou Coffee) (Caribou Coffee) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 21710 | Tea, iced, latte, chai, w/soy milk & whip cream, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21704 | Tea, iced, latte, chai, w/soy milk & whip cream, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 27854 | Tea, iced, latte, chai, w/soy milk, grande (Starbucks ) (Starbucks) |
| | | | | | 21697 | Tea, iced, latte, chai, w/soy milk, jr (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21715 | Tea, iced, latte, chai, w/soy milk, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21709 | Tea, iced, latte, chai, w/soy milk, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 21703 | Tea, iced, latte, chai, w/soy milk, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 27853 | Tea, iced, latte, chai, w/soy milk, tall (Starbucks ) (Starbucks) |
| | | | | | 27855 | Tea, iced, latte, chai, w/soy milk, venti (Starbucks ) (Starbucks) |
| | | | | | 27851 | Tea, iced, latte, chai, w/whole milk, grande (Starbucks ) (Starbucks) |
| | | | | | 27850 | Tea, iced, latte, chai, w/whole milk, tall (Starbucks ) (Starbucks) |
| | | | | | 27852 | Tea, iced, latte, chai, w/whole milk, venti (Starbucks ) (Starbucks) |
| | | | | | 27860 | Tea, iced, latte, green, w/2% milk, grande (Starbucks ) (Starbucks) |
| | | | | | 27859 | Tea, iced, latte, green, w/2% milk, tall (Starbucks ) (Starbucks) |
| | | | | | 27861 | Tea, iced, latte, green, w/2% milk, venti (Starbucks ) (Starbucks) |
| | | | | | 27857 | Tea, iced, latte, green, w/nonfat milk, grande (Starbucks ) (Starbucks) |
| | | | | | 27856 | Tea, iced, latte, green, w/nonfat milk, tall (Starbucks ) (Starbucks) |
| | | | | | 27858 | Tea, iced, latte, green, w/nonfat milk, venti (Starbucks ) (Starbucks) |
| | | | | | 27866 | Tea, iced, latte, green, w/soy milk, grande (Starbucks ) (Starbucks) |
| | | | | | 27865 | Tea, iced, latte, green, w/soy milk, tall (Starbucks ) (Starbucks) |
| | | | | | 27867 | Tea, iced, latte, green, w/soy milk, venti (Starbucks ) (Starbucks) |
| | | | | | 27863 | Tea, iced, latte, green, w/whole milk, grande (Starbucks ) (Starbucks) |
| | | | | | 27862 | Tea, iced, latte, green, w/whole milk, tall (Starbucks ) (Starbucks) |
| | | | | | 27864 | Tea, iced, latte, green, w/whole milk, venti (Starbucks ) (Starbucks) |
| | | | | | 45295 | Tea, iced, Lipton, Brisk (KFC) (Kentucky Fried Chicken) |
| | | | | | 45296 | Tea, iced, Lipton, Brisk, lemon (KFC) (Kentucky Fried Chicken) |
| | | | | | 45271 | Tea, iced, Lipton, Brisk, peach (KFC) (Kentucky Fried Chicken) |
| | | | | | 45298 | Tea, iced, Lipton, Brisk, raspberry (KFC) (Kentucky Fried Chicken) |
| | | | | | 43985 | Tea, iced, Lipton, raspberry (A & W All American Food) (A&W Restaurant) |
| | | | | | 41296 | Tea, iced, Lipton, raspberry (Long John Silvers) (Long John Silver's) |
| | | | | | 45473 | Tea, iced, Lipton, raspberry (Taco Bell) (Taco Bell) |
| | | | | | 51237 | Tea, iced, mango (Jack in the Box) (Jack in the Box) |
| | | | | | 41084 | Tea, iced, Nestea (Auntie Anne's) (Auntie Anne's) |
| | | | | | 41085 | Tea, iced, Nestea, lrg (Auntie Anne's) (Auntie Anne's) |
| | | | | | 41088 | Tea, iced, Nestea, raspberry, lrg (Auntie Anne's) (Auntie Anne's) |
| | | | | | 41087 | Tea, iced, Nestea, raspberry, med (Auntie Anne's) (Auntie Anne's) |
| | | | | | 41086 | Tea, iced, Nestea, raspberry, sml (Auntie Anne's) (Auntie Anne's) |
| | | | | | 41089 | Tea, iced, Nestea, raspberry, xlrg (Auntie Anne's) (Auntie Anne's) |
| | | | | | 40900 | Tea, iced, Nestea, Southern style (Burger King) (Burger King) |
| | | | | | 40901 | Tea, iced, Nestea, sweetened (Burger King) (Burger King) |
| | | | | | 40902 | Tea, iced, Nestea, unsweetened (Burger King) (Burger King) |
| | | | | | 27871 | Tea, iced, Passion, swtnd, shaken, grande (Starbucks ) (Starbucks) |
| | | | | | 27869 | Tea, iced, Passion, swtnd, shaken, tall (Starbucks ) (Starbucks) |
| | | | | | 31255 | Tea, iced, passion, swtnd, shaken, Trenta (Starbucks ) (Starbucks) |

**291**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 27873 | Tea, iced, Passion, swtnd, shaken, venti (Starbucks ) (Starbucks) |
| | | | | | | 27877 | Tea, iced, Passion, swtnd, w/lemonade, shaken, grande (Starbucks ) (Starbucks) |
| | | | | | | 27875 | Tea, iced, Passion, swtnd, w/lemonade, shaken, tall (Starbucks ) (Starbucks) |
| | | | | | | 31258 | Tea, iced, passion, swtnd, w/lemonade, shaken, Trenta (Starbucks ) (Starbucks) |
| | | | | | | 27879 | Tea, iced, Passion, swtnd, w/lemonade, shaken, venti (Starbucks ) (Starbucks) |
| | | | | | | 51239 | Tea, iced, peach (Jack in the Box) (Jack in the Box) |
| | | | | | | 51238 | Tea, iced, raspberry (Jack in the Box) (Jack in the Box) |
| | | | | | | 51859 | Tea, iced, raspberry (Taco Del Mar) (Taco Del Mar) |
| | | | | | | 51534 | Tea, iced, Summer Blend, swtnd, w/lemonade (White Castle ) (White Castle Louisville) |
| | | | | | | 51535 | Tea, iced, Summer Blend, w/lemonade (White Castle ) (White Castle Louisville) |
| | | | | | | 36083 | Tea, iced, sweet (Bob Evans ) (Bob Evans) |
| | | | | | | 54838 | Tea, iced, sweet (Church's Chicken) (Church's Chicken) |
| | | | | | | 55004 | Tea, iced, sweet (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | | 20604 | Tea, iced, sweetened (Chik-fil-A) (Chik-fil-A) |
| | | | | | | 51652 | Tea, iced, sweetened (White Castle ) (White Castle New York) |
| | | | | | | 34837 | Tea, iced, swtnd (McDonald's) (McDonald's) |
| | | | | | | 51590 | Tea, iced, swtnd (White Castle ) (White Castle Restaurant) |
| | | | | | | 36085 | Tea, iced, wild raspberry (Bob Evans ) (Bob Evans) |
| | | | | | | 27761 | Tea, latte, Awake, w/2% milk, grande (Starbucks ) (Starbucks) |
| | | | | | | 27757 | Tea, latte, Awake, w/2% milk, short (Starbucks ) (Starbucks) |
| | | | | | | 27759 | Tea, latte, Awake, w/2% milk, tall (Starbucks ) (Starbucks) |
| | | | | | | 27763 | Tea, latte, Awake, w/2% milk, venti (Starbucks ) (Starbucks) |
| | | | | | | 27753 | Tea, latte, Awake, w/nonfat milk, grande (Starbucks ) (Starbucks) |
| | | | | | | 27749 | Tea, latte, Awake, w/nonfat milk, short (Starbucks ) (Starbucks) |
| | | | | | | 27751 | Tea, latte, Awake, w/nonfat milk, tall (Starbucks ) (Starbucks) |
| | | | | | | 27755 | Tea, latte, Awake, w/nonfat milk, venti (Starbucks ) (Starbucks) |
| | | | | | | 27777 | Tea, latte, Awake, w/soy milk, grande (Starbucks ) (Starbucks) |
| | | | | | | 27773 | Tea, latte, Awake, w/soy milk, short (Starbucks ) (Starbucks) |
| | | | | | | 27775 | Tea, latte, Awake, w/soy milk, tall (Starbucks ) (Starbucks) |
| | | | | | | 27779 | Tea, latte, Awake, w/soy milk, venti (Starbucks ) (Starbucks) |
| | | | | | | 27769 | Tea, latte, Awake, w/whole milk, grande (Starbucks ) (Starbucks) |
| | | | | | | 27765 | Tea, latte, Awake, w/whole milk, short (Starbucks ) (Starbucks) |
| | | | | | | 27767 | Tea, latte, Awake, w/whole milk, tall (Starbucks ) (Starbucks) |
| | | | | | | 27771 | Tea, latte, Awake, w/whole milk, venti (Starbucks ) (Starbucks) |
| | | | | | | 22093 | Tea, latte, chai, w/2% milk & whip cream, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 22087 | Tea, latte, chai, w/2% milk & whip cream, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 22081 | Tea, latte, chai, w/2% milk & whip cream, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 27806 | Tea, latte, chai, w/2% milk, grande (Starbucks ) (Starbucks) |
| | | | | | | 22092 | Tea, latte, chai, w/2% milk, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 22086 | Tea, latte, chai, w/2% milk, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 27804 | Tea, latte, chai, w/2% milk, short (Starbucks ) (Starbucks) |
| | | | | | | 22080 | Tea, latte, chai, w/2% milk, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 27805 | Tea, latte, chai, w/2% milk, tall (Starbucks ) (Starbucks) |
| | | | | | | 27807 | Tea, latte, chai, w/2% milk, venti (Starbucks ) (Starbucks) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 27802 | Tea, latte, chai, w/nonfat milk, grande (Starbucks ) (Starbucks) |
| | | | | | 27800 | Tea, latte, chai, w/nonfat milk, short (Starbucks ) (Starbucks) |
| | | | | | 27801 | Tea, latte, chai, w/nonfat milk, tall (Starbucks ) (Starbucks) |
| | | | | | 27803 | Tea, latte, chai, w/nonfat milk, venti (Starbucks ) (Starbucks) |
| | | | | | 22091 | Tea, latte, chai, w/skim milk & whip cream, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22085 | Tea, latte, chai, w/skim milk & whip cream, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22079 | Tea, latte, chai, w/skim milk & whip cream, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22090 | Tea, latte, chai, w/skim milk, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22084 | Tea, latte, chai, w/skim milk, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22078 | Tea, latte, chai, w/skim milk, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22095 | Tea, latte, chai, w/soy milk & whip cream, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22089 | Tea, latte, chai, w/soy milk & whip cream, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22083 | Tea, latte, chai, w/soy milk & whip cream, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 27814 | Tea, latte, chai, w/soy milk, grande (Starbucks ) (Starbucks) |
| | | | | | 22094 | Tea, latte, chai, w/soy milk, lrg (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22088 | Tea, latte, chai, w/soy milk, med (Caribou Coffee) (Caribou Coffee) |
| | | | | | 27812 | Tea, latte, chai, w/soy milk, short (Starbucks ) (Starbucks) |
| | | | | | 22082 | Tea, latte, chai, w/soy milk, sml (Caribou Coffee) (Caribou Coffee) |
| | | | | | 27813 | Tea, latte, chai, w/soy milk, tall (Starbucks ) (Starbucks) |
| | | | | | 27815 | Tea, latte, chai, w/soy milk, venti (Starbucks ) (Starbucks) |
| | | | | | 27810 | Tea, latte, chai, w/whole milk, grande (Starbucks ) (Starbucks) |
| | | | | | 27808 | Tea, latte, chai, w/whole milk, short (Starbucks ) (Starbucks) |
| | | | | | 27809 | Tea, latte, chai, w/whole milk, tall (Starbucks ) (Starbucks) |
| | | | | | 27811 | Tea, latte, chai, w/whole milk, venti (Starbucks ) (Starbucks) |
| | | | | | 27762 | Tea, latte, Earl Grey, w/2% milk, grande (Starbucks ) (Starbucks) |
| | | | | | 27758 | Tea, latte, Earl Grey, w/2% milk, short (Starbucks ) (Starbucks) |
| | | | | | 27760 | Tea, latte, Earl Grey, w/2% milk, tall (Starbucks ) (Starbucks) |
| | | | | | 27764 | Tea, latte, Earl Grey, w/2% milk, venti (Starbucks ) (Starbucks) |
| | | | | | 27754 | Tea, latte, Earl Grey, w/nonfat milk, grande (Starbucks ) (Starbucks) |
| | | | | | 27750 | Tea, latte, Earl Grey, w/nonfat milk, short (Starbucks ) (Starbucks) |
| | | | | | 27752 | Tea, latte, Earl Grey, w/nonfat milk, tall (Starbucks ) (Starbucks) |
| | | | | | 27756 | Tea, latte, Earl Grey, w/nonfat milk, venti (Starbucks ) (Starbucks) |
| | | | | | 27778 | Tea, latte, Earl Grey, w/soy milk, grande (Starbucks ) (Starbucks) |
| | | | | | 27774 | Tea, latte, Earl Grey, w/soy milk, short (Starbucks ) (Starbucks) |
| | | | | | 27776 | Tea, latte, Earl Grey, w/soy milk, tall (Starbucks ) (Starbucks) |
| | | | | | 27780 | Tea, latte, Earl Grey, w/soy milk, venti (Starbucks ) (Starbucks) |
| | | | | | 27770 | Tea, latte, Earl Grey, w/whole milk, grande (Starbucks ) (Starbucks) |
| | | | | | 27766 | Tea, latte, Earl Grey, w/whole milk, short (Starbucks ) (Starbucks) |
| | | | | | 27768 | Tea, latte, Earl Grey, w/whole milk, tall (Starbucks ) (Starbucks) |
| | | | | | 27772 | Tea, latte, Earl Grey, w/whole milk, venti (Starbucks ) (Starbucks) |
| | | | | | 27822 | Tea, latte, green, w/2% milk, grande (Starbucks ) (Starbucks) |
| | | | | | 27820 | Tea, latte, green, w/2% milk, short (Starbucks ) (Starbucks) |
| | | | | | 27821 | Tea, latte, green, w/2% milk, tall (Starbucks ) (Starbucks) |
| | | | | | 27823 | Tea, latte, green, w/2% milk, venti (Starbucks ) (Starbucks) |

**293**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 27818 | Tea, latte, green, w/nonfat milk, grande (Starbucks ) (Starbucks) |
| | | | | | | 27816 | Tea, latte, green, w/nonfat milk, short (Starbucks ) (Starbucks) |
| | | | | | | 27817 | Tea, latte, green, w/nonfat milk, tall (Starbucks ) (Starbucks) |
| | | | | | | 27819 | Tea, latte, green, w/nonfat milk, venti (Starbucks ) (Starbucks) |
| | | | | | | 27830 | Tea, latte, green, w/soy milk, grande (Starbucks ) (Starbucks) |
| | | | | | | 27828 | Tea, latte, green, w/soy milk, short (Starbucks ) (Starbucks) |
| | | | | | | 27829 | Tea, latte, green, w/soy milk, tall (Starbucks ) (Starbucks) |
| | | | | | | 27831 | Tea, latte, green, w/soy milk, venti (Starbucks ) (Starbucks) |
| | | | | | | 27826 | Tea, latte, green, w/whole milk, grande (Starbucks ) (Starbucks) |
| | | | | | | 27824 | Tea, latte, green, w/whole milk, short (Starbucks ) (Starbucks) |
| | | | | | | 27825 | Tea, latte, green, w/whole milk, tall (Starbucks ) (Starbucks) |
| | | | | | | 27827 | Tea, latte, green, w/whole milk, venti (Starbucks ) (Starbucks) |
| | | | | | | 27787 | Tea, latte, rooibos, vanilla, w/2% milk, grande (Starbucks ) (Starbucks) |
| | | | | | | 27785 | Tea, latte, rooibos, vanilla, w/2% milk, short (Starbucks ) (Starbucks) |
| | | | | | | 27786 | Tea, latte, rooibos, vanilla, w/2% milk, tall (Starbucks ) (Starbucks) |
| | | | | | | 27788 | Tea, latte, rooibos, vanilla, w/2% milk, venti (Starbucks ) (Starbucks) |
| | | | | | | 27783 | Tea, latte, rooibos, vanilla, w/nonfat milk, grande (Starbucks ) (Starbucks) |
| | | | | | | 27781 | Tea, latte, rooibos, vanilla, w/nonfat milk, short (Starbucks ) (Starbucks) |
| | | | | | | 27782 | Tea, latte, rooibos, vanilla, w/nonfat milk, tall (Starbucks ) (Starbucks) |
| | | | | | | 27784 | Tea, latte, rooibos, vanilla, w/nonfat milk, venti (Starbucks ) (Starbucks) |
| | | | | | | 27795 | Tea, latte, rooibos, vanilla, w/soy milk, grande (Starbucks ) (Starbucks) |
| | | | | | | 27793 | Tea, latte, rooibos, vanilla, w/soy milk, short (Starbucks ) (Starbucks) |
| | | | | | | 27794 | Tea, latte, rooibos, vanilla, w/soy milk, tall (Starbucks ) (Starbucks) |
| | | | | | | 27796 | Tea, latte, rooibos, vanilla, w/soy milk, venti (Starbucks ) (Starbucks) |
| | | | | | | 27791 | Tea, latte, rooibos, vanilla, w/whole milk, grande (Starbucks ) (Starbucks) |
| | | | | | | 27789 | Tea, latte, rooibos, vanilla, w/whole milk, short (Starbucks ) (Starbucks) |
| | | | | | | 27790 | Tea, latte, rooibos, vanilla, w/whole milk, tall (Starbucks ) (Starbucks) |
| | | | | | | 27792 | Tea, latte, rooibos, vanilla, w/whole milk, venti (Starbucks ) (Starbucks) |
| | | | | | | 20980 | Tea, lemon, can (USDA SR-25) (USDA: Lipton Brisk) |
| | | | | | | 27724 | Tea, Orange Blossom, brewed, grande (Starbucks ) (Starbucks) |
| | | | | | | 27722 | Tea, Orange Blossom, brewed, short (Starbucks ) (Starbucks) |
| | | | | | | 27723 | Tea, Orange Blossom, brewed, tall (Starbucks ) (Starbucks) |
| | | | | | | 27725 | Tea, Orange Blossom, brewed, venti (Starbucks ) (Starbucks) |
| | | | | | | 27728 | Tea, Passion, brewed, grande (Starbucks ) (Starbucks) |
| | | | | | | 27726 | Tea, Passion, brewed, short (Starbucks ) (Starbucks) |
| | | | | | | 27727 | Tea, Passion, brewed, tall (Starbucks ) (Starbucks) |
| | | | | | | 27729 | Tea, Passion, brewed, venti (Starbucks ) (Starbucks) |
| | | | | | | 36073 | Tea, peppermint, w/lemon (Bob Evans ) (Bob Evans) |
| | | | | | | 36074 | Tea, pomegranate, w/lemon (Bob Evans ) (Bob Evans) |
| | | | | | | 27732 | Tea, Refresh, brewed, grande (Starbucks ) (Starbucks) |
| | | | | | | 27730 | Tea, Refresh, brewed, short (Starbucks ) (Starbucks) |
| | | | | | | 27731 | Tea, Refresh, brewed, tall (Starbucks ) (Starbucks) |
| | | | | | | 27733 | Tea, Refresh, brewed, venti (Starbucks ) (Starbucks) |
| | | | | | | 27736 | Tea, rooibos, vanilla, brewed, grande (Starbucks ) (Starbucks) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 27734 | Tea, rooibos, vanilla, brewed, short (Starbucks ) (Starbucks) |
| | | | | | 27735 | Tea, rooibos, vanilla, brewed, tall (Starbucks ) (Starbucks) |
| | | | | | 27737 | Tea, rooibos, vanilla, brewed, venti (Starbucks ) (Starbucks) |
| | | | | | 54693 | Tea, sweet (Whataburger) (Whataburger) |
| | | | | | 21107 | Tea, unsweetened, rtd (USDA SR-25) (USDA: Wendy's) |
| | | | | | 27740 | Tea, Zen, brewed, grande (Starbucks ) (Starbucks) |
| | | | | | 27738 | Tea, Zen, brewed, short (Starbucks ) (Starbucks) |
| | | | | | 27739 | Tea, Zen, brewed, tall (Starbucks ) (Starbucks) |
| | | | | | 27741 | Tea, Zen, brewed, venti (Starbucks ) (Starbucks) |
| | | | | | 35404 | Water, bottled (Dairy Queen) (Dairy Queen) |
| | | | | | 34802 | Water, bottled, Dasani (McDonald's) (McDonald's) |
| | | | | | 41094 | Water, Poland Spring, btl (Auntie Anne's) (Auntie Anne's) |

### Restaurant: Condiments, Dressings, Sauces, Dips, Gravies, Spreads, etc.

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 55522 | Appetizer, dip, hot artichoke & spinach (Olive Garden) (Olive Garden) |
| | | | | | 36130 | Butter (Bob Evans ) (Bob Evans) |
| | | | | | 55312 | Butter (Jason's Deli) (Jason's Deli) |
| | | | | | 25765 | Butter (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 51439 | Butter (White Castle ) (White Castle Restaurant) |
| | | | | | 55031 | Butter, salted (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 51930 | Butter, whipped (First Watch Restaurant) (First Watch) |
| | | | | | 43927 | Catsup (A & W All American Food) (A&W Restaurant) |
| | | | | | 40885 | Catsup (Burger King) (Burger King) |
| | | | | | 46846 | Catsup (Chik-fil-A) (Chik-fil-A) |
| | | | | | 35679 | Catsup (Dairy Queen) (Dairy Queen) |
| | | | | | 51275 | Catsup (Jack in the Box) (Jack in the Box) |
| | | | | | 41305 | Catsup (Long John Silvers) (Long John Silver's) |
| | | | | | 34713 | Catsup (McDonald's) (McDonald's) |
| | | | | | 54624 | Cheese, parmesan, pkt (Papa John's) (Papa John's) |
| | | | | | 54625 | Chile Pepper, red, crushed, pkt (Papa John's) (Papa John's) |
| | | | | | 33315 | Cranberry Sauce (Bruegger's) (Bruegger's) |
| | | | | | 27383 | Cranberry Sauce (Ryan's) (Ryan's Grill) |
| | | | | | 41111 | Cream Cheese (Auntie Anne's) (Auntie Anne's) |
| | | | | | 33228 | Cream Cheese (Bruegger's) (Bruegger's) |
| | | | | | 51929 | Cream Cheese (First Watch Restaurant) (First Watch) |
| | | | | | 25768 | Cream Cheese (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 51440 | Cream Cheese (White Castle ) (White Castle Restaurant) |
| | | | | | 33232 | Cream Cheese, bacon scallion (Bruegger's) (Bruegger's) |
| | | | | | 18960 | Cream Cheese, chive (Atlanta Bread) (Atlanta Bread) |
| | | | | | 33230 | Cream Cheese, garden veggie (Bruegger's) (Bruegger's) |
| | | | | | 33231 | Cream Cheese, garden veggie, light (Bruegger's) (Bruegger's) |
| | | | | | 33235 | Cream Cheese, herb garlic, light (Bruegger's) (Bruegger's) |
| | | | | | 18961 | Cream Cheese, honey raisin walnut (Atlanta Bread) (Atlanta Bread) |
| | | | | | 33233 | Cream Cheese, honey walnut (Bruegger's) (Bruegger's) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 33234 | Cream Cheese, jalapeno (Bruegger's) (Bruegger's) |
| | | | | | 33229 | Cream Cheese, light (Bruegger's) (Bruegger's) |
| | | | | | 18962 | Cream Cheese, olive (Atlanta Bread) (Atlanta Bread) |
| | | | | | 33239 | Cream Cheese, olive pimento (Bruegger's) (Bruegger's) |
| | | | | | 33236 | Cream Cheese, onion & chive (Bruegger's) (Bruegger's) |
| | | | | | 18963 | Cream Cheese, plain (Atlanta Bread) (Atlanta Bread) |
| | | | | | 55314 | Cream Cheese, plain (Jason's Deli) (Jason's Deli) |
| | | | | | 55028 | Cream Cheese, plain (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 55029 | Cream Cheese, plain, rducd fat (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 33227 | Cream Cheese, pumpkin (Bruegger's) (Bruegger's) |
| | | | | | 18964 | Cream Cheese, raspberry (Atlanta Bread) (Atlanta Bread) |
| | | | | | 33237 | Cream Cheese, salmon, smoked (Bruegger's) (Bruegger's) |
| | | | | | 33238 | Cream Cheese, strawberry (Bruegger's) (Bruegger's) |
| | | | | | 55313 | Cream Cheese, strawberry (Jason's Deli) (Jason's Deli) |
| | | | | | 55030 | Cream Cheese, strawberry, rducd fat (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 18965 | Cream Cheese, vegetable (Atlanta Bread) (Atlanta Bread) |
| | | | | | 36138 | Cream Substitute, non-dairy (Bob Evans ) (Bob Evans) |
| | | | | | 36075 | Cream Substitute, non-dairy, pitcher (Bob Evans ) (Bob Evans) |
| | | | | | 36134 | Cream, half & half (Bob Evans ) (Bob Evans) |
| | | | | | 27493 | Cream, half & half (Ryan's) (Ryan's Grill) |
| | | | | | 51467 | Cream, half & half (White Castle ) (White Castle Restaurant) |
| | | | | | 23212 | Dessert Topping, chocolate (Denny's) (Denny's) |
| | | | | | 8681 | Dessert Topping, fudge (Denny's) (Denny's) |
| | | | | | 23213 | Dessert Topping, strawberry (Denny's) (Denny's) |
| | | | | | 91634 | Dip, caramel (Auntie Anne's) (Auntie Anne's) |
| | | | | | 34775 | Dip, caramel, low fat (McDonald's) (McDonald's) |
| | | | | | 41112 | Dip, cheese (Auntie Anne's) (Auntie Anne's) |
| | | | | | 9309 | Dip, cheese, melted (Auntie Anne's) (Auntie Anne's) |
| | | | | | 51711 | Dip, cheese, smoky queso fundido (Baja Fresh) (Baja Fresh) |
| | | | | | 34359 | Dip, creamy, for fruit (Jason's Deli) (Jason's Deli) |
| | | | | | 55157 | Dip, queso (On The Border Mexican Grill) (On The Border) |
| | | | | | 21342 | Dip, queso, original (On The Border Mexican Grill) (On The Border) |
| | | | | | 21384 | Dip, queso, original, carne style (On The Border Mexican Grill) (On The Border) |
| | | | | | 51883 | Dip, ranch (El Pollo Loco) (El Pollo Loco) |
| | | | | | 41311 | Dip, ranch (Long John Silvers) (Long John Silver's) |
| | | | | | 25562 | Dip, spinach & artichoke (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 41114 | Dip, sweet (Auntie Anne's) (Auntie Anne's) |
| | | | | | 33164 | Dressing, mayonnaise (Blimpie's) (Blimpie) |
| | | | | | 36137 | Dressing, mayonnaise (Bob Evans ) (Bob Evans) |
| | | | | | 33350 | Dressing, mayonnaise (Bruegger's) (Bruegger's) |
| | | | | | 40887 | Dressing, mayonnaise (Burger King) (Burger King) |
| | | | | | 46849 | Dressing, mayonnaise (Chik-fil-A) (Chik-fil-A) |
| | | | | | 51281 | Dressing, mayonnaise (Jack in the Box) (Jack in the Box) |
| | | | | | 34387 | Dressing, mayonnaise (Jason's Deli) (Jason's Deli) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 41647 | Dressing, mayonnaise (Subway) (Subway) |
| | | | | | 51456 | Dressing, mayonnaise (White Castle ) (White Castle Restaurant) |
| | | | | | 35681 | Dressing, mayonnaise, garlic (Dairy Queen) (Dairy Queen) |
| | | | | | 33347 | Dressing, mayonnaise, horseradish (Bruegger's) (Bruegger's) |
| | | | | | 46848 | Dressing, mayonnaise, light (Chik-fil-A) (Chik-fil-A) |
| | | | | | 41646 | Dressing, mayonnaise, light (Subway) (Subway) |
| | | | | | 33321 | Dressing, Mayonnaise, sundried tomato (Bruegger's) (Bruegger's) |
| | | | | | 31960 | Frosting, cream cheese (Papa Murphy's) (Papa Murphy's) |
| | | | | | 36129 | Fruit Butter, apple (Bob Evans ) (Bob Evans) |
| | | | | | 25775 | Fruit Butter, apple (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 45162 | Gravy (El Pollo Loco) (El Pollo Loco) |
| | | | | | 25616 | Gravy, au jus (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 36106 | Gravy, beef (Bob Evans ) (Bob Evans) |
| | | | | | 54829 | Gravy, brown (Church's Chicken) (Church's Chicken) |
| | | | | | 27375 | Gravy, brown (Ryan's) (Ryan's Grill) |
| | | | | | 27377 | Gravy, brown, w/mushrooms (Ryan's) (Ryan's Grill) |
| | | | | | 53541 | Gravy, chicken (Boston Market) (Boston Market Restaurant) |
| | | | | | 36110 | Gravy, chicken, rstd (Bob Evans ) (Bob Evans) |
| | | | | | 36114 | Gravy, country (Bob Evans ) (Bob Evans) |
| | | | | | 27385 | Gravy, giblet (Ryan's) (Ryan's Grill) |
| | | | | | 35683 | Gravy, peppered (Dairy Queen) (Dairy Queen) |
| | | | | | 36167 | Gravy, sausage (Bob Evans ) (Bob Evans) |
| | | | | | 52505 | Gravy, sausage, senior (Bob Evans ) (Bob Evans) |
| | | | | | 54828 | Gravy, white (Church's Chicken) (Church's Chicken) |
| | | | | | 27389 | Gravy, white pepper (Ryan's) (Ryan's Grill) |
| | | | | | 24220 | Guacamole  (Chipotle Mexican Grill) (Chipotle) |
| | | | | | 24080 | Guacamole (Baja Fresh) (Baja Fresh) |
| | | | | | 21248 | Guacamole (On The Border Mexican Grill) (On The Border) |
| | | | | | 48535 | Guacamole (Original Green Burrito) (Original Green Burrito) |
| | | | | | 46975 | Guacamole (Original Red Burrito) (Original Red Burrito) |
| | | | | | 56530 | Guacamole (Taco Bell) (Taco Bell) |
| | | | | | 72600 | Guacamole (Taco John's ) (Taco John's) |
| | | | | | 34522 | Guacamole, fresh made (Jason's Deli) (Jason's Deli) |
| | | | | | 34393 | Guacamole, homemade (Jason's Deli) (Jason's Deli) |
| | | | | | 21233 | Guacamole, Live! (On The Border Mexican Grill) (On The Border) |
| | | | | | 24079 | Guacamole, Pronto (Baja Fresh) (Baja Fresh) |
| | | | | | 36135 | Honey  (Bob Evans ) (Bob Evans) |
| | | | | | 34717 | Honey  (McDonald's) (McDonald's) |
| | | | | | 91368 | Icing, sweet (Domino's Pizza) (Domino's Pizza) |
| | | | | | 9081 | Icing, vanilla (Burger King) (Burger King) |
| | | | | | 92524 | Icing, white, dipping (Pizza Hut) (Pizza Hut) |
| | | | | | 25773 | Jam, blackberry (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 36132 | Jam, blackberry, diet (Bob Evans ) (Bob Evans) |
| | | | | | 23239 | Jam, grape (Burger King) (Burger King) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 34769 | Jam, grape (McDonald's) (McDonald's) |
| | | | | | 36142 | Jam, strawberry (Bob Evans ) (Bob Evans |
| | | | | | 41389 | Jam, strawberry (Bruegger's) (Bruegger's) |
| | | | | | 23240 | Jam, strawberry (Burger King) (Burger King) |
| | | | | | 51284 | Jam, strawberry (Jack in the Box) (Jack in the Box) |
| | | | | | 34771 | Jam, strawberry (McDonald's) (McDonald's) |
| | | | | | 25770 | Jam, strawberry (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 51592 | Jam, strawberry (White Castle ) (White Castle Chicago) |
| | | | | | 51594 | Jam, strawberry (White Castle ) (White Castle Indianapolis) |
| | | | | | 51595 | Jam, strawberry (White Castle ) (White Castle Louisville) |
| | | | | | 51593 | Jam, strawberry (White Castle ) (White Castle New York) |
| | | | | | 46844 | Jelly, apple (Chik-fil-A) (Chik-fil-A) |
| | | | | | 36133 | Jelly, grape (Bob Evans ) (Bob Evans) |
| | | | | | 33317 | Jelly, grape (Bruegger's) (Bruegger's) |
| | | | | | 46845 | Jelly, grape (Chik-fil-A) (Chik-fil-A) |
| | | | | | 23215 | Jelly, grape (Jack in the Box) (Jack in the Box) |
| | | | | | 55311 | Jelly, grape (Jason's Deli) (Jason's Deli) |
| | | | | | 25771 | Jelly, grape (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 51517 | Jelly, grape (White Castle ) (White Castle Chicago) |
| | | | | | 51514 | Jelly, grape (White Castle ) (White Castle Indianapolis) |
| | | | | | 51516 | Jelly, grape (White Castle ) (White Castle Louisville) |
| | | | | | 51515 | Jelly, grape (White Castle ) (White Castle Minneapolis) |
| | | | | | 51513 | Jelly, grape (White Castle ) (White Castle New York) |
| | | | | | 46850 | Jelly, mixed fruit (Chik-fil-A) (Chik-fil-A) |
| | | | | | 55310 | Jelly, strawberry (Jason's Deli) (Jason's Deli) |
| | | | | | 41307 | Juice, lemon (Long John Silvers) (Long John Silver's) |
| | | | | | 51455 | Juice, lemon (White Castle ) (White Castle Restaurant) |
| | | | | | 43928 | Ketchup (A & W All American Food) (A&W Restaurant) |
| | | | | | 40886 | Ketchup (Burger King) (Burger King) |
| | | | | | 46847 | Ketchup (Chik-fil-A) (Chik-fil-A) |
| | | | | | 35680 | Ketchup (Dairy Queen) (Dairy Queen) |
| | | | | | 51274 | Ketchup (Jack in the Box) (Jack in the Box) |
| | | | | | 41306 | Ketchup (Long John Silvers) (Long John Silver's) |
| | | | | | 34712 | Ketchup (McDonald's) (McDonald's) |
| | | | | | 51282 | Margarine, Pride (Jack in the Box) (Jack in the Box) |
| | | | | | 34766 | Margarine, whipped  (McDonald's) (McDonald's) |
| | | | | | 51311 | Margarine, whipped (Denny's) (Denny's) |
| | | | | | 27497 | Margarine, whipped (Ryan's) (Ryan's Grill) |
| | | | | | 36139 | Marmalade, orange (Bob Evans ) (Bob Evans) |
| | | | | | 25774 | Marmalade, orange (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 46851 | Mustard (Chik-fil-A) (Chik-fil-A) |
| | | | | | 35682 | Mustard (Dairy Queen) (Dairy Queen) |
| | | | | | 51276 | Mustard (Jack in the Box) (Jack in the Box) |
| | | | | | 41648 | Mustard (Subway) (Subway) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|----------|--------------------|------------------------|-----------------|----------------|-----------|--------------------------------|
| | | | | | 33165 | Mustard, deli style (Blimpie's) (Blimpie) |
| | | | | | 33344 | Mustard, dijon (Bruegger's) (Bruegger's) |
| | | | | | 13799 | Mustard, Dusseldorf (White Castle ) (White Castle Chicago) |
| | | | | | 13800 | Mustard, Dusseldorf (White Castle ) (White Castle Cincinnati ) |
| | | | | | 13801 | Mustard, Dusseldorf (White Castle ) (White Castle Louisville) |
| | | | | | 13802 | Mustard, Dusseldorf (White Castle ) (White Castle Nashville) |
| | | | | | 33166 | Mustard, honey (Blimpie's) (Blimpie) |
| | | | | | 33346 | Mustard, honey (Bruegger's) (Bruegger's) |
| | | | | | 13803 | Mustard, horseradish (White Castle ) (White Castle Indianapolis) |
| | | | | | 13804 | Mustard, horseradish (White Castle ) (White Castle St Louis) |
| | | | | | 34718 | Mustard, hot (McDonald's) (McDonald's) |
| | | | | | 27070 | Mustard, hot, pkt (USDA SR-25) (USDA: McDonald's) |
| | | | | | 51528 | Mustard, pkt (White Castle ) (White Castle Columbus) |
| | | | | | 51529 | Mustard, pkt (White Castle ) (White Castle Detroit) |
| | | | | | 51530 | Mustard, pkt (White Castle ) (White Castle Minneapolis) |
| | | | | | 51531 | Mustard, pkt (White Castle ) (White Castle Nashville) |
| | | | | | 51532 | Mustard, pkt (White Castle ) (White Castle NE Ohio) |
| | | | | | 51533 | Mustard, pkt (White Castle ) (White Castle New Jersey) |
| | | | | | 33167 | Mustard, spicy brown (Blimpie's) (Blimpie) |
| | | | | | 34386 | Mustard, stone ground (Jason's Deli) (Jason's Deli) |
| | | | | | 91636 | Mustard, sweet (Auntie Anne's) (Auntie Anne's) |
| | | | | | 34385 | Mustard, yellow, deli (Jason's Deli) (Jason's Deli) |
| | | | | | 33168 | Oil, blend (Blimpie's) (Blimpie) |
| | | | | | 8747 | Oil, olive blend (Subway) (Subway) |
| | | | | | 34392 | Oil, olive, extra virgin (Jason's Deli) (Jason's Deli) |
| | | | | | 33319 | Peanut Butter (Bruegger's) (Bruegger's) |
| | | | | | 25778 | Peanut Butter (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 25772 | Preserves, blackberry (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 92252 | Preserves, grape (Burger King) (Burger King) |
| | | | | | 34770 | Preserves, grape (McDonald's) (McDonald's) |
| | | | | | 33318 | Preserves, strawberry (Bruegger's) (Bruegger's) |
| | | | | | 92282 | Preserves, strawberry (Burger King) (Burger King) |
| | | | | | 51285 | Preserves, strawberry (Jack in the Box) (Jack in the Box) |
| | | | | | 34772 | Preserves, strawberry (McDonald's) (McDonald's) |
| | | | | | 25769 | Preserves, strawberry (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 51596 | Preserves, strawberry (White Castle ) (White Castle Chicago) |
| | | | | | 51598 | Preserves, strawberry (White Castle ) (White Castle Indianapolis) |
| | | | | | 51599 | Preserves, strawberry (White Castle ) (White Castle Louisville) |
| | | | | | 51597 | Preserves, strawberry (White Castle ) (White Castle New York) |
| | | | | | 36090 | Relish, cranberry (Bob Evans ) (Bob Evans) |
| | | | | | 33314 | Relish, cranberry horseradish (Bruegger's) (Bruegger's) |
| | | | | | 33334 | Salad Dressing, Asian sesame ginger (Bruegger's) (Bruegger's) |
| | | | | | 45485 | Salad Dressing, avocado ranch (Taco Bell) (Taco Bell) |
| | | | | | 51226 | Salad Dressing, bacon ranch (Jack in the Box) (Jack in the Box) |

**299**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 72605 | Salad Dressing, bacon ranch (Taco John's ) (Taco John's) |
| | | | | | 48699 | Salad Dressing, balsamic, low fat (Carl's Junior) (Carl's Junior) |
| | | | | | 25590 | Salad Dressing, balsamic, nonfat (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 8551 | Salad Dressing, bleu cheese (Denny's) (Denny's) |
| | | | | | 25571 | Salad Dressing, bleu cheese (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 33153 | Salad Dressing, blue cheese (Blimpie's) (Blimpie) |
| | | | | | 35923 | Salad Dressing, blue cheese (Bob Evans ) (Bob Evans) |
| | | | | | 91427 | Salad Dressing, blue cheese (Carl's Junior) (Carl's Junior) |
| | | | | | 69173 | Salad Dressing, blue cheese (Chik-fil-A) (Chik-fil-A) |
| | | | | | 34473 | Salad Dressing, blue cheese (Jason's Deli) (Jason's Deli) |
| | | | | | 27471 | Salad Dressing, blue cheese (Ryan's) (Ryan's Grill) |
| | | | | | 33154 | Salad Dressing, buttermilk ranch (Blimpie's) (Blimpie) |
| | | | | | 35924 | Salad Dressing, buttermilk ranch (Bob Evans ) (Bob Evans) |
| | | | | | 69172 | Salad Dressing, buttermilk ranch (Chik-fil-A) (Chik-fil-A) |
| | | | | | 31952 | Salad Dressing, buttermilk ranch (Papa Murphy's) (Papa Murphy's) |
| | | | | | 33159 | Salad Dressing, buttermilk ranch, light (Blimpie's) (Blimpie) |
| | | | | | 51719 | Salad Dressing, caesar (Baja Fresh) (Baja Fresh) |
| | | | | | 35925 | Salad Dressing, Caesar (Bob Evans ) (Bob Evans) |
| | | | | | 33336 | Salad Dressing, Caesar (Bruegger's) (Bruegger's) |
| | | | | | 8554 | Salad Dressing, caesar (Denny's) (Denny's) |
| | | | | | 25584 | Salad Dressing, Caesar (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 31953 | Salad Dressing, Caesar (Papa Murphy's) (Papa Murphy's) |
| | | | | | 69175 | Salad Dressing, caesar, Cardini's (Chik-fil-A) (Chik-fil-A) |
| | | | | | 33155 | Salad Dressing, Caesar, creamy (Blimpie's) (Blimpie) |
| | | | | | 55220 | Salad Dressing, caesar, creamy (Jason's Deli) (Jason's Deli) |
| | | | | | 40833 | Salad Dressing, Caesar, Ken's, creamy (Burger King) (Burger King) |
| | | | | | 27475 | Salad Dressing, Catalina, fat free (Ryan's) (Ryan's Grill) |
| | | | | | 25585 | Salad Dressing, Chinese sesame (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 55160 | Salad Dressing, chipotle honey mustard (On The Border Mexican Grill) (On The Border) |
| | | | | | 31665 | Salad Dressing, citrus (P.F. Chang's) (P.F. Chang) |
| | | | | | 25589 | Salad Dressing, citrus vinaigrette, lowfat (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 35929 | Salad Dressing, colonial (Bob Evans ) (Bob Evans) |
| | | | | | 297 | Salad Dressing, creamy cilantro (El Pollo Loco) (El Pollo Loco) |
| | | | | | 12873 | Salad Dressing, creamy cilantro, light (El Pollo Loco) (El Pollo Loco) |
| | | | | | 25588 | Salad Dressing, dijon vinaigrette (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 35936 | Salad Dressing, French (Bob Evans ) (Bob Evans) |
| | | | | | 8552 | Salad Dressing, french (Denny's) (Denny's) |
| | | | | | 27483 | Salad Dressing, French (Ryan's) (Ryan's Grill) |
| | | | | | 34476 | Salad Dressing, french, country (Jason's Deli) (Jason's Deli) |
| | | | | | 27473 | Salad Dressing, French, fat free (Ryan's) (Ryan's Grill) |
| | | | | | 45260 | Salad Dressing, Heinz, buttermilk ranch (KFC) (Kentucky Fried Chicken) |
| | | | | | 45261 | Salad Dressing, Hidden Valley, ranch, fat free (KFC) (Kentucky Fried Chicken) |
| | | | | | 35940 | Salad Dressing, honey mustard (Bob Evans ) (Bob Evans) |
| | | | | | 12833 | Salad Dressing, honey mustard (Denny's) (Denny's) |

**300**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 25586 | Salad Dressing, honey mustard (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 33157 | Salad Dressing, honey mustard, dijon (Blimpie's) (Blimpie) |
| | | | | | 46859 | Salad Dressing, honey mustard, fat free (Chik-fil-A) (Chik-fil-A) |
| | | | | | 40835 | Salad Dressing, honey mustard, Ken's (Burger King) (Burger King) |
| | | | | | 34474 | Salad Dressing, honey mustard, low fat (Jason's Deli) (Jason's Deli) |
| | | | | | 35941 | Salad Dressing, hot bacon (Bob Evans ) (Bob Evans) |
| | | | | | 91426 | Salad Dressing, house (Carl's Junior) (Carl's Junior) |
| | | | | | 72603 | Salad Dressing, house (Taco John's ) (Taco John's) |
| | | | | | 33156 | Salad Dressing, Italian, creamy (Blimpie's) (Blimpie) |
| | | | | | 72606 | Salad Dressing, italian, creamy (Taco John's ) (Taco John's) |
| | | | | | 27477 | Salad Dressing, Italian, creamy, fat free (Ryan's Grill) (Ryan's Grill) |
| | | | | | 33158 | Salad Dressing, Italian, fat free (Blimpie's) (Blimpie) |
| | | | | | 35674 | Salad Dressing, Italian, fat free (Dairy Queen) (Dairy Queen) |
| | | | | | 51306 | Salad Dressing, italian, fat free (Denny's) (Denny's) |
| | | | | | 41560 | Salad Dressing, Italian, fat free (Subway) (Subway) |
| | | | | | 27485 | Salad Dressing, Italian, golden (Ryan's) (Ryan's Grill) |
| | | | | | 40831 | Salad Dressing, Italian, Ken's, light (Burger King) (Burger King) |
| | | | | | 34390 | Salad Dressing, italian, Leo's (Jason's Deli) (Jason's Deli) |
| | | | | | 34479 | Salad Dressing, italian, Leo's fat free (Jason's Deli) (Jason's Deli) |
| | | | | | 33160 | Salad Dressing, Italian, light (Blimpie's) (Blimpie) |
| | | | | | 69168 | Salad Dressing, italian, light (Chik-fil-A) (Chik-fil-A) |
| | | | | | 293 | Salad Dressing, italian, light (El Pollo Loco) (El Pollo Loco) |
| | | | | | 31954 | Salad Dressing, Italian, low calorie (Papa Murphy's) (Papa Murphy's) |
| | | | | | 35944 | Salad Dressing, Italian, sweet (Bob Evans ) (Bob Evans) |
| | | | | | 45263 | Salad Dressing, KFC, creamy parmesan Caesar (KFC) (Kentucky Fried Chicken) |
| | | | | | 45262 | Salad Dressing, Marzetti, Italian, light (KFC) (Kentucky Fried Chicken) |
| | | | | | 34737 | Salad Dressing, Newman's Own, Caesar, creamy (McDonald's) (McDonald's) |
| | | | | | 44978 | Salad Dressing, Newman's Own, Caesar, creamy (USDA SR-25) (USDA: McDonald's) |
| | | | | | 44979 | Salad Dressing, Newman's Own, cobb (USDA SR-25) (USDA: McDonald's) |
| | | | | | 34739 | Salad Dressing, Newman's Own, Italian, family recipe, lowfat (McDonald's) (McDonald's) |
| | | | | | 34740 | Salad Dressing, Newman's Own, ranch (McDonald's) (McDonald's) |
| | | | | | 8411 | Salad Dressing, Newman's Own, ranch, pkg (USDA SR-25) (USDA: McDonald's) |
| | | | | | 34736 | Salad Dressing, Newman's Own, Southwest, creamy (McDonald's) (McDonald's) |
| | | | | | 33161 | Salad Dressing, peppercorn (Blimpie's) (Blimpie) |
| | | | | | 24068 | Salad Dressing, ranch (Baja Fresh) (Baja Fresh) |
| | | | | | 33337 | Salad Dressing, ranch (Bruegger's) (Bruegger's) |
| | | | | | 44406 | Salad Dressing, ranch (Denny's) (Denny's) |
| | | | | | 51868 | Salad Dressing, ranch (El Pollo Loco) (El Pollo Loco) |
| | | | | | 34477 | Salad Dressing, ranch (Jason's Deli) (Jason's Deli) |
| | | | | | 25567 | Salad Dressing, ranch (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 55163 | Salad Dressing, ranch (On The Border Mexican Grill) (On The Border) |
| | | | | | 41561 | Salad Dressing, ranch (Subway) (Subway) |
| | | | | | 72604 | Salad Dressing, ranch (Taco John's ) (Taco John's) |
| | | | | | 35675 | Salad Dressing, Ranch, fat free (Dairy Queen) (Dairy Queen) |

© 2002-14 ESHA Research, Inc.

# Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 12834 | Salad Dressing, ranch, fat free (Denny's) (Denny's) |
| | | | | | 27479 | Salad Dressing, ranch, fat free (Ryan's) (Ryan's Grill) |
| | | | | | 27489 | Salad Dressing, ranch, house blend (Ryan's) (Ryan's Grill) |
| | | | | | 40832 | Salad Dressing, ranch, Ken's (Burger King) (Burger King) |
| | | | | | 40834 | Salad Dressing, ranch, Ken's, fat free (Burger King) (Burger King) |
| | | | | | 35942 | Salad Dressing, ranch, lite (Bob Evans ) (Bob Evans) |
| | | | | | 51228 | Salad Dressing, ranch, lite (Jack in the Box) (Jack in the Box) |
| | | | | | 55219 | Salad Dressing, ranch, lite (Jason's Deli) (Jason's Deli) |
| | | | | | 35926 | Salad Dressing, raspberry, rducd fat (Bob Evans ) (Bob Evans) |
| | | | | | 35676 | Salad Dressing, Red French, fat free (Dairy Queen) (Dairy Queen) |
| | | | | | 25591 | Salad Dressing, sesame balsamic (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 11894 | Salad Dressing, southwest, creamy (Jack in the Box) (Jack in the Box) |
| | | | | | 33162 | Salad Dressing, Special (Blimpie's) (Blimpie) |
| | | | | | 69171 | Salad Dressing, spicy (Chik-fil-A) (Chik-fil-A) |
| | | | | | 35945 | Salad Dressing, Swiss bacon (Bob Evans ) (Bob Evans) |
| | | | | | 33163 | Salad Dressing, thousand island (Blimpie's) (Blimpie) |
| | | | | | 35946 | Salad Dressing, thousand island (Bob Evans ) (Bob Evans) |
| | | | | | 69170 | Salad Dressing, thousand island (Chik-fil-A) (Chik-fil-A) |
| | | | | | 8553 | Salad Dressing, thousand island (Denny's) (Denny's) |
| | | | | | 295 | Salad Dressing, thousand island (El Pollo Loco) (El Pollo Loco) |
| | | | | | 34472 | Salad Dressing, thousand island (Jason's Deli) (Jason's Deli) |
| | | | | | 25587 | Salad Dressing, thousand island (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 27491 | Salad Dressing, thousand island (Ryan's) (Ryan's Grill) |
| | | | | | 35677 | Salad Dressing, thousand island, fat free (Dairy Queen) (Dairy Queen) |
| | | | | | 27481 | Salad Dressing, thousand island, fat free (Ryan's) (Ryan's Grill) |
| | | | | | 24067 | Salad Dressing, vinagrette, olive oil (Baja Fresh) (Baja Fresh) |
| | | | | | 33335 | Salad Dressing, vinaigrette, balsamic (Bruegger's) (Bruegger's) |
| | | | | | 34391 | Salad Dressing, vinaigrette, balsamic (Jason's Deli) (Jason's Deli) |
| | | | | | 25583 | Salad Dressing, vinaigrette, balsamic (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 46860 | Salad Dressing, vinaigrette, balsamic berry, rducd fat (Chik-fil-A) (Chik-fil-A) |
| | | | | | 51305 | Salad Dressing, vinaigrette, balsamic, low fat (Denny's) (Denny's) |
| | | | | | 51229 | Salad Dressing, vinaigrette, balsamic, low fat (Jack in the Box) (Jack in the Box) |
| | | | | | 51718 | Salad Dressing, vinaigrette, chipotle (Baja Fresh) (Baja Fresh) |
| | | | | | 24225 | Salad Dressing, vinaigrette, chipotle honey (Chipotle Mexican Grill) (Chipotle) |
| | | | | | 55162 | Salad Dressing, vinaigrette, mango citrus, fat free (On The Border Mexican Grill) (On The Border) |
| | | | | | 34738 | Salad Dressing, vinaigrette, Newman's Own, balsamic, low fat (McDonald's) (McDonald's) |
| | | | | | 44977 | Salad Dressing, vinaigrette, Newman's Own, balsamic, lowfat (USDA SR-25) (USDA: McDonald's) |
| | | | | | 48700 | Salad Dressing, vinaigrette, raspberry (Carl's Junior) (Carl's Junior) |
| | | | | | 27487 | Salad Dressing, vinaigrette, raspberry, light (Ryan's) (Ryan's Grill) |
| | | | | | 34480 | Salad Dressing, vinaigrette, raspberry, low fat (Jason's Deli) (Jason's Deli) |
| | | | | | 55164 | Salad Dressing, vinaigrette, smoked jalapeno (On The Border Mexican Grill) (On The Border) |
| | | | | | 35947 | Salad Dressing, vinegar & oil (Bob Evans ) (Bob Evans) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 35952 | Salad Dressing, Wildfire ranch (Bob Evans ) (Bob Evans) |
| | | | | | 25570 | Salsa (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 46978 | Salsa (Original Red Burrito) (Original Red Burrito) |
| | | | | | 27463 | Salsa (Ryan's) (Ryan's Grill) |
| | | | | | 45488 | Salsa (Taco Bell) (Taco Bell) |
| | | | | | 72598 | Salsa (Taco John's ) (Taco John's) |
| | | | | | 28104 | Salsa, avocado (El Pollo Loco) (El Pollo Loco) |
| | | | | | 24082 | Salsa, baja  (Baja Fresh) (Baja Fresh) |
| | | | | | 51825 | Salsa, black bean & corn (Taco Del Mar) (Taco Del Mar) |
| | | | | | 24213 | Salsa, chili corn, roasted, medium (Chipotle Mexican Grill) (Chipotle) |
| | | | | | 92098 | Salsa, fiesta (Taco Bell) (Taco Bell) |
| | | | | | 27068 | Salsa, fire roasted (Jack in the Box) (Jack in the Box) |
| | | | | | 45486 | Salsa, fire roasted (Taco Bell) (Taco Bell) |
| | | | | | 34523 | Salsa, fresh made (Jason's Deli) (Jason's Deli) |
| | | | | | 13487 | Salsa, habanero (Taco Del Mar) (Taco Del Mar) |
| | | | | | 4013 | Salsa, house (El Pollo Loco) (El Pollo Loco) |
| | | | | | 24085 | Salsa, pico de gallo  (Baja Fresh) (Baja Fresh) |
| | | | | | 51309 | Salsa, pico de gallo (Denny's) (Denny's) |
| | | | | | 28103 | Salsa, pico de gallo (El Pollo Loco) (El Pollo Loco) |
| | | | | | 21295 | Salsa, pico de gallo (On The Border Mexican Grill) (On The Border) |
| | | | | | 51841 | Salsa, pico de gallo (Taco Del Mar) (Taco Del Mar) |
| | | | | | 72597 | Salsa, pico de gallo (Taco John's ) (Taco John's) |
| | | | | | 34402 | Salsa, pico de gallo, homemade (Jason's Deli) (Jason's Deli) |
| | | | | | 51843 | Salsa, roasted chipotle (Taco Del Mar) (Taco Del Mar) |
| | | | | | 24084 | Salsa, roja  (Baja Fresh) (Baja Fresh) |
| | | | | | 51884 | Salsa, roja (El Pollo Loco) (El Pollo Loco) |
| | | | | | 13486 | Salsa, tomatillo (Taco Del Mar) (Taco Del Mar) |
| | | | | | 24215 | Salsa, tomatillo, green, medium (Chipotle Mexican Grill) (Chipotle) |
| | | | | | 24214 | Salsa, tomatillo, red, hot (Chipotle Mexican Grill) (Chipotle) |
| | | | | | 24212 | Salsa, tomato, mild (Chipotle Mexican Grill) (Chipotle) |
| | | | | | 24083 | Salsa, verde  (Baja Fresh) (Baja Fresh) |
| | | | | | 45489 | Salsa, verde (Taco Bell) (Taco Bell) |
| | | | | | 24069 | Salsa, verde, fat free (Baja Fresh) (Baja Fresh) |
| | | | | | 52388 | Sandwich Topping, mayonnaise (Five Guys Burgers and Fries) (Five Guys) |
| | | | | | 52391 | Sandwich Topping, relish (Five Guys Burgers and Fries) (Five Guys) |
| | | | | | 52389 | Sandwich Topping, sauce, bbq (Five Guys Burgers and Fries) (Five Guys) |
| | | | | | 52390 | Sandwich Topping, sauce, hot (Five Guys Burgers and Fries) (Five Guys) |
| | | | | | 34388 | Sauce, aioli, smoked red pepper & cilantro (Jason's Deli) (Jason's Deli) |
| | | | | | 55607 | Sauce, alfredo, kids' (Olive Garden) (Olive Garden) |
| | | | | | 55108 | Sauce, barbecue (AFC Enterprises) (Popeyes) |
| | | | | | 21445 | Sauce, barbecue (Church's Chicken) (Church's Chicken) |
| | | | | | 51885 | Sauce, barbecue (El Pollo Loco) (El Pollo Loco) |
| | | | | | 25617 | Sauce, barbecue (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 46858 | Sauce, barbecue, honey roasted (Chik-fil-A) (Chik-fil-A) |

**303**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 53176 | Sauce, barbecue, pkt (USDA SR-25) (USDA: McDonald's) |
| | | | | | 51452 | Sauce, barbecue, pkt (White Castle ) (White Castle Restaurant) |
| | | | | | 8636 | Sauce, barbecue, sweet & spicy (Denny's) (Denny's) |
| | | | | | 36128 | Sauce, barbecue, Wildfire (Bob Evans ) (Bob Evans) |
| | | | | | 34716 | Sauce, barbeque (McDonald's) (McDonald's) |
| | | | | | 34724 | Sauce, barbeque, Southwestern chipotle (McDonald's) (McDonald's) |
| | | | | | 92100 | Sauce, border, fire (Taco Bell) (Taco Bell) |
| | | | | | 53186 | Sauce, border, hot (Taco Bell) (Taco Bell) |
| | | | | | 53604 | Sauce, border, mild (Taco Bell) (Taco Bell) |
| | | | | | 25569 | Sauce, buffalo (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 41644 | Sauce, Buffalo (Subway) (Subway) |
| | | | | | 34721 | Sauce, Buffalo, spicy (McDonald's) (McDonald's) |
| | | | | | 25664 | Sauce, butter, lemon caper (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 40824 | Sauce, caramel, low fat (Burger King) (Burger King) |
| | | | | | 24629 | Sauce, cheese (Golden Corral) (Golden Corral Buffet & Grill) |
| | | | | | 13716 | Sauce, cheese (White Castle ) (White Castle Louisville) |
| | | | | | 13715 | Sauce, cheese (White Castle ) (White Castle Nashville) |
| | | | | | 27379 | Sauce, cheese, cheddar (Ryan's) (Ryan's Grill) |
| | | | | | 72602 | Sauce, cheese, nacho (Taco John's ) (Taco John's) |
| | | | | | 13712 | Sauce, cheese, nacho (White Castle ) (White Castle Chicago) |
| | | | | | 13711 | Sauce, cheese, nacho (White Castle ) (White Castle Cincinnati ) |
| | | | | | 13713 | Sauce, cheese, nacho (White Castle ) (White Castle Indianapolis) |
| | | | | | 13714 | Sauce, cheese, nacho (White Castle ) (White Castle Minneapolis) |
| | | | | | 51402 | Sauce, cheese, nacho (White Castle ) (White Castle New Jersey) |
| | | | | | 51636 | Sauce, cheese, nacho (White Castle ) (White Castle New York) |
| | | | | | 51403 | Sauce, cheese, nacho (White Castle ) (White Castle St Louis) |
| | | | | | 92099 | Sauce, cheese, pepper jack (Taco Bell) (Taco Bell) |
| | | | | | 9311 | Sauce, cheese, w/hot salsa (Auntie Anne's) (Auntie Anne's) |
| | | | | | 46857 | Sauce, Chick-fil-A (Chik-fil-A) (Chik-fil-A) |
| | | | | | 33313 | Sauce, chipotle (Bruegger's) (Bruegger's) |
| | | | | | 43877 | Sauce, chocolate, Hershey's (Pizza Hut) (Pizza Hut) |
| | | | | | 51451 | Sauce, cinnamon (White Castle ) (White Castle Restaurant) |
| | | | | | 55112 | Sauce, cocktail (AFC Enterprises) (Popeyes) |
| | | | | | 41302 | Sauce, cocktail (Long John Silvers) (Long John Silver's) |
| | | | | | 25668 | Sauce, cocktail (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 27381 | Sauce, cocktail (Ryan's) (Ryan's Grill) |
| | | | | | 92096 | Sauce, creamy jalapeno (Taco Bell) (Taco Bell) |
| | | | | | 9790 | Sauce, creamy ranch (USDA SR-25) (USDA: McDonald's) |
| | | | | | 55628 | Sauce, dessert, chocolate (Olive Garden) (Olive Garden) |
| | | | | | 55525 | Sauce, dipping, alfredo (Olive Garden) (Olive Garden) |
| | | | | | 53251 | Sauce, dipping, barbecue (Burger King) (Burger King) |
| | | | | | 53170 | Sauce, dipping, barbecue (Jack in the Box) (Jack in the Box) |
| | | | | | 69177 | Sauce, dipping, barbeque (Chik-fil-A) (Chik-fil-A) |
| | | | | | 35672 | Sauce, dipping, barbeque (Dairy Queen) (Dairy Queen) |

**304**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 41301 | Sauce, dipping, barbeque (Long John Silvers) (Long John Silver's) |
| | | | | | 43925 | Sauce, dipping, bbq (A & W All American Food) (A&W Restaurant) |
| | | | | | 54620 | Sauce, dipping, bbq (Papa John's) (Papa John's) |
| | | | | | 51447 | Sauce, dipping, bbq (White Castle ) (White Castle Restaurant) |
| | | | | | 35673 | Sauce, dipping, bleu cheese (Dairy Queen) (Dairy Queen) |
| | | | | | 54623 | Sauce, dipping, blue cheese (Papa John's) (Papa John's) |
| | | | | | 92504 | Sauce, dipping, blue cheese (Pizza Hut) (Pizza Hut) |
| | | | | | 40890 | Sauce, dipping, Buffalo (Burger King) (Burger King) |
| | | | | | 46855 | Sauce, dipping, buffalo (Chik-fil-A) (Chik-fil-A) |
| | | | | | 54621 | Sauce, dipping, buffalo (Papa John's) (Papa John's) |
| | | | | | 35686 | Sauce, dipping, buffalo, wild (Dairy Queen) (Dairy Queen) |
| | | | | | 53253 | Sauce, dipping, buttermilk (Jack in the Box) (Jack in the Box) |
| | | | | | 46856 | Sauce, dipping, buttermilk ranch (Chik-fil-A) (Chik-fil-A) |
| | | | | | 48938 | Sauce, dipping, buttermilk ranch (Hardee's) (Hardee's) |
| | | | | | 39460 | Sauce, dipping, Caesar, BBQ (Little Caesars) (Little Caesars) |
| | | | | | 39459 | Sauce, dipping, Caesar, buffalo (Little Caesars) (Little Caesars) |
| | | | | | 39457 | Sauce, dipping, Caesar, buffalo ranch (Little Caesars) (Little Caesars) |
| | | | | | 39458 | Sauce, dipping, Caesar, buttery garlic (Little Caesars) (Little Caesars) |
| | | | | | 39455 | Sauce, dipping, Caesar, cheezy jalapeno (Little Caesars) (Little Caesars) |
| | | | | | 39456 | Sauce, dipping, Caesar, ranch (Little Caesars) (Little Caesars) |
| | | | | | 54618 | Sauce, dipping, cheese (Papa John's) (Papa John's) |
| | | | | | 31482 | Sauce, dipping, chile bean (P.F. Chang's) (P.F. Chang) |
| | | | | | 45281 | Sauce, dipping, chipotle, spicy (KFC) (Kentucky Fried Chicken) |
| | | | | | 43932 | Sauce, dipping, cocktail (A & W All American Food) (A&W Restaurant) |
| | | | | | 55527 | Sauce, dipping, five cheese marinara (Olive Garden) (Olive Garden) |
| | | | | | 62549 | Sauce, dipping, Franks Red Hot, buffalo (Jack in the Box) (Jack in the Box) |
| | | | | | 45285 | Sauce, dipping, honey bbq (KFC) (Kentucky Fried Chicken) |
| | | | | | 43926 | Sauce, dipping, honey mustard (A & W All American Food) (A&W Restaurant) |
| | | | | | 9082 | Sauce, dipping, honey mustard (Burger King) (Burger King) |
| | | | | | 69176 | Sauce, dipping, honey mustard (Chik-fil-A) (Chik-fil-A) |
| | | | | | 35678 | Sauce, dipping, honey mustard (Dairy Queen) (Dairy Queen) |
| | | | | | 48940 | Sauce, dipping, honey mustard (Hardee's) (Hardee's) |
| | | | | | 51266 | Sauce, dipping, honey mustard (Jack in the Box) (Jack in the Box) |
| | | | | | 45283 | Sauce, dipping, honey mustard (KFC) (Kentucky Fried Chicken) |
| | | | | | 41303 | Sauce, dipping, honey mustard (Long John Silvers) (Long John Silver's) |
| | | | | | 54619 | Sauce, dipping, honey mustard (Papa John's) (Papa John's) |
| | | | | | 51406 | Sauce, dipping, honey mustard, fat free (White Castle ) (White Castle Restaurant) |
| | | | | | 53254 | Sauce, dipping, honey mustard, tangy (USDA SR-25) (USDA: McDonald's) |
| | | | | | 43929 | Sauce, dipping, marinara (A & W All American Food) (A&W Restaurant) |
| | | | | | 41310 | Sauce, dipping, marinara (Long John Silvers) (Long John Silver's) |
| | | | | | 55526 | Sauce, dipping, marinara (Olive Garden) (Olive Garden) |
| | | | | | 92506 | Sauce, dipping, marinara (Pizza Hut) (Pizza Hut) |
| | | | | | 51270 | Sauce, dipping, marinara, zesty (Jack in the Box) (Jack in the Box) |
| | | | | | 40893 | Sauce, dipping, onion ring, zesty (Burger King) (Burger King) |

**305**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 54617 | Sauce, dipping, pizza (Papa John's) (Papa John's) |
| | | | | | | 69179 | Sauce, dipping, polynesian (Chik-fil-A) (Chik-fil-A) |
| | | | | | | 43924 | Sauce, dipping, ranch (A & W All American Food) (A&W Restaurant) |
| | | | | | | 53250 | Sauce, dipping, ranch (Burger King) (Burger King) |
| | | | | | | 35684 | Sauce, dipping, ranch (Dairy Queen) (Dairy Queen) |
| | | | | | | 54622 | Sauce, dipping, ranch (Papa John's) (Papa John's) |
| | | | | | | 92503 | Sauce, dipping, ranch (Pizza Hut) (Pizza Hut) |
| | | | | | | 51448 | Sauce, dipping, ranch (White Castle ) (White Castle Restaurant) |
| | | | | | | 45284 | Sauce, dipping, ranch, creamy (KFC) (Kentucky Fried Chicken) |
| | | | | | | 45280 | Sauce, dipping, signature (KFC) (Kentucky Fried Chicken) |
| | | | | | | 54616 | Sauce, dipping, special garlic (Papa John's) (Papa John's) |
| | | | | | | 43930 | Sauce, dipping, sweet & sour (A & W All American Food) (A&W Restaurant) |
| | | | | | | 53252 | Sauce, dipping, sweet & sour (Burger King) (Burger King) |
| | | | | | | 35685 | Sauce, dipping, sweet & sour (Dairy Queen) (Dairy Queen) |
| | | | | | | 53169 | Sauce, dipping, sweet & sour (Jack in the Box) (Jack in the Box) |
| | | | | | | 45282 | Sauce, dipping, sweet & sour (KFC) (Kentucky Fried Chicken) |
| | | | | | | 41312 | Sauce, dipping, sweet & sour (Long John Silvers) (Long John Silver's) |
| | | | | | | 43931 | Sauce, dipping, tartar (A & W All American Food) (A&W Restaurant) |
| | | | | | | 51410 | Sauce, dipping, tartar (White Castle ) (White Castle Chicago) |
| | | | | | | 13832 | Sauce, dipping, tartar (White Castle ) (White Castle Minneapolis) |
| | | | | | | 13833 | Sauce, dipping, tartar (White Castle ) (White Castle New Jersey) |
| | | | | | | 51269 | Sauce, dipping, teriyaki (Jack in the Box) (Jack in the Box) |
| | | | | | | 13488 | Sauce, enchilada (Taco Del Mar) (Taco Del Mar) |
| | | | | | | 55140 | Sauce, fajita, chile con queso (On The Border Mexican Grill) (On The Border) |
| | | | | | | 55141 | Sauce, fajita, guajillo steak sauce (On The Border Mexican Grill) (On The Border) |
| | | | | | | 55142 | Sauce, fajita, red chile tomatillo salsa (On The Border Mexican Grill) (On The Border) |
| | | | | | | 40891 | Sauce, French fry (Burger King) (Burger King) |
| | | | | | | 31474 | Sauce, green bean (P.F. Chang's) (P.F. Chang) |
| | | | | | | 55156 | Sauce, green chile (On The Border Mexican Grill) (On The Border) |
| | | | | | | 53601 | Sauce, green tomatillo (Taco Bell) (Taco Bell) |
| | | | | | | 13817 | Sauce, hamburger (White Castle ) (White Castle Detroit) |
| | | | | | | 51600 | Sauce, hamburger, spicy (White Castle ) (White Castle Chicago) |
| | | | | | | 31545 | Sauce, hoisin (P.F. Chang's) (P.F. Chang) |
| | | | | | | 36116 | Sauce, hollandaise (Bob Evans ) (Bob Evans) |
| | | | | | | 45278 | Sauce, honey (KFC) (Kentucky Fried Chicken) |
| | | | | | | 31660 | Sauce, honey (P.F. Chang's) (P.F. Chang) |
| | | | | | | 21447 | Sauce, honey mustard (Church's Chicken) (Church's Chicken) |
| | | | | | | 91801 | Sauce, honey mustard, fat free (Subway) (Subway) |
| | | | | | | 51407 | Sauce, honey mustard, fat free, pkt (White Castle ) (White Castle Restaurant) |
| | | | | | | 34723 | Sauce, honey mustard, tangy (McDonald's) (McDonald's) |
| | | | | | | 27387 | Sauce, horseradish, cream (Ryan's) (Ryan's Grill) |
| | | | | | | 55114 | Sauce, horseradish, creamy (AFC Enterprises) (Popeyes) |
| | | | | | | 21452 | Sauce, hot (Church's Chicken) (Church's Chicken) |
| | | | | | | 46979 | Sauce, hot (Original Red Burrito) (Original Red Burrito) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 72595 | Sauce, hot (Taco John's ) (Taco John's) |
| | | | | | | 51408 | Sauce, hot (White Castle ) (White Castle Restaurant) |
| | | | | | | 52149 | Sauce, hot, jalapeno (El Pollo Loco) (El Pollo Loco) |
| | | | | | | 41308 | Sauce, hot, Louisiana (Long John Silvers) (Long John Silver's) |
| | | | | | | 21446 | Sauce, jalapeno, creamy (Church's Chicken) (Church's Chicken) |
| | | | | | | 55111 | Sauce, mardi gras mustard (AFC Enterprises) (Popeyes) |
| | | | | | | 9310 | Sauce, marinara (Auntie Anne's) (Auntie Anne's) |
| | | | | | | 36118 | Sauce, marinara (Bob Evans ) (Bob Evans) |
| | | | | | | 9083 | Sauce, marinara (Burger King) (Burger King) |
| | | | | | | 51308 | Sauce, marinara (Denny's) (Denny's) |
| | | | | | | 25568 | Sauce, marinara (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | | 55515 | Sauce, marinara (Olive Garden) (Olive Garden) |
| | | | | | | 31845 | Sauce, marinara (Papa Murphy's) (Papa Murphy's) |
| | | | | | | 51409 | Sauce, marinara (White Castle ) (White Castle Restaurant) |
| | | | | | | 39438 | Sauce, marinara, Crazy Sauce (Little Caesars) (Little Caesars) |
| | | | | | | 41113 | Sauce, marinara, heated (Auntie Anne's) (Auntie Anne's) |
| | | | | | | 55606 | Sauce, meat, kids' (Olive Garden) (Olive Garden) |
| | | | | | | 72594 | Sauce, mild (Taco John's ) (Taco John's) |
| | | | | | | 31499 | Sauce, mustard, sweet & sour (P.F. Chang's) (P.F. Chang) |
| | | | | | | 55608 | Sauce, parmesan butter, kids' (Olive Garden) (Olive Garden) |
| | | | | | | 55516 | Sauce, parmesean peppercorn (Olive Garden) (Olive Garden) |
| | | | | | | 33322 | Sauce, peanut, Thai (Bruegger's) (Bruegger's) |
| | | | | | | 33320 | Sauce, pesto (Bruegger's) (Bruegger's) |
| | | | | | | 34389 | Sauce, pesto, w/basil & pine nuts (Jason's Deli) (Jason's Deli) |
| | | | | | | 36122 | Sauce, picante, ranchero (Bob Evans ) (Bob Evans) |
| | | | | | | 45487 | Sauce, pizza (Taco Bell) (Taco Bell) |
| | | | | | | 31479 | Sauce, plum, spicy (P.F. Chang's) (P.F. Chang) |
| | | | | | | 31492 | Sauce, potsticker (P.F. Chang's) (P.F. Chang) |
| | | | | | | 36120 | Sauce, queso (Bob Evans ) (Bob Evans) |
| | | | | | | 55109 | Sauce, ranch (AFC Enterprises) (Popeyes) |
| | | | | | | 21449 | Sauce, ranch (Church's Chicken) (Church's Chicken) |
| | | | | | | 34722 | Sauce, ranch, creamy (McDonald's) (McDonald's) |
| | | | | | | 21343 | Sauce, ranchero (On The Border Mexican Grill) (On The Border) |
| | | | | | | 53602 | Sauce, red (Taco Bell) (Taco Bell) |
| | | | | | | 33170 | Sauce, Red Hot, original (Blimpie's) (Blimpie) |
| | | | | | | 51271 | Sauce, sandwich, chipotle (Jack in the Box) (Jack in the Box) |
| | | | | | | 51272 | Sauce, sandwich, italian, creamy (Jack in the Box) (Jack in the Box) |
| | | | | | | 51277 | Sauce, sandwich, mayo peppercorn (Jack in the Box) (Jack in the Box) |
| | | | | | | 11892 | Sauce, sandwich, mayo-onion (Jack in the Box) (Jack in the Box) |
| | | | | | | 41650 | Sauce, sandwich, ranch (Subway) (Subway) |
| | | | | | | 51273 | Sauce, sandwich, ranch, creamy (Jack in the Box) (Jack in the Box) |
| | | | | | | 51278 | Sauce, sandwich, sun dried tomato (Jack in the Box) (Jack in the Box) |
| | | | | | | 51449 | Sauce, seafood (White Castle ) (White Castle Restaurant) |
| | | | | | | 31495 | Sauce, shrimp dumpling (P.F. Chang's) (P.F. Chang) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 31484 | Sauce, Sichuan (P.F. Chang's) (P.F. Chang) |
| | | | | | | 21344 | Sauce, sour cream (On The Border Mexican Grill) (On The Border) |
| | | | | | | 41645 | Sauce, Southwest chipotle (Subway) (Subway) |
| | | | | | | 26986 | Sauce, spaghetti, w/meat (Ryan's) (Ryan's Grill) |
| | | | | | | 9788 | Sauce, spicy Buffalo (USDA SR-25) (USDA: McDonald's) |
| | | | | | | 72596 | Sauce, super hot (Taco John's ) (Taco John's) |
| | | | | | | 21448 | Sauce, sweet & sour (Church's Chicken) (Church's Chicken) |
| | | | | | | 31476 | Sauce, sweet & sour (P.F. Chang's) (P.F. Chang) |
| | | | | | | 53177 | Sauce, sweet & sour, pkt (USDA SR-25) (USDA: McDonald's) |
| | | | | | | 55110 | Sauce, sweet heat (AFC Enterprises) (Popeyes) |
| | | | | | | 34719 | Sauce, sweet n' sour (McDonald's) (McDonald's) |
| | | | | | | 91804 | Sauce, sweet onion, fat free (Subway) (Subway) |
| | | | | | | 51286 | Sauce, taco (Jack in the Box) (Jack in the Box) |
| | | | | | | 40892 | Sauce, taco, picante (Burger King) (Burger King) |
| | | | | | | 55113 | Sauce, tartar (AFC Enterprises) (Popeyes) |
| | | | | | | 36126 | Sauce, tartar (Bob Evans ) (Bob Evans) |
| | | | | | | 54830 | Sauce, tartar (Church's Chicken) (Church's Chicken) |
| | | | | | | 51268 | Sauce, tartar (Jack in the Box) (Jack in the Box) |
| | | | | | | 41313 | Sauce, tartar (Long John Silvers) (Long John Silver's) |
| | | | | | | 25667 | Sauce, tartar (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | | 27391 | Sauce, tartar (Ryan's) (Ryan's Grill) |
| | | | | | | 13831 | Sauce, tartar (White Castle ) (White Castle Restaurant) |
| | | | | | | 13834 | Sauce, tartar, dipping (White Castle ) (White Castle New York) |
| | | | | | | 55514 | Sauce, tomato (Olive Garden) (Olive Garden) |
| | | | | | | 55605 | Sauce, tomato, kids' (Olive Garden) (Olive Garden) |
| | | | | | | 91803 | Sauce, vinaigrette, red wine, fat free (Subway) (Subway) |
| | | | | | | 13489 | Sauce, white (Taco Del Mar) (Taco Del Mar) |
| | | | | | | 51411 | Sauce, Zesty Zing (White Castle ) (White Castle Restaurant) |
| | | | | | | 54627 | Seasoning, special, pkt (Papa John's) (Papa John's) |
| | | | | | | 24219 | Sour Cream  (Chipotle Mexican Grill) (Chipotle) |
| | | | | | | 36124 | Sour Cream (Bob Evans ) (Bob Evans) |
| | | | | | | 51310 | Sour Cream (Denny's) (Denny's) |
| | | | | | | 28102 | Sour Cream (El Pollo Loco) (El Pollo Loco) |
| | | | | | | 51283 | Sour Cream (Jack in the Box) (Jack in the Box) |
| | | | | | | 21296 | Sour Cream (On The Border Mexican Grill) (On The Border) |
| | | | | | | 48536 | Sour Cream (Original Green Burrito) (Original Green Burrito) |
| | | | | | | 46976 | Sour Cream (Original Red Burrito) (Original Red Burrito) |
| | | | | | | 27499 | Sour Cream (Ryan's) (Ryan's Grill) |
| | | | | | | 51844 | Sour Cream (Taco Del Mar) (Taco Del Mar) |
| | | | | | | 72599 | Sour Cream (Taco John's ) (Taco John's) |
| | | | | | | 27459 | Sour Cream, light (Ryan's) (Ryan's Grill) |
| | | | | | | 538 | Sour Cream, reduced fat (Taco Bell) (Taco Bell) |
| | | | | | | 25618 | Spice, horseradish (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | | 36136 | Spread, buttery (Bob Evans ) (Bob Evans) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 45279 | Spread, buttery, Colonel's (KFC) (Kentucky Fried Chicken) |
| | | | | | 25691 | Spread, buttery, whipped (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 27495 | Spread, honey (Ryan's) (Ryan's Grill) |
| | | | | | 33316 | Spread, hummus (Bruegger's) (Bruegger's) |
| | | | | | 34394 | Spread, hummus, rstd red pepper (Jason's Deli) (Jason's Deli) |
| | | | | | 33355 | Spread, sundried tomato (Bruegger's) (Bruegger's) |
| | | | | | 40889 | Spread, SunGlow, butter blend (Burger King) (Burger King) |
| | | | | | 33299 | Syrup, almond (Bruegger's) (Bruegger's) |
| | | | | | 25131 | Syrup, breakfast (Burger King) (Burger King) |
| | | | | | 51635 | Syrup, breakfast, maple (White Castle ) (White Castle New York) |
| | | | | | 51438 | Syrup, breakfast, maple (White Castle ) (White Castle Restaurant) |
| | | | | | 33300 | Syrup, caramel (Bruegger's) (Bruegger's) |
| | | | | | 33377 | Syrup, chocolate (Bruegger's) (Bruegger's) |
| | | | | | 40912 | Syrup, chocolate (Burger King) (Burger King) |
| | | | | | 33301 | Syrup, hazelnut (Bruegger's) (Bruegger's) |
| | | | | | 54973 | Syrup, hazelnut (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 34765 | Syrup, hotcake (McDonald's) (McDonald's) |
| | | | | | 54974 | Syrup, Original KREME (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 36140 | Syrup, pancake (Bob Evans ) (Bob Evans) |
| | | | | | 25766 | Syrup, pancake (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 51267 | Syrup, pancake, Log Cabin (Jack in the Box) (Jack in the Box) |
| | | | | | 51307 | Syrup, pancake, maple flvrd (Denny's) (Denny's) |
| | | | | | 25246 | Syrup, pancake, maple flvrd, sugar free (Denny's) (Denny's) |
| | | | | | 36143 | Syrup, pancake, w/o sugar (Bob Evans ) (Bob Evans) |
| | | | | | 25767 | Syrup, pancake, w/o sugar (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 33378 | Syrup, vanilla (Bruegger's) (Bruegger's) |
| | | | | | 40913 | Syrup, vanilla (Burger King) (Burger King) |
| | | | | | 27275 | Topping, caramel (Ryan's) (Ryan's Grill) |
| | | | | | 9789 | Topping, caramel, low fat, svg (USDA SR-25) (USDA: McDonald's) |
| | | | | | 36111 | Topping, chocolate fudge (Bob Evans ) (Bob Evans) |
| | | | | | 36115 | Topping, cranberries (Bob Evans ) (Bob Evans) |
| | | | | | 36112 | Topping, cranberry apple (Bob Evans ) (Bob Evans) |
| | | | | | 36107 | Topping, dessert, blueberry (Bob Evans ) (Bob Evans) |
| | | | | | 35472 | Topping, dessert, blueberry (Dairy Queen) (Dairy Queen) |
| | | | | | 4970 | Topping, dessert, butterscotch, fat free (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 36109 | Topping, dessert, caramel (Bob Evans ) (Bob Evans) |
| | | | | | 49727 | Topping, dessert, caramel (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 35475 | Topping, dessert, caramel (Dairy Queen) (Dairy Queen) |
| | | | | | 51372 | Topping, dessert, caramel (Denny's) (Denny's) |
| | | | | | 49731 | Topping, dessert, caramel, fat free (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 35471 | Topping, dessert, cherry (Dairy Queen) (Dairy Queen) |
| | | | | | 51373 | Topping, dessert, cherry (Denny's) (Denny's) |
| | | | | | 35480 | Topping, dessert, chocolate (Dairy Queen) (Dairy Queen) |
| | | | | | 34544 | Topping, dessert, chocolate (Jason's Deli) (Jason's Deli) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 35481 | Topping, dessert, cocoa fudge (Dairy Queen) (Dairy Queen) |
| | | | | | 49728 | Topping, dessert, fudge (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49724 | Topping, dessert, honey (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 35485 | Topping, dessert, hot fudge (Dairy Queen) (Dairy Queen) |
| | | | | | 35487 | Topping, dessert, maple walnut (Dairy Queen) (Dairy Queen) |
| | | | | | 35488 | Topping, dessert, marshmallow (Dairy Queen) (Dairy Queen) |
| | | | | | 49730 | Topping, dessert, marshmallow creme  (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 35490 | Topping, dessert, peanut butter (Dairy Queen) (Dairy Queen) |
| | | | | | 35493 | Topping, dessert, pineapple (Dairy Queen) (Dairy Queen) |
| | | | | | 35495 | Topping, dessert, raspberry, red (Dairy Queen) (Dairy Queen) |
| | | | | | 36119 | Topping, dessert, roasted caramel apple (Bob Evans ) (Bob Evans) |
| | | | | | 36125 | Topping, dessert, strawberry (Bob Evans ) (Bob Evans) |
| | | | | | 35498 | Topping, dessert, strawberry (Dairy Queen) (Dairy Queen) |
| | | | | | 36127 | Topping, dessert, whipped (Bob Evans ) (Bob Evans) |
| | | | | | 35499 | Topping, dessert, whipped (Dairy Queen) (Dairy Queen) |
| | | | | | 27295 | Topping, dessert, whipped (Ryan's) (Ryan's Grill) |
| | | | | | 27297 | Topping, dessert, whipped, w/o sugar (Ryan's) (Ryan's Grill) |
| | | | | | 49732 | Topping, fudge, fat free (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 27287 | Topping, fudge, old fashioned (Ryan's) (Ryan's Grill) |
| | | | | | 36117 | Topping, nuts, pecans, honey roasted (Bob Evans ) (Bob Evans) |
| | | | | | 27289 | Topping, pineapple (Ryan's) (Ryan's Grill) |
| | | | | | 27293 | Topping, strawberry (Ryan's) (Ryan's Grill) |
| | | | | | 49726 | Topping, whipped cream, Reddi Whip, original (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 41651 | Vinegar (Subway) (Subway) |
| | | | | | 34483 | Vinegar, balsamic (Jason's Deli) (Jason's Deli) |
| | | | | | 51280 | Vinegar, malt (Jack in the Box) (Jack in the Box) |
| | | | | | 41309 | Vinegar, malt (Long John Silvers) (Long John Silver's) |
| | | | | | 33169 | Vinegar, red wine (Blimpie's) (Blimpie) |

**Restaurant: Desserts**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 22112 | Bar, dessert, 7 layer (Caribou Coffee) (Caribou Coffee) |
| | | | | | 27533 | Bar, dessert, blueberry oat  (Starbucks ) (Starbucks) |
| | | | | | 22121 | Bar, dessert, caramel high rise (Caribou Coffee) (Caribou Coffee) |
| | | | | | 55268 | Bar, dessert, chocolate caramelt (Jason's Deli) (Jason's Deli) |
| | | | | | 55267 | Bar, dessert, cream cheese pecan (Jason's Deli) (Jason's Deli) |
| | | | | | 27534 | Bar, dessert, crisp rice, marshmallow dream (Starbucks ) (Starbucks) |
| | | | | | 27535 | Bar, dessert, rich toffee pecan (Starbucks ) (Starbucks) |
| | | | | | 55269 | Bar, dessert, white chocolate raspberry (Jason's Deli) (Jason's Deli) |
| | | | | | 48710 | Biscuit, strawberry, w/icing (Carl's Junior) (Carl's Junior) |
| | | | | | 48984 | Bites, Cini-Sopapilla (Taco John's ) (Taco John's) |
| | | | | | 2352 | Blended Drink, Arctic Rush Freeze, blue raspberry, med (Dairy Queen) (Dairy Queen) |
| | | | | | 2351 | Blended Drink, Arctic Rush Freeze, blue raspberry, sml (Dairy Queen) (Dairy Queen) |
| | | | | | 41043 | Blended Drink, Lemonade Mixer, blue raspberry, fzn, lrg (Auntie Anne's) (Auntie Anne's) |
| | | | | | 41042 | Blended Drink, Lemonade Mixer, blue raspberry, fzn, reg (Auntie Anne's) (Auntie Anne's) |
| | | | | | 41049 | Blended Drink, Lemonade Mixer, kiwi banana, fzn, lrg (Auntie Anne's) (Auntie Anne's) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 41048 | Blended Drink, Lemonade Mixer, kiwi banana, fzn, reg (Auntie Anne's) (Auntie Anne's) |
| | | | | | 41055 | Blended Drink, Lemonade Mixer, mango, fzn, lrg (Auntie Anne's) (Auntie Anne's) |
| | | | | | 41054 | Blended Drink, Lemonade Mixer, mango, fzn, reg (Auntie Anne's) (Auntie Anne's) |
| | | | | | 41061 | Blended Drink, Lemonade Mixer, pomegranate, fzn, lrg (Auntie Anne's) (Auntie Anne's) |
| | | | | | 41060 | Blended Drink, Lemonade Mixer, pomegranate, fzn, reg (Auntie Anne's) (Auntie Anne's) |
| | | | | | 41067 | Blended Drink, Lemonade Mixer, strawberry, fzn, lrg (Auntie Anne's) (Auntie Anne's) |
| | | | | | 41066 | Blended Drink, Lemonade Mixer, strawberry, fzn, reg (Auntie Anne's) (Auntie Anne's) |
| | | | | | 41073 | Blended Drink, Lemonade Mixer, watermelon, fzn, lrg (Auntie Anne's) (Auntie Anne's) |
| | | | | | 41072 | Blended Drink, Lemonade Mixer, watermelon, fzn, reg (Auntie Anne's) (Auntie Anne's) |
| | | | | | 41079 | Blended Drink, Lemonade Mixer, wild cherry, fzn, lrg (Auntie Anne's) (Auntie Anne's) |
| | | | | | 41078 | Blended Drink, Lemonade Mixer, wild cherry, fzn, reg (Auntie Anne's) (Auntie Anne's) |
| | | | | | 25672 | Bread Pudding, Mimi's (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 25674 | Bread Pudding, Mimi's, petite (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 91367 | Breadstick, Cinna Stix (Domino's Pizza) (Domino's Pizza) |
| | | | | | 32961 | Brownie (Blimpie's) (Blimpie) |
| | | | | | 47624 | Brownie (Boston Market) (Boston Market Restaurant) |
| | | | | | 21226 | Brownie (CiCi's Pizza) (CiCi's Pizza) |
| | | | | | 47150 | Brownie, 2" square, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 22116 | Brownie, Campfire Mocha (Caribou Coffee) (Caribou Coffee) |
| | | | | | 81421 | Brownie, caramel pecan (Boston Market) (Boston Market Restaurant) |
| | | | | | 81422 | Brownie, caramel pecan, family (Boston Market) (Boston Market Restaurant) |
| | | | | | 51461 | Brownie, chocolate chip (White Castle ) (White Castle Restaurant) |
| | | | | | 33338 | Brownie, chocolate chunk (Bruegger's) (Bruegger's) |
| | | | | | 19042 | Brownie, creamy caramel (Atlanta Bread) (Atlanta Bread) |
| | | | | | 19020 | Brownie, double chocolate (Atlanta Bread) (Atlanta Bread) |
| | | | | | 27539 | Brownie, double chocolate (Starbucks ) (Starbucks) |
| | | | | | 81420 | Brownie, family (Boston Market) (Boston Market Restaurant) |
| | | | | | 22113 | Brownie, fudge (Caribou Coffee) (Caribou Coffee) |
| | | | | | 49134 | Brownie, fudge nut (Chik-fil-A) (Chik-fil-A) |
| | | | | | 34527 | Brownie, fudge nut (Jason's Deli) (Jason's Deli) |
| | | | | | 22117 | Brownie, Mint Condition (Caribou Coffee) (Caribou Coffee) |
| | | | | | 13490 | Brownie, Oreo (Taco Del Mar) (Taco Del Mar) |
| | | | | | 22120 | Brownie, turtle mocha (Caribou Coffee) (Caribou Coffee) |
| | | | | | 52266 | Cake Bite, ice cream, chocolate dipped strawberry (Baskin Robbins) (Baskin Robbins) |
| | | | | | 52267 | Cake Bite, ice cream, chocolate mint (Baskin Robbins) (Baskin Robbins) |
| | | | | | 52268 | Cake Bite, ice cream, double chocolate (Baskin Robbins) (Baskin Robbins) |
| | | | | | 52269 | Cake Bite, ice cream, Love Potion #31 (Baskin Robbins) (Baskin Robbins) |
| | | | | | 52270 | Cake Bite, ice cream, Oreo cookie (Baskin Robbins) (Baskin Robbins) |
| | | | | | 52271 | Cake Bite, ice cream, praline caramel (Baskin Robbins) (Baskin Robbins) |
| | | | | | 55625 | Cake, black tie mousse (Olive Garden) (Olive Garden) |
| | | | | | 45287 | Cake, Café Valley Bakery, chocolate chip (KFC) (Kentucky Fried Chicken) |
| | | | | | 34533 | Cake, carrot (Jason's Deli) (Jason's Deli) |
| | | | | | 31620 | Cake, carrot, mini (P.F. Chang's) (P.F. Chang) |
| | | | | | 81424 | Cake, chocolate (Boston Market) (Boston Market Restaurant) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 91441 | Cake, chocolate (Carl's Junior) (Carl's Junior) |
| | | | | | 48764 | Cake, chocolate lava crunch (Domino's Pizza) (Domino's Pizza) |
| | | | | | 51250 | Cake, Chocolate Overload (Jack in the Box) (Jack in the Box) |
| | | | | | 31618 | Cake, chocolate, dome, flourless (P.F. Chang's) (P.F. Chang) |
| | | | | | 31617 | Cake, chocolate, Great Wall Of Chocolate (P.F. Chang's) (P.F. Chang) |
| | | | | | 12761 | Cake, chocolate, Hershey's (Denny's) (Denny's) |
| | | | | | 55034 | Cake, cinnamon coffee (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 27540 | Cake, coffee, banana chocolate chip, rducd fat (Starbucks ) (Starbucks) |
| | | | | | 22125 | Cake, coffee, blueberry, rducd fat (Caribou Coffee) (Caribou Coffee) |
| | | | | | 22122 | Cake, coffee, cinnamon (Caribou Coffee) (Caribou Coffee) |
| | | | | | 27541 | Cake, coffee, cinnamon swirl, rducd fat (Starbucks ) (Starbucks) |
| | | | | | 55307 | Cake, coffee, cinnamon walnut (Jason's Deli) (Jason's Deli) |
| | | | | | 27542 | Cake, coffee, classic (Starbucks ) (Starbucks) |
| | | | | | 55309 | Cake, coffee, pumpkin (Jason's Deli) (Jason's Deli) |
| | | | | | 55308 | Cake, coffee, red white & blueberry (Jason's Deli) (Jason's Deli) |
| | | | | | 27543 | Cake, coffee, very berry, rducd fat (Starbucks ) (Starbucks) |
| | | | | | 51879 | Cake, corn, sweet (El Pollo Loco) (El Pollo Loco) |
| | | | | | 51192 | Cake, funnel, sticks (Hot Dog on a Stick) (Hot Dog on a Stick) |
| | | | | | 31622 | Cake, Great Wall of Chocolate, mini (P.F. Chang's) (P.F. Chang) |
| | | | | | 49944 | Cake, ice cream, A Cheesecake Named Desire, 6" round (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49945 | Cake, ice cream, A Cheesecake Named Desire, 8" round (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49952 | Cake, ice cream, birthday, 1/25th of med rectangle (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49953 | Cake, ice cream, birthday, 1/40th of lrg rectangle (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49950 | Cake, ice cream, birthday, 6" round (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49951 | Cake, ice cream, birthday, 8" round (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 35593 | Cake, ice cream, Blizzard, chocolate xtreme, 1/10 of 10" (Dairy Queen) (Dairy Queen) |
| | | | | | 35592 | Cake, ice cream, Blizzard, chocolate xtreme, 1/8 of 8" (Dairy Queen) (Dairy Queen) |
| | | | | | 35591 | Cake, ice cream, Blizzard, cookie dough, 1/10 of 10" (Dairy Queen) (Dairy Queen) |
| | | | | | 35590 | Cake, ice cream, Blizzard, cookie dough, 1/8 of 8" (Dairy Queen) (Dairy Queen) |
| | | | | | 35665 | Cake, ice cream, Blizzard, cotton candy, 1/10 of 10" (Dairy Queen) (Dairy Queen) |
| | | | | | 35666 | Cake, ice cream, Blizzard, cotton candy, 1/8 of 8" (Dairy Queen) (Dairy Queen) |
| | | | | | 35595 | Cake, ice cream, Blizzard, Oreo, 1/10 of 10" (Dairy Queen) (Dairy Queen) |
| | | | | | 35594 | Cake, ice cream, Blizzard, Oreo, 1/8 of 8" (Dairy Queen) (Dairy Queen) |
| | | | | | 35669 | Cake, ice cream, Blizzard, pumpkin pie, 1/10 of 10" (Dairy Queen) (Dairy Queen) |
| | | | | | 35670 | Cake, ice cream, Blizzard, pumpkin pie, 1/8 of 8" (Dairy Queen) (Dairy Queen) |
| | | | | | 35597 | Cake, ice cream, Blizzard, Reese's pnt btr cups, 1/10 of 10" (Dairy Queen) (Dairy Queen) |
| | | | | | 35596 | Cake, ice cream, Blizzard, Reese's pnt btr cups, 1/8 of 8" (Dairy Queen) (Dairy Queen) |
| | | | | | 35599 | Cake, ice cream, Blizzard, straw CheeseQuake, 1/10 of 10" (Dairy Queen) (Dairy Queen) |
| | | | | | 35598 | Cake, ice cream, Blizzard, strawberry CheeseQuake, 1/8 of 8" (Dairy Queen) (Dairy Queen) |
| | | | | | 35667 | Cake, ice cream, Blizzard, Thin Mint cookie, 1/10 of 10" (Dairy Queen) (Dairy Queen) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 35668 | Cake, ice cream, Blizzard, Thin Mint cookie, 1/8 of 8" (Dairy Queen) (Dairy Queen) |
| | | | | | 19690 | Cake, ice cream, brownie a la mode (Baskin Robbins) (Baskin Robbins) |
| | | | | | 49946 | Cake, ice cream, Cake Batter Confetti, 6" round  (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49947 | Cake, ice cream, Cake Batter Confetti, 8" round  (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 72682 | Cake, ice cream, Chocolate Chipper, 6" round (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 72683 | Cake, ice cream, Chocolate Chipper, 8" round (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 52272 | Cake, ice cream, chocolate dipped strawberry (Baskin Robbins) (Baskin Robbins) |
| | | | | | 52273 | Cake, ice cream, chocolate mint (Baskin Robbins) (Baskin Robbins) |
| | | | | | 72684 | Cake, ice cream, Coffeehouse Crunch, 6" round  (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 72685 | Cake, ice cream, Coffeehouse Crunch, 8" round  (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 72686 | Cake, ice cream, Cookie Dough Delirium, 6" round  (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 72687 | Cake, ice cream, Cookie Dough Delirium, 8" round  (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 72688 | Cake, ice cream, Cookies & Creamery, 6" round  (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 72689 | Cake, ice cream, Cookies & Creamery, 8" round  (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49948 | Cake, ice cream, Dark Peppermint Pleasure, 6" round  (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49949 | Cake, ice cream, Dark Peppermint Pleasure, 8" round  (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 52274 | Cake, ice cream, double chocolate chip (Baskin Robbins) (Baskin Robbins) |
| | | | | | 52275 | Cake, ice cream, double chocolate Oreo (Baskin Robbins) (Baskin Robbins) |
| | | | | | 46420 | Cake, ice cream, heart, 1/10 (Dairy Queen) (Dairy Queen) |
| | | | | | 46417 | Cake, ice cream, log, 1/8 (Dairy Queen) (Dairy Queen) |
| | | | | | 72692 | Cake, ice cream, Midnight Delight, 6" round  (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 72667 | Cake, ice cream, Midnight Delight, 8" round (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 72668 | Cake, ice cream, MMMMMMint Chip, 6" round (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 72669 | Cake, ice cream, MMMMMMint Chip, 8" round (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 52281 | Cake, ice cream, Oreo cookie (Baskin Robbins) (Baskin Robbins) |
| | | | | | 72670 | Cake, ice cream, Peanut Butter Playground, 6" round  (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 72671 | Cake, ice cream, Peanut Butter Playground, 8" round  (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 46419 | Cake, ice cream, round, 1/10 of 10" (Dairy Queen) (Dairy Queen) |
| | | | | | 46418 | Cake, ice cream, round, 1/8 of 8" (Dairy Queen) (Dairy Queen) |
| | | | | | 2230 | Cake, ice cream, sheet, 1/24th  (Dairy Queen) (Dairy Queen) |
| | | | | | 52284 | Cake, ice cream, strawberry 'n cream (Baskin Robbins) (Baskin Robbins) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 72674 | Cake, ice cream, Strawberry Passion, 6" round (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 72675 | Cake, ice cream, Strawberry Passion, 8" round (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 55624 | Cake, lemon cream (Olive Garden) (Olive Garden) |
| | | | | | 27237 | Cake, lemon creme, w/o sugar (Ryan's) (Ryan's Grill) |
| | | | | | 27544 | Cake, pound, lemon, iced (Starbucks ) (Starbucks) |
| | | | | | 27545 | Cake, pound, marble (Starbucks ) (Starbucks) |
| | | | | | 27546 | Cake, pound, raspberry swirl (Starbucks ) (Starbucks) |
| | | | | | 27247 | Cake, red velvet cream (Ryan's) (Ryan's Grill) |
| | | | | | 31621 | Cake, red velvet, mini (P.F. Chang's) (P.F. Chang) |
| | | | | | 55626 | Cake, triple chocolate strata (Olive Garden) (Olive Garden) |
| | | | | | 55270 | Candy, hard, lollipop (Jason's Deli) (Jason's Deli) |
| | | | | | 46489 | Cheesecake (Chik-fil-A) (Chik-fil-A) |
| | | | | | 27227 | Cheesecake (Ryan's) (Ryan's Grill) |
| | | | | | 19122 | Cheesecake, caramel nut (Atlanta Bread) (Atlanta Bread) |
| | | | | | 19043 | Cheesecake, carrot cake (Atlanta Bread) (Atlanta Bread) |
| | | | | | 19101 | Cheesecake, Cookie & cream (Atlanta Bread) (Atlanta Bread) |
| | | | | | 31623 | Cheesecake, creamy, mini (P.F. Chang's) (P.F. Chang) |
| | | | | | 51462 | Cheesecake, fudge dipped, on a stick (White Castle ) (White Castle Restaurant) |
| | | | | | 55105 | Cheesecake, mardi gras (AFC Enterprises) (Popeyes) |
| | | | | | 25257 | Cheesecake, New York style (Denny's) (Denny's) |
| | | | | | 2137 | Cheesecake, new york style (Jack in the Box) (Jack in the Box) |
| | | | | | 31619 | Cheesecake, New York style (P.F. Chang's) (P.F. Chang) |
| | | | | | 19113 | Cheesecake, pecan turtle (Atlanta Bread) (Atlanta Bread) |
| | | | | | 19116 | Cheesecake, plain (Atlanta Bread) (Atlanta Bread) |
| | | | | | 34529 | Cheesecake, plain, classic (Jason's Deli) (Jason's Deli) |
| | | | | | 19117 | Cheesecake, pumpkin (Atlanta Bread) (Atlanta Bread) |
| | | | | | 91443 | Cheesecake, strawberry swirl (Carl's Junior) (Carl's Junior) |
| | | | | | 51382 | Cheesecake, turtle (Denny's) (Denny's) |
| | | | | | 34588 | Cheesecake, turtle (Jason's Deli) (Jason's Deli) |
| | | | | | 34531 | Cheesecake, w/strawberry topping (Jason's Deli) (Jason's Deli) |
| | | | | | 55623 | Cheesecake, white chocolate raspberry (Olive Garden) (Olive Garden) |
| | | | | | 24099 | Churro (Baja Fresh) (Baja Fresh) |
| | | | | | 49101 | Churro (El Pollo Loco) (El Pollo Loco) |
| | | | | | 49127 | Churro (Taco John's ) (Taco John's) |
| | | | | | 49565 | Churro, cinnamon & sugar (Taco Time) (Taco Time) |
| | | | | | 51251 | Churro, mini (Jack in the Box) (Jack in the Box) |
| | | | | | 49564 | Churro, plain (Taco Time) (Taco Time) |
| | | | | | 9297 | Cobbler, peach (Hardee's) (Hardee's) |
| | | | | | 34543 | Cone, ice cream (Jason's Deli) (Jason's Deli) |
| | | | | | 51999 | Cone, ice cream, cake (Baskin Robbins) (Baskin Robbins) |
| | | | | | 27221 | Cookie, apple cinnamon (Ryan's) (Ryan's Grill) |
| | | | | | 81396 | Cookie, chocolate chip (Boston Market) (Boston Market Restaurant) |
| | | | | | 33392 | Cookie, chocolate chip (Bruegger's) (Bruegger's) |
| | | | | | 40881 | Cookie, chocolate chip (Burger King) (Burger King) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 48668 | Cookie, chocolate chip (Carl's Junior) (Carl's Junior) |
| | | | | | 9296 | Cookie, chocolate chip (Hardee's) (Hardee's) |
| | | | | | 34538 | Cookie, chocolate chip (Jason's Deli) (Jason's Deli) |
| | | | | | 34787 | Cookie, chocolate chip (McDonald's) (McDonald's) |
| | | | | | 27229 | Cookie, chocolate chip (Ryan's) (Ryan's Grill) |
| | | | | | 47655 | Cookie, chocolate chip (Subway) (Subway) |
| | | | | | 51845 | Cookie, chocolate chip (Taco Del Mar) (Taco Del Mar) |
| | | | | | 51640 | Cookie, chocolate chip (White Castle ) (White Castle New York) |
| | | | | | 47016 | Cookie, chocolate chip, box, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 48945 | Cookie, chocolate chip, fresh baked (Hardee's) (Hardee's) |
| | | | | | 47146 | Cookie, chocolate chip, pkg (USDA SR-25) (USDA: McDonald's) |
| | | | | | 51643 | Cookie, chocolate chip, w/M&M's (White Castle ) (White Castle New York) |
| | | | | | 18992 | Cookie, chocolate chunk (Atlanta Bread) (Atlanta Bread) |
| | | | | | 32962 | Cookie, chocolate chunk (Blimpie's) (Blimpie) |
| | | | | | 22126 | Cookie, chocolate chunk (Caribou Coffee) (Caribou Coffee) |
| | | | | | 27547 | Cookie, chocolate chunk (Starbucks ) (Starbucks) |
| | | | | | 47659 | Cookie, chocolate chunk (Subway) (Subway) |
| | | | | | 54650 | Cookie, chocolate chunk (Whataburger) (Whataburger) |
| | | | | | 51458 | Cookie, chocolate chunk (White Castle ) (White Castle Restaurant) |
| | | | | | 18996 | Cookie, chocolate oatmeal craisin (Atlanta Bread) (Atlanta Bread) |
| | | | | | 18993 | Cookie, chocolate toffee (Atlanta Bread) (Atlanta Bread) |
| | | | | | 34540 | Cookie, cranberry walnut (Jason's Deli) (Jason's Deli) |
| | | | | | 33393 | Cookie, double chocolate (Bruegger's) (Bruegger's) |
| | | | | | 91771 | Cookie, double chocolate chip (Subway) (Subway) |
| | | | | | 51846 | Cookie, double chocolate chip (Taco Del Mar) (Taco Del Mar) |
| | | | | | 27548 | Cookie, double chocolate, treat size (Starbucks ) (Starbucks) |
| | | | | | 33394 | Cookie, everything (Bruegger's) (Bruegger's) |
| | | | | | 27549 | Cookie, ginger molasses (Starbucks ) (Starbucks) |
| | | | | | 41685 | Cookie, M&M (Subway) (Subway) |
| | | | | | 34786 | Cookie, McDonaldland (McDonald's) (McDonald's) |
| | | | | | 47147 | Cookie, McDonaldland, pkg (USDA SR-25) (USDA: McDonald's) |
| | | | | | 18997 | Cookie, oatmeal raisin (Atlanta Bread) (Atlanta Bread) |
| | | | | | 32963 | Cookie, oatmeal raisin (Blimpie's) (Blimpie) |
| | | | | | 40883 | Cookie, oatmeal raisin (Burger King) (Burger King) |
| | | | | | 22127 | Cookie, oatmeal raisin (Caribou Coffee) (Caribou Coffee) |
| | | | | | 34788 | Cookie, oatmeal raisin (McDonald's) (McDonald's) |
| | | | | | 27239 | Cookie, oatmeal raisin (Ryan's) (Ryan's Grill) |
| | | | | | 47656 | Cookie, oatmeal raisin (Subway) (Subway) |
| | | | | | 13493 | Cookie, oatmeal raisin (Taco Del Mar) (Taco Del Mar) |
| | | | | | 51641 | Cookie, oatmeal raisin (White Castle ) (White Castle New York) |
| | | | | | 51459 | Cookie, oatmeal raisin (White Castle ) (White Castle Restaurant) |
| | | | | | 81395 | Cookie, oatmeal scotchie (Boston Market) (Boston Market Restaurant) |
| | | | | | 27550 | Cookie, oatmeal, outrageous (Starbucks ) (Starbucks) |
| | | | | | 18998 | Cookie, peanut butter (Atlanta Bread) (Atlanta Bread) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 32964 | Cookie, peanut butter (Blimpie's) (Blimpie) |
| | | | | | 34539 | Cookie, peanut butter (Jason's Deli) (Jason's Deli) |
| | | | | | 47657 | Cookie, peanut butter (Subway) (Subway) |
| | | | | | 27551 | Cookie, peanut butter, treat size (Starbucks) (Starbucks) |
| | | | | | 27245 | Cookie, ranger (Ryan's) (Ryan's Grill) |
| | | | | | 41686 | Cookie, raspberry cheesecake (Subway) (Subway) |
| | | | | | 18999 | Cookie, shortbread (Atlanta Bread) (Atlanta Bread) |
| | | | | | 51644 | Cookie, snickerdoodle (White Castle ) (White Castle New York) |
| | | | | | 32965 | Cookie, sugar (Blimpie's) (Blimpie) |
| | | | | | 34789 | Cookie, sugar (McDonald's) (McDonald's) |
| | | | | | 27251 | Cookie, sugar (Ryan's) (Ryan's Grill) |
| | | | | | 47660 | Cookie, sugar (Subway) (Subway) |
| | | | | | 54687 | Cookie, sugar (Whataburger) (Whataburger) |
| | | | | | 45291 | Cookie, Sweet Life, chocolate chip (KFC) (Kentucky Fried Chicken) |
| | | | | | 45290 | Cookie, Sweet Life, oatmeal raisin (KFC) (Kentucky Fried Chicken) |
| | | | | | 18994 | Cookie, toffee chocolate chunk (Atlanta Bread) (Atlanta Bread) |
| | | | | | 31956 | Cookie, w/Hershey's chocolate chips, refrig dough (Papa Murphy's) (Papa Murphy's) |
| | | | | | 34536 | Cookie, white chip macadamia (Jason's Deli) (Jason's Deli) |
| | | | | | 47661 | Cookie, white chip macadamia (Subway) (Subway) |
| | | | | | 51642 | Cookie, white chip macadamia (White Castle ) (White Castle New York) |
| | | | | | 40882 | Cookie, white chocolate macadamia (Burger King) (Burger King) |
| | | | | | 13495 | Cookie, white chocolate macadamia (Taco Del Mar) (Taco Del Mar) |
| | | | | | 51460 | Cookie, white chocolate macadamia (White Castle ) (White Castle Restaurant) |
| | | | | | 18995 | Cookie, white chocolate macadamia nut (Atlanta Bread) (Atlanta Bread) |
| | | | | | 27257 | Cookie, white chocolate macadamia nut (Ryan's) (Ryan's Grill) |
| | | | | | 32966 | Cookie, white chocolate, w/macadamia nuts (Blimpie's) (Blimpie) |
| | | | | | 47015 | Cracker, animal, box, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 25675 | Crisp, apple, fresh, w/ cinnamon, petite (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 21382 | Crisp, apple, sizzling, w/ice cream (On The Border Mexican Grill) (On The Border) |
| | | | | | 25673 | Crisp, apple, w/ cinnamon, fresh (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 12759 | Crisp, apple, w/caramel (Denny's) (Denny's) |
| | | | | | 18986 | Croissant, almond (Atlanta Bread) (Atlanta Bread) |
| | | | | | 18987 | Croissant, apple (Atlanta Bread) (Atlanta Bread) |
| | | | | | 18989 | Croissant, cheese (Atlanta Bread) (Atlanta Bread) |
| | | | | | 18988 | Croissant, chocolate (Atlanta Bread) (Atlanta Bread) |
| | | | | | 27553 | Croissant, chocolate (Starbucks ) (Starbucks) |
| | | | | | 18990 | Croissant, French (Atlanta Bread) (Atlanta Bread) |
| | | | | | 18991 | Croissant, raspberry cheese (Atlanta Bread) (Atlanta Bread) |
| | | | | | 49963 | Cupcake, cake batter delux (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 54815 | Cupcake, chocolate fudge, gluten free (Chuck E. Cheese) (Chuck E. Cheese) |
| | | | | | 49962 | Cupcake, double chocolate devotion (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49964 | Cupcake, sweet cream (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 12877 | Custard, caramel flan (El Pollo Loco) (El Pollo Loco) |
| | | | | | 18978 | Danish, apple (Atlanta Bread) (Atlanta Bread) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 55306 | Danish, apple (Jason's Deli) (Jason's Deli) |
| | | | | | 18980 | Danish, cheese (Atlanta Bread) (Atlanta Bread) |
| | | | | | 55305 | Danish, cheese (Jason's Deli) (Jason's Deli) |
| | | | | | 27554 | Danish, cheese (Starbucks ) (Starbucks) |
| | | | | | 51432 | Danish, Cloverhill, apple (White Castle ) (White Castle Restaurant) |
| | | | | | 51434 | Danish, Cloverhill, big texas cinnamon (White Castle ) (White Castle Restaurant) |
| | | | | | 51433 | Danish, Cloverhill, cheese (White Castle ) (White Castle Restaurant) |
| | | | | | 45513 | Danish, fruit, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 18982 | Danish, gooey butter (Atlanta Bread) (Atlanta Bread) |
| | | | | | 18984 | Danish, raspberry cheese (Atlanta Bread) (Atlanta Bread) |
| | | | | | 51231 | Dessert, apple bites, Chiquita, w/caramel (Jack in the Box) (Jack in the Box) |
| | | | | | 55629 | Dessert, apple crostata, warm (Olive Garden) (Olive Garden) |
| | | | | | 72902 | Dessert, apple dipper, w/low fat caramel sauce (USDA SR-25) (USDA: McDonald's) |
| | | | | | 72903 | Dessert, apple dippers (USDA SR-25) (USDA: McDonald's) |
| | | | | | 34790 | Dessert, Apple Dippers, w/low fat caramel sauce (McDonald's) (McDonald's) |
| | | | | | 49970 | Dessert, apple dumpling (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 36165 | Dessert, apple fries, w/caramel sauce, batter fried  (Bob Evans ) (Bob Evans) |
| | | | | | 72592 | Dessert, apple grande (Taco John's ) (Taco John's) |
| | | | | | 49971 | Dessert, brownie a la Cold Stone (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 25671 | Dessert, brownie, triple chocolate  (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 25676 | Dessert, brownie, triple chocolate, petite (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 49972 | Dessert, caramel apple shortcake (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49973 | Dessert, chocolate lava meltdown (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 81423 | Dessert, Chocolate Mania (Boston Market) (Boston Market Restaurant) |
| | | | | | 49974 | Dessert, churro caramel crave (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 46834 | Dessert, cinnamon cluster (Chik-fil-A) (Chik-fil-A) |
| | | | | | 34785 | Dessert, cinnamon melts (McDonald's) (McDonald's) |
| | | | | | 45585 | Dessert, cinnamon twists (Taco Bell) (Taco Bell) |
| | | | | | 49038 | Dessert, Crustos, cinnamon (Taco Time) (Taco Time) |
| | | | | | 55633 | Dessert, dark chocolate caramel cream, mini (Olive Garden) (Olive Garden) |
| | | | | | 43876 | Dessert, Dunkers, Hershey's, chocolate (Pizza Hut) (Pizza Hut) |
| | | | | | 49975 | Dessert, hot for cookie (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 12762 | Dessert, hot fudge brownie, a la mode (Denny's) (Denny's) |
| | | | | | 33339 | Dessert, marshmallow chew (Bruegger's) (Bruegger's) |
| | | | | | 25669 | Dessert, Mimi's Classic Ensemble (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 25670 | Dessert, Mimi's Mousse Ensemble (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 49976 | Dessert, no fair funnel cake (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 33340 | Dessert, seven layer bar (Bruegger's) (Bruegger's) |
| | | | | | 55631 | Dessert, strawberry & white chocolate, mini (Olive Garden) (Olive Garden) |
| | | | | | 81419 | Dessert, strawberry shortcake bliss (Boston Market) (Boston Market Restaurant) |
| | | | | | 81425 | Dessert, strawberry shortcake bliss, family (Boston Market) (Boston Market Restaurant) |
| | | | | | 33391 | Dessert, toffee almond bar (Bruegger's) (Bruegger's) |
| | | | | | 31626 | Dessert, tres leche lemon dream, mini (P.F. Chang's) (P.F. Chang) |
| | | | | | 55627 | Dessert, zeppoli (Olive Garden) (Olive Garden) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 54865 | Doughnut, cake, blueberry, glazed (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | | 54843 | Doughnut, cake, chocolate iced (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | | 54866 | Doughnut, cake, chocolate, glazed (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | | 54856 | Doughnut, cake, holes, blueberry, glazed (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | | 54858 | Doughnut, cake, holes, chocolate, glazed (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | | 54857 | Doughnut, cake, holes, glazed (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | | 54860 | Doughnut, cake, holes, pumpkin spice (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | | 54881 | Doughnut, cake, powdered (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | | 54883 | Doughnut, cake, pumpkin spice (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | | 54887 | Doughnut, cake, traditional  (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | | 51518 | Doughnut, chocolate covered (White Castle ) (White Castle Cincinnati ) |
| | | | | | | 54876 | Doughnut, chocolate iced, w/sprinkles, mini (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | | 51519 | Doughnut, cinnamon (White Castle ) (White Castle Cincinnati ) |
| | | | | | | 22129 | Doughnut, cinnamon sugar (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 51437 | Doughnut, Cloverhill, chocolate, iced (White Castle ) (White Castle Restaurant) |
| | | | | | | 54868 | Doughnut, cruller, glazed (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | | 54846 | Doughnut, cruller, glazed, chocolate iced (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | | 27556 | Doughnut, double fudge, mini (Starbucks ) (Starbucks) |
| | | | | | | 54888 | Doughnut, Easter egg, white iced, w/sprinkles (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | | 54880 | Doughnut, filled, blueberry, powdered (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | | 54842 | Doughnut, filled, caramel KREME, chocolate iced, w/toffee (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | | 54853 | Doughnut, filled, cinnamon apple (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | | 54844 | Doughnut, filled, custard, chocolate iced (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | | 54861 | Doughnut, filled, dulce de leche (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | | 54849 | Doughnut, filled, KREME, chocolate iced (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | | 54850 | Doughnut, filled, KREME, chocolate iced, w/web, Halloween (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | | 54869 | Doughnut, filled, KREME, glazed (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | | 54870 | Doughnut, filled, lemon, glazed (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | | 54886 | Doughnut, filled, lemon, tennis ball (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | | 54878 | Doughnut, filled, new york cheesecake (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | | 54852 | Doughnut, filled, raspberry, chocolate iced (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | | 54871 | Doughnut, filled, raspberry, glazed (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | | 54848 | Doughnut, filled, strawberry KREME, glazed, chocolate iced (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | | 54841 | Doughnut, filled, strawberry, baseball (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | | 54882 | Doughnut, filled, strawberry, powdered (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | | 54845 | Doughnut, glazed, chocolate iced (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | | 54875 | Doughnut, glazed, chocolate iced, mini (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | | 54847 | Doughnut, glazed, chocolate iced, w/football stamp (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | | 54851 | Doughnut, glazed, chocolate iced, w/sprinkles (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | | 54867 | Doughnut, glazed, cinnamon (Krispy Kreme) (Krispy Kreme Doughnuts) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 51436 | Doughnut, glazed, Cloverhill (White Castle ) (White Castle Restaurant) |
| | | | | | 54874 | Doughnut, glazed, maple iced (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 54889 | Doughnut, heart, glazed, white iced (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 54891 | Doughnut, heart, white iced, w/valentine sprinkles (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 54873 | Doughnut, jack-o-lantern, orange iced (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 27555 | Doughnut, mini, birthday cake (Starbucks ) (Starbucks) |
| | | | | | 27557 | Doughnut, old-fashioned, chocolate (Starbucks ) (Starbucks) |
| | | | | | 27558 | Doughnut, old-fashioned, glazed (Starbucks ) (Starbucks) |
| | | | | | 54879 | Doughnut, Original Glazed (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 54859 | Doughnut, Original Glazed, holes (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 54877 | Doughnut, Original Glazed, mini (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 51521 | Doughnut, plain (White Castle ) (White Castle Cincinnati ) |
| | | | | | 51520 | Doughnut, powdered sugar (White Castle ) (White Castle Cincinnati ) |
| | | | | | 54892 | Doughnut, shamrock, white iced, w/St. Patrick's sprinkles (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 54890 | Doughnut, snowman, glazed, white iced (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 54872 | Doughnut, sour cream, glazed (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 54893 | Doughnut, star, white iced, w/patriotic sprinkles (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 54885 | Doughnut, sugar (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 35612 | Drink, blended, Arctic Rush Freeze, blue raspberry, lrg (Dairy Queen) (Dairy Queen) |
| | | | | | 35613 | Drink, blended, Arctic Rush Freeze, cherry, lrg (Dairy Queen) (Dairy Queen) |
| | | | | | 35398 | Drink, blended, Arctic Rush Freeze, cherry, med (Dairy Queen) (Dairy Queen) |
| | | | | | 35687 | Drink, blended, Arctic Rush Freeze, cherry, sml (Dairy Queen) (Dairy Queen) |
| | | | | | 35396 | Drink, blended, Arctic Rush Freeze, grape, lrg (Dairy Queen) (Dairy Queen) |
| | | | | | 35399 | Drink, blended, Arctic Rush Freeze, grape, med (Dairy Queen) (Dairy Queen) |
| | | | | | 35688 | Drink, blended, Arctic Rush Freeze, grape, sml (Dairy Queen) (Dairy Queen) |
| | | | | | 35397 | Drink, blended, Arctic Rush Freeze, kiwi strawberry, lrg (Dairy Queen) (Dairy Queen) |
| | | | | | 35400 | Drink, blended, Arctic Rush Freeze, kiwi strawberry, med (Dairy Queen) (Dairy Queen) |
| | | | | | 35689 | Drink, blended, Arctic Rush Freeze, kiwi strawberry, sml (Dairy Queen) (Dairy Queen) |
| | | | | | 35614 | Drink, blended, Arctic Rush Freeze, lemon-lime, lrg (Dairy Queen) (Dairy Queen) |
| | | | | | 35401 | Drink, blended, Arctic Rush Freeze, lemon-lime, med (Dairy Queen) (Dairy Queen) |
| | | | | | 35690 | Drink, blended, Arctic Rush Freeze, lemon-lime, sml (Dairy Queen) (Dairy Queen) |
| | | | | | 35360 | Drink, blended, MooLatte, cappuccino, lrg (Dairy Queen) (Dairy Queen) |
| | | | | | 35359 | Drink, blended, MooLatte, cappuccino, sml (Dairy Queen) (Dairy Queen) |
| | | | | | 35362 | Drink, blended, MooLatte, caramel, lrg (Dairy Queen) (Dairy Queen) |
| | | | | | 35361 | Drink, blended, MooLatte, caramel, sml (Dairy Queen) (Dairy Queen) |
| | | | | | 35364 | Drink, blended, MooLatte, French vanilla, lrg (Dairy Queen) (Dairy Queen) |
| | | | | | 35363 | Drink, blended, MooLatte, French vanilla, sml (Dairy Queen) (Dairy Queen) |
| | | | | | 35366 | Drink, blended, MooLatte, mocha, lrg (Dairy Queen) (Dairy Queen) |
| | | | | | 71689 | Drink, blended, MooLatte, mocha, sml (Dairy Queen) (Dairy Queen) |
| | | | | | 49566 | Empanada, apple (Taco Time) (Taco Time) |
| | | | | | 49567 | Empanada, bavarian creme  (Taco Time) (Taco Time) |
| | | | | | 49568 | Empanada, cherry (Taco Time) (Taco Time) |
| | | | | | 45798 | Empanada, dessert, caramel apple (Taco Bell) (Taco Bell) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 49569 | Empanada, pumpkin (Taco Time) (Taco Time) |
| | | | | | | 22130 | Fritter, apple (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 54840 | Fritter, apple (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | | 27559 | Fritter, apple (Starbucks ) (Starbucks) |
| | | | | | | 35585 | Frozen Dessert Bar,  Starkiss, stars & stripes (Dairy Queen) (Dairy Queen) |
| | | | | | | 2133 | Frozen Dessert Bar, Buster  (Dairy Queen) (Dairy Queen) |
| | | | | | | 35583 | Frozen Dessert Bar, Dilly,  butterscotch (Dairy Queen) (Dairy Queen) |
| | | | | | | 35582 | Frozen Dessert Bar, Dilly,  cherry (Dairy Queen) (Dairy Queen) |
| | | | | | | 2135 | Frozen Dessert Bar, Dilly,  chocolate (Dairy Queen) (Dairy Queen) |
| | | | | | | 2357 | Frozen Dessert Bar, Dilly,  chocolate mint (Dairy Queen) (Dairy Queen) |
| | | | | | | 35584 | Frozen Dessert Bar, Dilly,  w/o add sugar (Dairy Queen) (Dairy Queen) |
| | | | | | | 2362 | Frozen Dessert Bar, Dilly, Heath (Dairy Queen) (Dairy Queen) |
| | | | | | | 2359 | Frozen Dessert Bar, Starkiss, cherry (Dairy Queen) (Dairy Queen) |
| | | | | | | 2364 | Frozen Dessert Bar, vanilla orange (Dairy Queen) (Dairy Queen) |
| | | | | | | 19350 | Frozen Dessert, 31 Below, Butterfinger, lrg (Baskin Robbins) (Baskin Robbins) |
| | | | | | | 19349 | Frozen Dessert, 31 Below, Butterfinger, med (Baskin Robbins) (Baskin Robbins) |
| | | | | | | 52344 | Frozen Dessert, 31 Below, Butterfinger, mini (Baskin Robbins) (Baskin Robbins) |
| | | | | | | 19348 | Frozen Dessert, 31 Below, Butterfinger, sml (Baskin Robbins) (Baskin Robbins) |
| | | | | | | 19353 | Frozen Dessert, 31 Below, chocolate chip cookie dough, lrg (Baskin Robbins) (Baskin Robbins) |
| | | | | | | 19352 | Frozen Dessert, 31 Below, chocolate chip cookie dough, med (Baskin Robbins) (Baskin Robbins) |
| | | | | | | 52340 | Frozen Dessert, 31 Below, chocolate chip cookie dough, mini (Baskin Robbins) (Baskin Robbins) |
| | | | | | | 19351 | Frozen Dessert, 31 Below, chocolate chip cookie dough, sml (Baskin Robbins) (Baskin Robbins) |
| | | | | | | 19362 | Frozen Dessert, 31 Below, Heath, lrg (Baskin Robbins) (Baskin Robbins) |
| | | | | | | 19361 | Frozen Dessert, 31 Below, Heath, med (Baskin Robbins) (Baskin Robbins) |
| | | | | | | 52346 | Frozen Dessert, 31 Below, Heath, mini (Baskin Robbins) (Baskin Robbins) |
| | | | | | | 19360 | Frozen Dessert, 31 Below, Heath, sml (Baskin Robbins) (Baskin Robbins) |
| | | | | | | 19368 | Frozen Dessert, 31 Below, M&M's, lrg (Baskin Robbins) (Baskin Robbins) |
| | | | | | | 19367 | Frozen Dessert, 31 Below, M&M's, med (Baskin Robbins) (Baskin Robbins) |
| | | | | | | 52265 | Frozen Dessert, 31 Below, M&M's, mini (Baskin Robbins) (Baskin Robbins) |
| | | | | | | 19366 | Frozen Dessert, 31 Below, M&M's, sml (Baskin Robbins) (Baskin Robbins) |
| | | | | | | 19374 | Frozen Dessert, 31 Below, Oreo, lrg (Baskin Robbins) (Baskin Robbins) |
| | | | | | | 19373 | Frozen Dessert, 31 Below, Oreo, med (Baskin Robbins) (Baskin Robbins) |
| | | | | | | 52263 | Frozen Dessert, 31 Below, Oreo, mini (Baskin Robbins) (Baskin Robbins) |
| | | | | | | 19372 | Frozen Dessert, 31 Below, Oreo, sml (Baskin Robbins) (Baskin Robbins) |
| | | | | | | 19377 | Frozen Dessert, 31 Below, Reese's peanut butter cup, lrg (Baskin Robbins) (Baskin Robbins) |
| | | | | | | 19376 | Frozen Dessert, 31 Below, Reese's peanut butter cup, med (Baskin Robbins) (Baskin Robbins) |
| | | | | | | 52264 | Frozen Dessert, 31 Below, Reese's peanut butter cup, mini (Baskin Robbins) (Baskin Robbins) |
| | | | | | | 19375 | Frozen Dessert, 31 Below, Reese's peanut butter cup, sml (Baskin Robbins) (Baskin Robbins) |
| | | | | | | 19371 | Frozen Dessert, 31 Below, Snickers, lrg (Baskin Robbins) (Baskin Robbins) |
| | | | | | | 19370 | Frozen Dessert, 31 Below, Snickers, med (Baskin Robbins) (Baskin Robbins) |
| | | | | | | 52345 | Frozen Dessert, 31 Below, Snickers, mini (Baskin Robbins) (Baskin Robbins) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 19369 | Frozen Dessert, 31 Below, Snickers, sml (Baskin Robbins) (Baskin Robbins) |
| | | | | | 2131 | Frozen Dessert, banana split (Dairy Queen) (Dairy Queen) |
| | | | | | 12765 | Frozen Dessert, banana split (Denny's) (Denny's) |
| | | | | | 19444 | Frozen Dessert, banana split, classic (Baskin Robbins) (Baskin Robbins) |
| | | | | | 43964 | Frozen Dessert, Blendrrr, chocolate fudge, lrg (A & W All American Food) (A&W Restaurant) |
| | | | | | 43963 | Frozen Dessert, Blendrrr, chocolate fudge, med (A & W All American Food) (A&W Restaurant) |
| | | | | | 43962 | Frozen Dessert, Blendrrr, chocolate fudge, sml (A & W All American Food) (A&W Restaurant) |
| | | | | | 43967 | Frozen Dessert, Blendrrr, Oreo cookies & cream, lrg (A & W All American Food) (A&W Restaurant) |
| | | | | | 43966 | Frozen Dessert, Blendrrr, Oreo cookies & cream, med (A & W All American Food) (A&W Restaurant) |
| | | | | | 43965 | Frozen Dessert, Blendrrr, Oreo cookies & cream, sml (A & W All American Food) (A&W Restaurant) |
| | | | | | 43961 | Frozen Dessert, Blendrrr, Reese's peanut butter fudge, lrg (A & W All American Food) (A&W Restaurant) |
| | | | | | 43960 | Frozen Dessert, Blendrrr, Reese's peanut butter fudge, med (A & W All American Food) (A&W Restaurant) |
| | | | | | 43959 | Frozen Dessert, Blendrrr, Reese's peanut butter fudge, sml (A & W All American Food) (A&W Restaurant) |
| | | | | | 35408 | Frozen Dessert, Blizzard, banana cream pie, lrg (Dairy Queen) (Dairy Queen) |
| | | | | | 35407 | Frozen Dessert, Blizzard, banana cream pie, med (Dairy Queen) (Dairy Queen) |
| | | | | | 35321 | Frozen Dessert, Blizzard, banana cream pie, mini (Dairy Queen) (Dairy Queen) |
| | | | | | 35406 | Frozen Dessert, Blizzard, banana cream pie, sml (Dairy Queen) (Dairy Queen) |
| | | | | | 72142 | Frozen Dessert, Blizzard, banana split, lrg (Dairy Queen) (Dairy Queen) |
| | | | | | 72141 | Frozen Dessert, Blizzard, banana split, med (Dairy Queen) (Dairy Queen) |
| | | | | | 35331 | Frozen Dessert, Blizzard, banana split, mini (Dairy Queen) (Dairy Queen) |
| | | | | | 72140 | Frozen Dessert, Blizzard, banana split, sml (Dairy Queen) (Dairy Queen) |
| | | | | | 35411 | Frozen Dessert, Blizzard, Butterfinger, lrg (Dairy Queen) (Dairy Queen) |
| | | | | | 2431 | Frozen Dessert, Blizzard, Butterfinger, med (Dairy Queen) (Dairy Queen) |
| | | | | | 35337 | Frozen Dessert, Blizzard, Butterfinger, mini (Dairy Queen) (Dairy Queen) |
| | | | | | 2366 | Frozen Dessert, Blizzard, Butterfinger, sml (Dairy Queen) (Dairy Queen) |
| | | | | | 35414 | Frozen Dessert, Blizzard, cappuccino Heath, lrg (Dairy Queen) (Dairy Queen) |
| | | | | | 35413 | Frozen Dessert, Blizzard, cappuccino Heath, med (Dairy Queen) (Dairy Queen) |
| | | | | | 35338 | Frozen Dessert, Blizzard, cappuccino Heath, mini (Dairy Queen) (Dairy Queen) |
| | | | | | 35412 | Frozen Dessert, Blizzard, cappuccino Heath, sml (Dairy Queen) (Dairy Queen) |
| | | | | | 35343 | Frozen Dessert, Blizzard, caramel brownie, lrg (Dairy Queen) (Dairy Queen) |
| | | | | | 35341 | Frozen Dessert, Blizzard, caramel brownie, med (Dairy Queen) (Dairy Queen) |
| | | | | | 35340 | Frozen Dessert, Blizzard, caramel brownie, sml (Dairy Queen) (Dairy Queen) |
| | | | | | 35417 | Frozen Dessert, Blizzard, Cherry CheeseQuake, lrg (Dairy Queen) (Dairy Queen) |
| | | | | | 35416 | Frozen Dessert, Blizzard, Cherry CheeseQuake, med (Dairy Queen) (Dairy Queen) |
| | | | | | 35415 | Frozen Dessert, Blizzard, Cherry CheeseQuake, sml (Dairy Queen) (Dairy Queen) |
| | | | | | 35420 | Frozen Dessert, Blizzard, choco cherry love, lrg (Dairy Queen) (Dairy Queen) |
| | | | | | 35419 | Frozen Dessert, Blizzard, choco cherry love, med (Dairy Queen) (Dairy Queen) |
| | | | | | 35365 | Frozen Dessert, Blizzard, choco cherry love, mini (Dairy Queen) (Dairy Queen) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 35418 | Frozen Dessert, Blizzard, choco cherry love, sml (Dairy Queen) (Dairy Queen) |
| | | | | | 35423 | Frozen Dessert, Blizzard, chocolate chip, lrg (Dairy Queen) (Dairy Queen) |
| | | | | | 35422 | Frozen Dessert, Blizzard, chocolate chip, med (Dairy Queen) (Dairy Queen) |
| | | | | | 35421 | Frozen Dessert, Blizzard, chocolate chip, sml (Dairy Queen) (Dairy Queen) |
| | | | | | 35426 | Frozen Dessert, Blizzard, chocolate xtreme, lrg (Dairy Queen) (Dairy Queen) |
| | | | | | 35425 | Frozen Dessert, Blizzard, chocolate xtreme, med (Dairy Queen) (Dairy Queen) |
| | | | | | 35367 | Frozen Dessert, Blizzard, chocolate xtreme, mini (Dairy Queen) (Dairy Queen) |
| | | | | | 35424 | Frozen Dessert, Blizzard, chocolate xtreme, sml (Dairy Queen) (Dairy Queen) |
| | | | | | 72139 | Frozen Dessert, Blizzard, cookie dough, lrg (Dairy Queen) (Dairy Queen) |
| | | | | | 2370 | Frozen Dessert, Blizzard, cookie dough, med (Dairy Queen) (Dairy Queen) |
| | | | | | 35368 | Frozen Dessert, Blizzard, cookie dough, mini (Dairy Queen) (Dairy Queen) |
| | | | | | 2369 | Frozen Dessert, Blizzard, cookie dough, sml (Dairy Queen) (Dairy Queen) |
| | | | | | 35409 | Frozen Dessert, Blizzard, cookie jar, lrg (Dairy Queen) (Dairy Queen) |
| | | | | | 35371 | Frozen Dessert, Blizzard, cookie jar, med (Dairy Queen) (Dairy Queen) |
| | | | | | 35369 | Frozen Dessert, Blizzard, cookie jar, mini (Dairy Queen) (Dairy Queen) |
| | | | | | 35370 | Frozen Dessert, Blizzard, cookie jar, sml (Dairy Queen) (Dairy Queen) |
| | | | | | 35429 | Frozen Dessert, Blizzard, French silk pie, lrg (Dairy Queen) (Dairy Queen) |
| | | | | | 35428 | Frozen Dessert, Blizzard, French silk pie, med (Dairy Queen) (Dairy Queen) |
| | | | | | 35436 | Frozen Dessert, Blizzard, French silk pie, mini (Dairy Queen) (Dairy Queen) |
| | | | | | 35427 | Frozen Dessert, Blizzard, French silk pie, sml (Dairy Queen) (Dairy Queen) |
| | | | | | 35432 | Frozen Dessert, Blizzard, Georgia Mud Fudge, lrg (Dairy Queen) (Dairy Queen) |
| | | | | | 35431 | Frozen Dessert, Blizzard, Georgia Mud Fudge, med (Dairy Queen) (Dairy Queen) |
| | | | | | 35437 | Frozen Dessert, Blizzard, Georgia mud fudge, mini (Dairy Queen) (Dairy Queen) |
| | | | | | 35430 | Frozen Dessert, Blizzard, Georgia Mud Fudge, sml (Dairy Queen) (Dairy Queen) |
| | | | | | 35435 | Frozen Dessert, Blizzard, Hawaiian, lrg (Dairy Queen) (Dairy Queen) |
| | | | | | 35434 | Frozen Dessert, Blizzard, Hawaiian, med (Dairy Queen) (Dairy Queen) |
| | | | | | 35454 | Frozen Dessert, Blizzard, Hawaiian, mini (Dairy Queen) (Dairy Queen) |
| | | | | | 35433 | Frozen Dessert, Blizzard, Hawaiian, sml (Dairy Queen) (Dairy Queen) |
| | | | | | 35438 | Frozen Dessert, Blizzard, Heath, lrg (Dairy Queen) (Dairy Queen) |
| | | | | | 2132 | Frozen Dessert, Blizzard, Heath, med (Dairy Queen) (Dairy Queen) |
| | | | | | 35455 | Frozen Dessert, Blizzard, Heath, mini (Dairy Queen) (Dairy Queen) |
| | | | | | 2228 | Frozen Dessert, Blizzard, Heath, sml (Dairy Queen) (Dairy Queen) |
| | | | | | 35441 | Frozen Dessert, Blizzard, M&M's chocolate candy, lrg (Dairy Queen) (Dairy Queen) |
| | | | | | 35440 | Frozen Dessert, Blizzard, M&M's chocolate candy, med (Dairy Queen) (Dairy Queen) |
| | | | | | 35562 | Frozen Dessert, Blizzard, M&M's chocolate candy, mini (Dairy Queen) (Dairy Queen) |
| | | | | | 35439 | Frozen Dessert, Blizzard, M&M's chocolate candy, sml (Dairy Queen) (Dairy Queen) |
| | | | | | 35576 | Frozen Dessert, Blizzard, midnight truffle, lrg (Dairy Queen) (Dairy Queen) |
| | | | | | 35575 | Frozen Dessert, Blizzard, midnight truffle, med (Dairy Queen) (Dairy Queen) |
| | | | | | 35573 | Frozen Dessert, Blizzard, midnight truffle, mini (Dairy Queen) (Dairy Queen) |
| | | | | | 35574 | Frozen Dessert, Blizzard, midnight truffle, sml (Dairy Queen) (Dairy Queen) |
| | | | | | 35444 | Frozen Dessert, Blizzard, mint Oreo, lrg (Dairy Queen) (Dairy Queen) |
| | | | | | 35443 | Frozen Dessert, Blizzard, mint Oreo, med (Dairy Queen) (Dairy Queen) |
| | | | | | 35579 | Frozen Dessert, Blizzard, mint Oreo, mini (Dairy Queen) (Dairy Queen) |
| | | | | | 35442 | Frozen Dessert, Blizzard, mint Oreo, sml (Dairy Queen) (Dairy Queen) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 35447 | Frozen Dessert, Blizzard, mocha chip, lrg (Dairy Queen) (Dairy Queen) |
| | | | | | | 35446 | Frozen Dessert, Blizzard, mocha chip, med (Dairy Queen) (Dairy Queen) |
| | | | | | | 35580 | Frozen Dessert, Blizzard, mocha chip, mini (Dairy Queen) (Dairy Queen) |
| | | | | | | 35445 | Frozen Dessert, Blizzard, mocha chip, sml (Dairy Queen) (Dairy Queen) |
| | | | | | | 35589 | Frozen Dessert, Blizzard, Oreo Brownie Earthquake, lrg (Dairy Queen) (Dairy Queen) |
| | | | | | | 35588 | Frozen Dessert, Blizzard, Oreo Brownie Earthquake, med (Dairy Queen) (Dairy Queen) |
| | | | | | | 35586 | Frozen Dessert, Blizzard, Oreo Brownie Earthquake, mini (Dairy Queen) (Dairy Queen) |
| | | | | | | 35587 | Frozen Dessert, Blizzard, Oreo Brownie Earthquake, sml (Dairy Queen) (Dairy Queen) |
| | | | | | | 35450 | Frozen Dessert, Blizzard, Oreo CheeseQuake, lrg (Dairy Queen) (Dairy Queen) |
| | | | | | | 35449 | Frozen Dessert, Blizzard, Oreo CheeseQuake, med (Dairy Queen) (Dairy Queen) |
| | | | | | | 35581 | Frozen Dessert, Blizzard, Oreo CheeseQuake, mini (Dairy Queen) (Dairy Queen) |
| | | | | | | 35448 | Frozen Dessert, Blizzard, Oreo CheeseQuake, sml (Dairy Queen) (Dairy Queen) |
| | | | | | | 72138 | Frozen Dessert, Blizzard, Oreo Cookie, lrg (Dairy Queen) (Dairy Queen) |
| | | | | | | 2368 | Frozen Dessert, Blizzard, Oreo Cookie, med (Dairy Queen) (Dairy Queen) |
| | | | | | | 35649 | Frozen Dessert, Blizzard, Oreo Cookie, mini (Dairy Queen) (Dairy Queen) |
| | | | | | | 2367 | Frozen Dessert, Blizzard, Oreo Cookie, sml (Dairy Queen) (Dairy Queen) |
| | | | | | | 35453 | Frozen Dessert, Blizzard, peanut butter Butterfinger, lrg (Dairy Queen) (Dairy Queen) |
| | | | | | | 35452 | Frozen Dessert, Blizzard, peanut butter Butterfinger, med (Dairy Queen) (Dairy Queen) |
| | | | | | | 35451 | Frozen Dessert, Blizzard, peanut butter Butterfinger, sml (Dairy Queen) (Dairy Queen) |
| | | | | | | 35652 | Frozen Dessert, Blizzard, pecan pie, lrg (Dairy Queen) (Dairy Queen) |
| | | | | | | 35651 | Frozen Dessert, Blizzard, pecan pie, med (Dairy Queen) (Dairy Queen) |
| | | | | | | 35650 | Frozen Dessert, Blizzard, pecan pie, sml (Dairy Queen) (Dairy Queen) |
| | | | | | | 35656 | Frozen Dessert, Blizzard, pumpkin pie, lrg (Dairy Queen) (Dairy Queen) |
| | | | | | | 35655 | Frozen Dessert, Blizzard, pumpkin pie, med (Dairy Queen) (Dairy Queen) |
| | | | | | | 35653 | Frozen Dessert, Blizzard, pumpkin pie, mini (Dairy Queen) (Dairy Queen) |
| | | | | | | 35654 | Frozen Dessert, Blizzard, pumpkin pie, sml (Dairy Queen) (Dairy Queen) |
| | | | | | | 35660 | Frozen Dessert, Blizzard, raspberry truffle, lrg (Dairy Queen) (Dairy Queen) |
| | | | | | | 35659 | Frozen Dessert, Blizzard, raspberry truffle, med (Dairy Queen) (Dairy Queen) |
| | | | | | | 35657 | Frozen Dessert, Blizzard, raspberry truffle, mini (Dairy Queen) (Dairy Queen) |
| | | | | | | 35658 | Frozen Dessert, Blizzard, raspberry truffle, sml (Dairy Queen) (Dairy Queen) |
| | | | | | | 35456 | Frozen Dessert, Blizzard, Reese's peanut butter cups, lrg (Dairy Queen) (Dairy Queen) |
| | | | | | | 2372 | Frozen Dessert, Blizzard, Reese's peanut butter cups, med (Dairy Queen) (Dairy Queen) |
| | | | | | | 35661 | Frozen Dessert, Blizzard, Reese's peanut butter cups, mini (Dairy Queen) (Dairy Queen) |
| | | | | | | 2371 | Frozen Dessert, Blizzard, Reese's peanut butter cups, sml (Dairy Queen) (Dairy Queen) |
| | | | | | | 35459 | Frozen Dessert, Blizzard, Snickers, lrg (Dairy Queen) (Dairy Queen) |
| | | | | | | 35458 | Frozen Dessert, Blizzard, Snickers, med (Dairy Queen) (Dairy Queen) |
| | | | | | | 35457 | Frozen Dessert, Blizzard, Snickers, sml (Dairy Queen) (Dairy Queen) |
| | | | | | | 35462 | Frozen Dessert, Blizzard, strawberry CheeseQuake, lrg (Dairy Queen) (Dairy Queen) |
| | | | | | | 35461 | Frozen Dessert, Blizzard, strawberry CheeseQuake, med (Dairy Queen) (Dairy Queen) |
| | | | | | | 35663 | Frozen Dessert, Blizzard, strawberry CheeseQuake, mini (Dairy Queen) (Dairy Queen) |
| | | | | | | 35460 | Frozen Dessert, Blizzard, strawberry CheeseQuake, sml (Dairy Queen) (Dairy Queen) |
| | | | | | | 35410 | Frozen Dessert, Blizzard, strawberry Golden Oreo, lrg (Dairy Queen) (Dairy Queen) |
| | | | | | | 2227 | Frozen Dessert, Blizzard, strawberry Golden Oreo, med (Dairy Queen) (Dairy Queen) |
| | | | | | | 35662 | Frozen Dessert, Blizzard, strawberry Golden Oreo, mini (Dairy Queen) (Dairy Queen) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 2226 | Frozen Dessert, Blizzard, strawberry Golden Oreo, sml (Dairy Queen) (Dairy Queen) |
| | | | | | 35465 | Frozen Dessert, Blizzard, tropical, lrg (Dairy Queen) (Dairy Queen) |
| | | | | | 35464 | Frozen Dessert, Blizzard, tropical, med (Dairy Queen) (Dairy Queen) |
| | | | | | 35463 | Frozen Dessert, Blizzard, tropical, sml (Dairy Queen) (Dairy Queen) |
| | | | | | 35468 | Frozen Dessert, Blizzard, turtle pecan cluster, lrg (Dairy Queen) (Dairy Queen) |
| | | | | | 35467 | Frozen Dessert, Blizzard, turtle pecan cluster, med (Dairy Queen) (Dairy Queen) |
| | | | | | 35664 | Frozen Dessert, Blizzard, turtle pecan cluster, mini (Dairy Queen) (Dairy Queen) |
| | | | | | 35466 | Frozen Dessert, Blizzard, turtle pecan cluster, sml (Dairy Queen) (Dairy Queen) |
| | | | | | 71693 | Frozen Dessert, Brownie Earthquake (Dairy Queen) (Dairy Queen) |
| | | | | | 2479 | Frozen Dessert, Choco Taco (Taco John's ) (Taco John's) |
| | | | | | 33619 | Frozen Dessert, custard, chocolate (Andy's Frozen Custard) (Andy's Frozen Custard) |
| | | | | | 33618 | Frozen Dessert, custard, vanilla (Andy's Frozen Custard) (Andy's Frozen Custard) |
| | | | | | 19182 | Frozen Dessert, daiquiri ice (Baskin Robbins) (Baskin Robbins) |
| | | | | | 43942 | Frozen Dessert, Freeze, orange, lrg (A & W All American Food) (A&W Restaurant) |
| | | | | | 43941 | Frozen Dessert, Freeze, orange, med (A & W All American Food) (A&W Restaurant) |
| | | | | | 43940 | Frozen Dessert, Freeze, orange, sml (A & W All American Food) (A&W Restaurant) |
| | | | | | 43939 | Frozen Dessert, Freeze, root beer, diet, lrg (A & W All American Food) (A&W Restaurant) |
| | | | | | 43938 | Frozen Dessert, Freeze, root beer, diet, med (A & W All American Food) (A&W Restaurant) |
| | | | | | 43937 | Frozen Dessert, Freeze, root beer, diet, sml (A & W All American Food) (A&W Restaurant) |
| | | | | | 81324 | Frozen Dessert, Freeze, root beer, lrg (A & W All American Food) (A&W Restaurant) |
| | | | | | 43987 | Frozen Dessert, Freeze, root beer, med (A & W All American Food) (A&W Restaurant) |
| | | | | | 43986 | Frozen Dessert, Freeze, root beer, sml (A & W All American Food) (A&W Restaurant) |
| | | | | | 2176 | Frozen Dessert, Frosty (USDA SR-25) (USDA: Wendy's) |
| | | | | | 52512 | Frozen Dessert, Frosty, jr (USDA SR-25) (USDA: Wendy's) |
| | | | | | 35617 | Frozen Dessert, lemonade, lrg (Dairy Queen) (Dairy Queen) |
| | | | | | 35616 | Frozen Dessert, lemonade, med (Dairy Queen) (Dairy Queen) |
| | | | | | 35615 | Frozen Dessert, lemonade, sml (Dairy Queen) (Dairy Queen) |
| | | | | | 35620 | Frozen Dessert, limeade, lrg (Dairy Queen) (Dairy Queen) |
| | | | | | 35619 | Frozen Dessert, limeade, med (Dairy Queen) (Dairy Queen) |
| | | | | | 35618 | Frozen Dessert, limeade, sml (Dairy Queen) (Dairy Queen) |
| | | | | | 1747 | Frozen Dessert, McFlurry, Butterfinger (McDonald's) (McDonald's) |
| | | | | | 34782 | Frozen Dessert, McFlurry, M&M's (McDonald's) (McDonald's) |
| | | | | | 42748 | Frozen Dessert, McFlurry, M&M's (USDA SR-25) (USDA: McDonald's) |
| | | | | | 34793 | Frozen Dessert, McFlurry, M&M's, snack size (McDonald's) (McDonald's) |
| | | | | | 1748 | Frozen Dessert, McFlurry, Nestle Crunch (McDonald's) (McDonald's) |
| | | | | | 34783 | Frozen Dessert, McFlurry, Oreo (McDonald's) (McDonald's) |
| | | | | | 42749 | Frozen Dessert, McFlurry, Oreo (USDA SR-25) (USDA: McDonald's) |
| | | | | | 34794 | Frozen Dessert, McFlurry, Oreo, snack size (McDonald's) (McDonald's) |
| | | | | | 81351 | Frozen Dessert, Polar Swirl, M&M (A & W All American Food) (A&W Restaurant) |
| | | | | | 81352 | Frozen Dessert, Polar Swirl, Oreo (A & W All American Food) (A&W Restaurant) |
| | | | | | 81355 | Frozen Dessert, Polar Swirl, Reese's (A & W All American Food) (A&W Restaurant) |
| | | | | | 34542 | Frozen Dessert, soft serve,  chocolate (Jason's Deli) (Jason's Deli) |
| | | | | | 34541 | Frozen Dessert, soft serve, vanilla (Jason's Deli) (Jason's Deli) |
| | | | | | 55621 | Frozen Dessert, sundae (Olive Garden) (Olive Garden) |

**324**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 19441 | Frozen Dessert, sundae, banana royale (Baskin Robbins) (Baskin Robbins) |
| | | | | | 35553 | Frozen Dessert, sundae, banana, lrg (Dairy Queen) (Dairy Queen) |
| | | | | | 35552 | Frozen Dessert, sundae, banana, med (Dairy Queen) (Dairy Queen) |
| | | | | | 35551 | Frozen Dessert, sundae, banana, sml (Dairy Queen) (Dairy Queen) |
| | | | | | 21377 | Frozen Dessert, sundae, Border Brownie, w/vanilla ice cream (On The Border Mexican Grill) (On The Border) |
| | | | | | 19443 | Frozen Dessert, sundae, brownie (Baskin Robbins) (Baskin Robbins) |
| | | | | | 40880 | Frozen Dessert, sundae, brownie (Burger King) (Burger King) |
| | | | | | 81326 | Frozen Dessert, sundae, caramel (A & W All American Food) (A&W Restaurant) |
| | | | | | 40874 | Frozen Dessert, sundae, caramel (Burger King) (Burger King) |
| | | | | | 55017 | Frozen Dessert, sundae, caramel butterscotch (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 66034 | Frozen Dessert, sundae, caramel, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 35547 | Frozen Dessert, sundae, caramel, lrg (Dairy Queen) (Dairy Queen) |
| | | | | | 35546 | Frozen Dessert, sundae, caramel, med (Dairy Queen) (Dairy Queen) |
| | | | | | 35545 | Frozen Dessert, sundae, caramel, sml (Dairy Queen) (Dairy Queen) |
| | | | | | 35556 | Frozen Dessert, sundae, cherry, lrg (Dairy Queen) (Dairy Queen) |
| | | | | | 35555 | Frozen Dessert, sundae, cherry, med (Dairy Queen) (Dairy Queen) |
| | | | | | 35554 | Frozen Dessert, sundae, cherry, sml (Dairy Queen) (Dairy Queen) |
| | | | | | 43943 | Frozen Dessert, sundae, chocolate (A & W All American Food) (A&W Restaurant) |
| | | | | | 40875 | Frozen Dessert, sundae, chocolate fudge (Burger King) (Burger King) |
| | | | | | 35691 | Frozen Dessert, sundae, chocolate strawberry, w/waffle bowl (Dairy Queen) (Dairy Queen) |
| | | | | | 72134 | Frozen Dessert, sundae, chocolate, lrg (Dairy Queen) (Dairy Queen) |
| | | | | | 2154 | Frozen Dessert, sundae, chocolate, med (Dairy Queen) (Dairy Queen) |
| | | | | | 2377 | Frozen Dessert, sundae, chocolate, sml (Dairy Queen) (Dairy Queen) |
| | | | | | 2961 | Frozen Dessert, sundae, fab fudge, w/waffle bowl (Dairy Queen) (Dairy Queen) |
| | | | | | 36034 | Frozen Dessert, sundae, fudge blast, w/van ice cream, kids' (Bob Evans ) (Bob Evans) |
| | | | | | 35692 | Frozen Dessert, sundae, fudge brownie temptation, w/waffle (Dairy Queen) (Dairy Queen) |
| | | | | | 34779 | Frozen Dessert, sundae, hot caramel (McDonald's) (McDonald's) |
| | | | | | 2170 | Frozen Dessert, sundae, hot caramel (USDA SR-25) (USDA: McDonald's) |
| | | | | | 81330 | Frozen Dessert, sundae, hot fudge (A & W All American Food) (A&W Restaurant) |
| | | | | | 55018 | Frozen Dessert, sundae, hot fudge (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 34780 | Frozen Dessert, sundae, hot fudge (McDonald's) (McDonald's) |
| | | | | | 2171 | Frozen Dessert, sundae, hot fudge (USDA SR-25) (USDA: McDonald's) |
| | | | | | 2032 | Frozen Dessert, sundae, hot fudge, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 35550 | Frozen Dessert, sundae, hot fudge, lrg (Dairy Queen) (Dairy Queen) |
| | | | | | 35549 | Frozen Dessert, sundae, hot fudge, med (Dairy Queen) (Dairy Queen) |
| | | | | | 35548 | Frozen Dessert, sundae, hot fudge, sml (Dairy Queen) (Dairy Queen) |
| | | | | | 55012 | Frozen Dessert, sundae, Kool KREME, w/chocolate cake doughnu (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 55011 | Frozen Dessert, sundae, Kool KREME, w/Original Glaze doughnu (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 55013 | Frozen Dessert, sundae, Kool KREME, w/raspberry filled dough (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 35544 | Frozen Dessert, sundae, marshmallow, lrg (Dairy Queen) (Dairy Queen) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 35543 | Frozen Dessert, sundae, marshmallow, med (Dairy Queen) (Dairy Queen) |
| | | | | | 35542 | Frozen Dessert, sundae, marshmallow, sml (Dairy Queen) (Dairy Queen) |
| | | | | | 40879 | Frozen Dessert, sundae, mini M&M's (Burger King) (Burger King) |
| | | | | | 71692 | Frozen Dessert, sundae, Mudslide, pecan (Dairy Queen) (Dairy Queen) |
| | | | | | 2225 | Frozen Dessert, sundae, nut & fudge waffle bowl (Dairy Queen) (Dairy Queen) |
| | | | | | 40878 | Frozen Dessert, sundae, Oreo (Burger King) (Burger King) |
| | | | | | 52296 | Frozen Dessert, sundae, Oreo 'n chocolate, premium (Baskin Robbins) (Baskin Robbins) |
| | | | | | 52297 | Frozen Dessert, sundae, Oreo, layered (Baskin Robbins) (Baskin Robbins) |
| | | | | | 40877 | Frozen Dessert, sundae, peach granola (Burger King) (Burger King) |
| | | | | | 35559 | Frozen Dessert, sundae, pineapple, lrg (Dairy Queen) (Dairy Queen) |
| | | | | | 35558 | Frozen Dessert, sundae, pineapple, med (Dairy Queen) (Dairy Queen) |
| | | | | | 35557 | Frozen Dessert, sundae, pineapple, sml (Dairy Queen) (Dairy Queen) |
| | | | | | 36048 | Frozen Dessert, sundae, Reese I'm Smiling, kids' (Bob Evans ) (Bob Evans) |
| | | | | | 19439 | Frozen Dessert, sundae, Reese's peanut butter cup (Baskin Robbins) (Baskin Robbins) |
| | | | | | 19437 | Frozen Dessert, sundae, Snickers (Baskin Robbins) (Baskin Robbins) |
| | | | | | 81335 | Frozen Dessert, sundae, strawberry (A & W All American Food) (A&W Restaurant) |
| | | | | | 36064 | Frozen Dessert, sundae, strawberry (Bob Evans ) (Bob Evans) |
| | | | | | 40876 | Frozen Dessert, sundae, strawberry (Burger King) (Burger King) |
| | | | | | 55019 | Frozen Dessert, sundae, strawberry (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 34778 | Frozen Dessert, sundae, strawberry (McDonald's) (McDonald's) |
| | | | | | 2172 | Frozen Dessert, sundae, strawberry (USDA SR-25) (USDA: McDonald's) |
| | | | | | 2033 | Frozen Dessert, sundae, strawberry, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 36052 | Frozen Dessert, sundae, strawberry, kids' (Bob Evans ) (Bob Evans) |
| | | | | | 72135 | Frozen Dessert, sundae, strawberry, lrg (Dairy Queen) (Dairy Queen) |
| | | | | | 72133 | Frozen Dessert, sundae, strawberry, med (Dairy Queen) (Dairy Queen) |
| | | | | | 72132 | Frozen Dessert, sundae, strawberry, sml (Dairy Queen) (Dairy Queen) |
| | | | | | 72137 | Frozen Dessert, sundae, triple chocolate utopia (Dairy Queen) (Dairy Queen) |
| | | | | | 35572 | Frozen Dessert, sundae, turtle, w/waffle bowl (Dairy Queen) (Dairy Queen) |
| | | | | | 52337 | Frozen Dessert, sundae, two scoop (Baskin Robbins) (Baskin Robbins) |
| | | | | | 21359 | Frozen Dessert, sundae, w/chocolate syrup (On The Border Mexican Grill) (On The Border) |
| | | | | | 21360 | Frozen Dessert, sundae, w/strawberry puree (On The Border Mexican Grill) (On The Border) |
| | | | | | 19272 | Frozen Dessert, tropical ice (Baskin Robbins) (Baskin Robbins) |
| | | | | | 52300 | Frozen Dessert, watermelon chip (Baskin Robbins) (Baskin Robbins) |
| | | | | | 49766 | Frozen Yogurt, amaretto (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49767 | Frozen Yogurt, berry tart (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49768 | Frozen Yogurt, black cherry, sweet & tart (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49769 | Frozen Yogurt, blueberry (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49770 | Frozen Yogurt, blueberry pomegranate (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 27225 | Frozen Yogurt, butter pecan, w/o add sugar (Ryan's) (Ryan's Grill) |
| | | | | | 49771 | Frozen Yogurt, Cake Batter (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49772 | Frozen Yogurt, candy cane (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49773 | Frozen Yogurt, caramel (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 72781 | Frozen Yogurt, cheesecake (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 72784 | Frozen Yogurt, chocolate (Cold Stone Creamery) (Cold Stone Creamery) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 52338 | Frozen Yogurt, chocolate eclair  (Baskin Robbins) (Baskin Robbins) |
| | | | | | 49774 | Frozen Yogurt, chocolate hazelnut (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49775 | Frozen Yogurt, chocolate malt (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49776 | Frozen Yogurt, cinnamon (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49777 | Frozen Yogurt, cinnamon bun (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 72787 | Frozen Yogurt, coffee (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49779 | Frozen Yogurt, cookie batter (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49778 | Frozen Yogurt, cookies & creamery (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49780 | Frozen Yogurt, cotton candy (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49781 | Frozen Yogurt, Country Time pink lemonade (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49782 | Frozen Yogurt, dark chocolate (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49783 | Frozen Yogurt, eggnog (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49784 | Frozen Yogurt, french vanilla (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49785 | Frozen Yogurt, key lime (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49786 | Frozen Yogurt, mango (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49787 | Frozen Yogurt, mint (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49788 | Frozen Yogurt, oatmeal cookie batter (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 27241 | Frozen Yogurt, orange, lowfat (Ryan's) (Ryan's Grill) |
| | | | | | 49789 | Frozen Yogurt, peanut butter (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49790 | Frozen Yogurt, pineapple, sweet & tart (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49791 | Frozen Yogurt, plain tart (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49792 | Frozen Yogurt, pumpkin (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 52348 | Frozen Yogurt, raspberry cheese louise (Baskin Robbins) (Baskin Robbins) |
| | | | | | 49793 | Frozen Yogurt, raspberry, sweet & tart (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 52349 | Frozen Yogurt, strawberry (Baskin Robbins) (Baskin Robbins) |
| | | | | | 46645 | Frozen Yogurt, strawberry vanilla, swirly (Jamba Juice) (Jamba Juice) |
| | | | | | 27249 | Frozen Yogurt, strawberry, fat free (Ryan's) (Ryan's Grill) |
| | | | | | 49794 | Frozen Yogurt, strawberry, sweet & tart (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49796 | Frozen Yogurt, vanilla  (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49795 | Frozen Yogurt, vanilla bean (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 19316 | Frozen Yogurt, vanilla, fat free (Baskin Robbins) (Baskin Robbins) |
| | | | | | 46577 | Frozen Yogurt, Whirl'ns,  jazzy java chocolate (Jamba Juice) (Jamba Juice) |
| | | | | | 46578 | Frozen Yogurt, Whirl'ns,  magnificent mango pineapple (Jamba Juice) (Jamba Juice) |
| | | | | | 49797 | Frozen Yogurt, white chocolate (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 45684 | Fruit Burrito, apple, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 49040 | Fruit Burrito, cherry, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 29521 | Fruit Snack, twists, blueberry pomegranate (Starbucks ) (Starbucks) |
| | | | | | 51639 | Fruit Snacks, Brachs, orchard (White Castle ) (White Castle New York) |
| | | | | | 27253 | Gelatin, sugar free (Ryan's) (Ryan's Grill) |
| | | | | | 2361 | Ice Cream Bar, fudge (Dairy Queen) (Dairy Queen) |
| | | | | | 52276 | Ice Cream Cone, chocolate chip, mini (Baskin Robbins) (Baskin Robbins) |
| | | | | | 2223 | Ice Cream Cone, chocolate, lrg (Dairy Queen) (Dairy Queen) |
| | | | | | 2222 | Ice Cream Cone, chocolate, med (Dairy Queen) (Dairy Queen) |
| | | | | | 2350 | Ice Cream Cone, chocolate, sml (Dairy Queen) (Dairy Queen) |

**327**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 35568 | Ice Cream Cone, dipped, cherry, kids' (Dairy Queen) (Dairy Queen) |
| | | | | | 35571 | Ice Cream Cone, dipped, cherry, lrg (Dairy Queen) (Dairy Queen) |
| | | | | | 35570 | Ice Cream Cone, dipped, cherry, med (Dairy Queen) (Dairy Queen) |
| | | | | | 35569 | Ice Cream Cone, dipped, cherry, sml (Dairy Queen) (Dairy Queen) |
| | | | | | 52277 | Ice Cream Cone, Gold Medal Ribbon, mini (Baskin Robbins) (Baskin Robbins) |
| | | | | | 20601 | Ice Cream Cone, Icedream (Chik-fil-A) (Chik-fil-A) |
| | | | | | 52278 | Ice Cream Cone, rainbow sherbet, mini (Baskin Robbins) (Baskin Robbins) |
| | | | | | 35561 | Ice Cream Cone, soft serve, chocolate, kids' (Dairy Queen) (Dairy Queen) |
| | | | | | 55006 | Ice Cream Cone, soft serve, Kool KREME, choc van swirl (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 55005 | Ice Cream Cone, soft serve, Kool KREME, chocolate (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 55007 | Ice Cream Cone, soft serve, Kool KREME, vanilla (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 35564 | Ice Cream Cone, soft serve, van, butterscotch dipped, kids' (Dairy Queen) (Dairy Queen) |
| | | | | | 35567 | Ice Cream Cone, soft serve, van, butterscotch dipped, lrg (Dairy Queen) (Dairy Queen) |
| | | | | | 35566 | Ice Cream Cone, soft serve, van, butterscotch dipped, med (Dairy Queen) (Dairy Queen) |
| | | | | | 35565 | Ice Cream Cone, soft serve, van, butterscotch dipped, sml (Dairy Queen) (Dairy Queen) |
| | | | | | 40872 | Ice Cream Cone, soft serve, vanilla (Burger King) (Burger King) |
| | | | | | 35563 | Ice Cream Cone, soft serve, vanilla, choc dipped, kids' (Dairy Queen) (Dairy Queen) |
| | | | | | 72131 | Ice Cream Cone, soft serve, vanilla, choc dipped, lrg (Dairy Queen) (Dairy Queen) |
| | | | | | 2136 | Ice Cream Cone, soft serve, vanilla, choc dipped, med (Dairy Queen) (Dairy Queen) |
| | | | | | 2358 | Ice Cream Cone, soft serve, vanilla, choc dipped, sml (Dairy Queen) (Dairy Queen) |
| | | | | | 2031 | Ice Cream Cone, soft serve, vanilla, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 35560 | Ice Cream Cone, soft serve, vanilla, kids' (Dairy Queen) (Dairy Queen) |
| | | | | | 2142 | Ice Cream Cone, soft serve, vanilla, lrg (Dairy Queen) (Dairy Queen) |
| | | | | | 51890 | Ice Cream Cone, soft serve, vanilla, lrg (El Pollo Loco) (El Pollo Loco) |
| | | | | | 2143 | Ice Cream Cone, soft serve, vanilla, med (Dairy Queen) (Dairy Queen) |
| | | | | | 51889 | Ice Cream Cone, soft serve, vanilla, med (El Pollo Loco) (El Pollo Loco) |
| | | | | | 51888 | Ice Cream Cone, soft serve, vanilla, sml (El Pollo Loco) (El Pollo Loco) |
| | | | | | 35577 | Ice Cream Cone, soft serve, vanilla, w/choc coat waffle cone (Dairy Queen) (Dairy Queen) |
| | | | | | 35578 | Ice Cream Cone, soft serve, vanilla, w/waffle cone (Dairy Queen) (Dairy Queen) |
| | | | | | 81336 | Ice Cream Cone, vanilla (A & W All American Food) (A&W Restaurant) |
| | | | | | 2166 | Ice Cream Cone, vanilla, low fat (USDA SR-25) (USDA: McDonald's) |
| | | | | | 81337 | Ice Cream Cone, vanilla, lrg (A & W All American Food) (A&W Restaurant) |
| | | | | | 52279 | Ice Cream Cone, vanilla, mini (Baskin Robbins) (Baskin Robbins) |
| | | | | | 34776 | Ice Cream Cone, vanilla, rducd fat (McDonald's) (McDonald's) |
| | | | | | 34777 | Ice Cream Cone, vanilla, rducd fat, kids' (McDonald's) (McDonald's) |
| | | | | | 48946 | Ice Cream Cone, vanilla, single scoop (Hardee's) (Hardee's) |
| | | | | | 2144 | Ice Cream Cone, vanilla, sml (Dairy Queen) (Dairy Queen) |
| | | | | | 52280 | Ice Cream Cone, very berry strawberry, mini (Baskin Robbins) (Baskin Robbins) |
| | | | | | 35610 | Ice Cream Float, Arctic Rush, blue raspberry, lrg (Dairy Queen) (Dairy Queen) |
| | | | | | 35605 | Ice Cream Float, Arctic Rush, blue raspberry, med (Dairy Queen) (Dairy Queen) |
| | | | | | 35600 | Ice Cream Float, Arctic Rush, blue raspberry, sml (Dairy Queen) (Dairy Queen) |
| | | | | | 35393 | Ice Cream Float, Arctic Rush, cherry, lrg (Dairy Queen) (Dairy Queen) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 35606 | Ice Cream Float, Arctic Rush, cherry, med (Dairy Queen) (Dairy Queen) |
| | | | | | 35601 | Ice Cream Float, Arctic Rush, cherry, sml (Dairy Queen) (Dairy Queen) |
| | | | | | 35394 | Ice Cream Float, Arctic Rush, grape, lrg (Dairy Queen) (Dairy Queen) |
| | | | | | 35607 | Ice Cream Float, Arctic Rush, grape, med (Dairy Queen) (Dairy Queen) |
| | | | | | 35602 | Ice Cream Float, Arctic Rush, grape, sml (Dairy Queen) (Dairy Queen) |
| | | | | | 35395 | Ice Cream Float, Arctic Rush, kiwi strawberry, lrg (Dairy Queen) (Dairy Queen) |
| | | | | | 35608 | Ice Cream Float, Arctic Rush, kiwi strawberry, med (Dairy Queen) (Dairy Queen) |
| | | | | | 35603 | Ice Cream Float, Arctic Rush, kiwi strawberry, sml (Dairy Queen) (Dairy Queen) |
| | | | | | 35611 | Ice Cream Float, Arctic Rush, lemon-lime, lrg (Dairy Queen) (Dairy Queen) |
| | | | | | 35609 | Ice Cream Float, Arctic Rush, lemon-lime, med (Dairy Queen) (Dairy Queen) |
| | | | | | 35604 | Ice Cream Float, Arctic Rush, lemon-lime, sml (Dairy Queen) (Dairy Queen) |
| | | | | | 2324 | Ice Cream Float, Coca-Cola (Denny's) (Denny's) |
| | | | | | 35626 | Ice Cream Float, Diet Coke, lrg (Dairy Queen) (Dairy Queen) |
| | | | | | 35625 | Ice Cream Float, Diet Coke, med (Dairy Queen) (Dairy Queen) |
| | | | | | 35624 | Ice Cream Float, Diet Coke, sml (Dairy Queen) (Dairy Queen) |
| | | | | | 35629 | Ice Cream Float, Minute Maid, orange, lrg (Dairy Queen) (Dairy Queen) |
| | | | | | 35628 | Ice Cream Float, Minute Maid, orange, med (Dairy Queen) (Dairy Queen) |
| | | | | | 35627 | Ice Cream Float, Minute Maid, orange, sml (Dairy Queen) (Dairy Queen) |
| | | | | | 43949 | Ice Cream Float, orange, lrg (A & W All American Food) (A&W Restaurant) |
| | | | | | 43948 | Ice Cream Float, orange, med (A & W All American Food) (A&W Restaurant) |
| | | | | | 43947 | Ice Cream Float, orange, sml (A & W All American Food) (A&W Restaurant) |
| | | | | | 12612 | Ice Cream Float, root beer (Denny's) (Denny's) |
| | | | | | 43946 | Ice Cream Float, root beer, diet, lrg (A & W All American Food) (A&W Restaurant) |
| | | | | | 43945 | Ice Cream Float, root beer, diet, med (A & W All American Food) (A&W Restaurant) |
| | | | | | 43944 | Ice Cream Float, root beer, diet, sml (A & W All American Food) (A&W Restaurant) |
| | | | | | 81340 | Ice Cream Float, root beer, lrg (A & W All American Food) (A&W Restaurant) |
| | | | | | 19665 | Ice Cream Float, root beer, lrg (Baskin Robbins) (Baskin Robbins) |
| | | | | | 35623 | Ice Cream Float, root beer, lrg (Dairy Queen) (Dairy Queen) |
| | | | | | 81341 | Ice Cream Float, root beer, med (A & W All American Food) (A&W Restaurant) |
| | | | | | 19664 | Ice Cream Float, root beer, med (Baskin Robbins) (Baskin Robbins) |
| | | | | | 35622 | Ice Cream Float, root beer, med (Dairy Queen) (Dairy Queen) |
| | | | | | 81342 | Ice Cream Float, root beer, sml (A & W All American Food) (A&W Restaurant) |
| | | | | | 19663 | Ice Cream Float, root beer, sml (Baskin Robbins) (Baskin Robbins) |
| | | | | | 35621 | Ice Cream Float, root beer, sml (Dairy Queen) (Dairy Queen) |
| | | | | | 19662 | Ice Cream Float, soda, lrg (Baskin Robbins) (Baskin Robbins) |
| | | | | | 19661 | Ice Cream Float, soda, med (Baskin Robbins) (Baskin Robbins) |
| | | | | | 19660 | Ice Cream Float, soda, sml (Baskin Robbins) (Baskin Robbins) |
| | | | | | 49965 | Ice Cream Sandwich, cake batter sprinkle (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49966 | Ice Cream Sandwich, cookie crumb yum (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 2134 | Ice Cream Sandwich, DQ (Dairy Queen) (Dairy Queen) |
| | | | | | 49967 | Ice Cream Sandwich, kiss n tell (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49969 | Ice Cream Sandwich, Oreo creme  (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49968 | Ice Cream Sandwich, perfect duet (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 52282 | Ice Cream Sandwich, soft serve, vanilla (Baskin Robbins) (Baskin Robbins) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 52283 | Ice Cream Sandwich, soft serve, vanilla, w/sprinkles (Baskin Robbins) (Baskin Robbins) |
| | | | | | 72815 | Ice Cream, amaretto (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 52339 | Ice Cream, amaretto cherry swirl, rducd fat, w/o add sugar (Baskin Robbins) (Baskin Robbins) |
| | | | | | 19224 | Ice Cream, America's Birthday Cake (Baskin Robbins) (Baskin Robbins) |
| | | | | | 72818 | Ice Cream, banana (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49736 | Ice Cream, banana bread batter (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 19276 | Ice Cream, banana nut (Baskin Robbins) (Baskin Robbins) |
| | | | | | 19278 | Ice Cream, bananas 'n strawberries (Baskin Robbins) (Baskin Robbins) |
| | | | | | 19228 | Ice Cream, Baseball Nut (Baskin Robbins) (Baskin Robbins) |
| | | | | | 72821 | Ice Cream, black cherry (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 52298 | Ice Cream, black walnut (Baskin Robbins) (Baskin Robbins) |
| | | | | | 49737 | Ice Cream, blueberry (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 72824 | Ice Cream, butter pecan (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 19204 | Ice Cream, butter pecan, old fashioned (Baskin Robbins) (Baskin Robbins) |
| | | | | | 72827 | Ice Cream, Cake Batter (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 72830 | Ice Cream, candy cane (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 19336 | Ice Cream, caramel turtle truffle, rducd fat, w/o add sugar (Baskin Robbins) (Baskin Robbins) |
| | | | | | 72833 | Ice Cream, cheesecake (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 19186 | Ice Cream, cherries jubilees (Baskin Robbins) (Baskin Robbins) |
| | | | | | 52341 | Ice Cream, choc covered bananas, rducd fat, w/o add sugar (Baskin Robbins) (Baskin Robbins) |
| | | | | | 19194 | Ice Cream, chocolate (Baskin Robbins) (Baskin Robbins) |
| | | | | | 72836 | Ice Cream, chocolate (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 52299 | Ice Cream, chocolate almond (Baskin Robbins) (Baskin Robbins) |
| | | | | | 49738 | Ice Cream, Chocolate Cake Batter (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 19190 | Ice Cream, chocolate chip (Baskin Robbins) (Baskin Robbins) |
| | | | | | 19188 | Ice Cream, chocolate chip cookie dough (Baskin Robbins) (Baskin Robbins) |
| | | | | | 49739 | Ice Cream, chocolate dipped strawberry (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 19192 | Ice Cream, chocolate fudge (Baskin Robbins) (Baskin Robbins) |
| | | | | | 49740 | Ice Cream, chocolate hazelnut (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49741 | Ice Cream, chocolate layer cake (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49742 | Ice Cream, chocolate malt (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 19230 | Ice Cream, Chocolate Mousse Royale (Baskin Robbins) (Baskin Robbins) |
| | | | | | 49743 | Ice Cream, chocolate peanut butter (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 72839 | Ice Cream, cinnamon (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49744 | Ice Cream, cinnamon bun (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 72842 | Ice Cream, coconut (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 72845 | Ice Cream, coffee (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49745 | Ice Cream, cookie batter (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 19284 | Ice Cream, cotton candy (Baskin Robbins) (Baskin Robbins) |
| | | | | | 72848 | Ice Cream, cotton candy (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 19286 | Ice Cream, creole cream cheese (Baskin Robbins) (Baskin Robbins) |
| | | | | | 49746 | Ice Cream, dark chocolate (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49747 | Ice Cream, dark chocolate peppermint (Cold Stone Creamery) (Cold Stone Creamery) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 19234 | Ice Cream, egg nog (Baskin Robbins) (Baskin Robbins) |
| | | | | | 72851 | Ice Cream, eggnog (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49748 | Ice Cream, french toast (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 72854 | Ice Cream, french vanilla (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 19288 | Ice Cream, fudge brownie (Baskin Robbins) (Baskin Robbins) |
| | | | | | 49749 | Ice Cream, fudge brownie batter (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 19290 | Ice Cream, german chocolate cake (Baskin Robbins) (Baskin Robbins) |
| | | | | | 49750 | Ice Cream, Ghirardelli chocolate (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 19196 | Ice Cream, Gold Medal Ribbon (Baskin Robbins) (Baskin Robbins) |
| | | | | | 19240 | Ice Cream, Icing On The Cake (Baskin Robbins) (Baskin Robbins) |
| | | | | | 49672 | Ice Cream, Irish cream (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 19200 | Ice Cream, Jamoca  (Baskin Robbins) (Baskin Robbins) |
| | | | | | 19198 | Ice Cream, Jamoca almond fudge (Baskin Robbins) (Baskin Robbins) |
| | | | | | 49751 | Ice Cream, key lime (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 19292 | Ice Cream, lemon custard (Baskin Robbins) (Baskin Robbins) |
| | | | | | 52342 | Ice Cream, lime pie, rducd fat, w/o add sugar (Baskin Robbins) (Baskin Robbins) |
| | | | | | 19244 | Ice Cream, Love Potion #31 (Baskin Robbins) (Baskin Robbins) |
| | | | | | 52285 | Ice Cream, Lunar Cheesecake (Baskin Robbins) (Baskin Robbins) |
| | | | | | 72730 | Ice Cream, macadamia nut (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 72733 | Ice Cream, mango (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 72736 | Ice Cream, mint (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 19202 | Ice Cream, mint chocolate chip (Baskin Robbins) (Baskin Robbins) |
| | | | | | 19296 | Ice Cream, mississippi mud (Baskin Robbins) (Baskin Robbins) |
| | | | | | 72739 | Ice Cream, mocha (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 19252 | Ice Cream, new york cheesecake (Baskin Robbins) (Baskin Robbins) |
| | | | | | 19254 | Ice Cream, nutty coconut (Baskin Robbins) (Baskin Robbins) |
| | | | | | 49752 | Ice Cream, oatmeal cookie batter (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49753 | Ice Cream, orange dreamsicle (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 19300 | Ice Cream, oregon blackberry (Baskin Robbins) (Baskin Robbins) |
| | | | | | 19206 | Ice Cream, Oreo cookies 'n cream (Baskin Robbins) (Baskin Robbins) |
| | | | | | 49754 | Ice Cream, Oreo creme  (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 19232 | Ice Cream, Oreo 'n chocolate (Baskin Robbins) (Baskin Robbins) |
| | | | | | 49755 | Ice Cream, peach (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 52343 | Ice Cream, peach cobbler, rducd fat, w/o add sugar (Baskin Robbins) (Baskin Robbins) |
| | | | | | 72751 | Ice Cream, peanut butter (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 19208 | Ice Cream, peanut butter 'n chocolate (Baskin Robbins) (Baskin Robbins) |
| | | | | | 72754 | Ice Cream, pecan praline (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 19258 | Ice Cream, peppermint  (Baskin Robbins) (Baskin Robbins) |
| | | | | | 19338 | Ice Cream, pineapple coconut, rducd fat, w/o add sugar (Baskin Robbins) (Baskin Robbins) |
| | | | | | 49673 | Ice Cream, pineapple upside down cake (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 19302 | Ice Cream, pink bubblegum (Baskin Robbins) (Baskin Robbins) |
| | | | | | 72748 | Ice Cream, pistachio (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 19210 | Ice Cream, pistachio almond (Baskin Robbins) (Baskin Robbins) |
| | | | | | 19212 | Ice Cream, pralines 'n cream (Baskin Robbins) (Baskin Robbins) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 72757 | Ice Cream, pumpkin (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 19260 | Ice Cream, pumpkin pie (Baskin Robbins) (Baskin Robbins) |
| | | | | | 19262 | Ice Cream, Quarterback Crunch (Baskin Robbins) (Baskin Robbins) |
| | | | | | 72760 | Ice Cream, raspberry (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49756 | Ice Cream, red velvet (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 19214 | Ice Cream, Reese's peanut butter cup (Baskin Robbins) (Baskin Robbins) |
| | | | | | 19216 | Ice Cream, rocky road (Baskin Robbins) (Baskin Robbins) |
| | | | | | 19304 | Ice Cream, rum raisin (Baskin Robbins) (Baskin Robbins) |
| | | | | | 49757 | Ice Cream, salted caramel (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 72763 | Ice Cream, Sinless Sans Fat, sweet cream (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49758 | Ice Cream, Sinless, banana (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49759 | Ice Cream, Sinless, cake batter (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 19248 | Ice Cream, Snickers (Baskin Robbins) (Baskin Robbins) |
| | | | | | 2348 | Ice Cream, soft serve, chocolate (Dairy Queen) (Dairy Queen) |
| | | | | | 27231 | Ice Cream, soft serve, chocolate, rducd fat (Ryan's) (Ryan's Grill) |
| | | | | | 19344 | Ice Cream, soft serve, vanilla (Baskin Robbins) (Baskin Robbins) |
| | | | | | 40873 | Ice Cream, soft serve, vanilla (Burger King) (Burger King) |
| | | | | | 2347 | Ice Cream, soft serve, vanilla (Dairy Queen) (Dairy Queen) |
| | | | | | 51887 | Ice Cream, soft serve, vanilla (El Pollo Loco) (El Pollo Loco) |
| | | | | | 27255 | Ice Cream, soft serve, vanilla (Ryan's) (Ryan's Grill) |
| | | | | | 72766 | Ice Cream, strawberry (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 19268 | Ice Cream, strawberry cheesecake (Baskin Robbins) (Baskin Robbins) |
| | | | | | 49760 | Ice Cream, strawberry cheesecake (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 19308 | Ice Cream, strawberry shortcake (Baskin Robbins) (Baskin Robbins) |
| | | | | | 72769 | Ice Cream, sweet cream (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 19270 | Ice Cream, Tax Crunch (Baskin Robbins) (Baskin Robbins) |
| | | | | | 52294 | Ice Cream, thin mint, rducd fat, w/o add sugar (Baskin Robbins) (Baskin Robbins) |
| | | | | | 52295 | Ice Cream, tin roof sundae, rducd fat, w/o add sugar (Baskin Robbins) (Baskin Robbins) |
| | | | | | 19218 | Ice Cream, vanilla (Baskin Robbins) (Baskin Robbins) |
| | | | | | 36066 | Ice Cream, vanilla (Bob Evans ) (Bob Evans) |
| | | | | | 72772 | Ice Cream, vanilla bean (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 48947 | Ice Cream, vanilla, single scoop (Hardee's) (Hardee's) |
| | | | | | 19220 | Ice Cream, very berry strawberry (Baskin Robbins) (Baskin Robbins) |
| | | | | | 72775 | Ice Cream, white chocolate (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 19274 | Ice Cream, Winter White Chocolate (Baskin Robbins) (Baskin Robbins) |
| | | | | | 19222 | Ice Cream, World Class chocolate (Baskin Robbins) (Baskin Robbins) |
| | | | | | 35535 | Milk Shake, banana malt, lrg (Dairy Queen) (Dairy Queen) |
| | | | | | 35534 | Milk Shake, banana malt, med (Dairy Queen) (Dairy Queen) |
| | | | | | 35533 | Milk Shake, banana malt, sml (Dairy Queen) (Dairy Queen) |
| | | | | | 35514 | Milk Shake, banana, lrg (Dairy Queen) (Dairy Queen) |
| | | | | | 35513 | Milk Shake, banana, med (Dairy Queen) (Dairy Queen) |
| | | | | | 35512 | Milk Shake, banana, sml (Dairy Queen) (Dairy Queen) |
| | | | | | 49913 | Milk Shake, Cake 'n Shake, Gotta Have It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49911 | Milk Shake, Cake 'n Shake, Like It (Cold Stone Creamery) (Cold Stone Creamery) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 49912 | Milk Shake, Cake 'n Shake, Love It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 35529 | Milk Shake, caramel malt, lrg (Dairy Queen) (Dairy Queen) |
| | | | | | 35528 | Milk Shake, caramel malt, med (Dairy Queen) (Dairy Queen) |
| | | | | | 35527 | Milk Shake, caramel malt, sml (Dairy Queen) (Dairy Queen) |
| | | | | | 35508 | Milk Shake, caramel, lrg (Dairy Queen) (Dairy Queen) |
| | | | | | 35507 | Milk Shake, caramel, med (Dairy Queen) (Dairy Queen) |
| | | | | | 35506 | Milk Shake, caramel, sml (Dairy Queen) (Dairy Queen) |
| | | | | | 49916 | Milk Shake, Cherry Cheeseshake, Gotta Have It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49914 | Milk Shake, Cherry Cheeseshake, Like It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49915 | Milk Shake, Cherry Cheeseshake, Love It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 35538 | Milk Shake, cherry malt, lrg (Dairy Queen) (Dairy Queen) |
| | | | | | 35537 | Milk Shake, cherry malt, med (Dairy Queen) (Dairy Queen) |
| | | | | | 35536 | Milk Shake, cherry malt, sml (Dairy Queen) (Dairy Queen) |
| | | | | | 35517 | Milk Shake, cherry, lrg (Dairy Queen) (Dairy Queen) |
| | | | | | 35516 | Milk Shake, cherry, med (Dairy Queen) (Dairy Queen) |
| | | | | | 35515 | Milk Shake, cherry, sml (Dairy Queen) (Dairy Queen) |
| | | | | | 48711 | Milk Shake, chocolate (Carl's Junior) (Carl's Junior) |
| | | | | | 55014 | Milk Shake, chocolate (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 39375 | Milk Shake, chocolate (Smoothie King) (Smoothie King) |
| | | | | | 54653 | Milk Shake, chocolate (Whataburger) (Whataburger) |
| | | | | | 51536 | Milk Shake, chocolate (White Castle ) (White Castle Chicago) |
| | | | | | 51539 | Milk Shake, chocolate (White Castle ) (White Castle Cincinnati ) |
| | | | | | 51543 | Milk Shake, chocolate (White Castle ) (White Castle Columbus) |
| | | | | | 51542 | Milk Shake, chocolate (White Castle ) (White Castle Detroit) |
| | | | | | 51546 | Milk Shake, chocolate (White Castle ) (White Castle Indianapolis) |
| | | | | | 51547 | Milk Shake, chocolate (White Castle ) (White Castle Louisville) |
| | | | | | 51548 | Milk Shake, chocolate (White Castle ) (White Castle Minneapolis) |
| | | | | | 51549 | Milk Shake, chocolate (White Castle ) (White Castle Nashville) |
| | | | | | 51550 | Milk Shake, chocolate (White Castle ) (White Castle New Jersey) |
| | | | | | 51656 | Milk Shake, chocolate (White Castle ) (White Castle New York) |
| | | | | | 51552 | Milk Shake, chocolate (White Castle ) (White Castle St Louis) |
| | | | | | 19477 | Milk Shake, chocolate chip cookie dough, lrg (Baskin Robbins) (Baskin Robbins) |
| | | | | | 19476 | Milk Shake, chocolate chip cookie dough, med (Baskin Robbins) (Baskin Robbins) |
| | | | | | 52301 | Milk Shake, chocolate chip cookie dough, mini (Baskin Robbins) (Baskin Robbins) |
| | | | | | 19475 | Milk Shake, chocolate chip cookie dough, sml (Baskin Robbins) (Baskin Robbins) |
| | | | | | 19474 | Milk Shake, chocolate chip, lrg (Baskin Robbins) (Baskin Robbins) |
| | | | | | 19473 | Milk Shake, chocolate chip, med (Baskin Robbins) (Baskin Robbins) |
| | | | | | 52302 | Milk Shake, chocolate chip, mini (Baskin Robbins) (Baskin Robbins) |
| | | | | | 19472 | Milk Shake, chocolate chip, sml (Baskin Robbins) (Baskin Robbins) |
| | | | | | 48712 | Milk Shake, chocolate malt (Carl's Junior) (Carl's Junior) |
| | | | | | 54651 | Milk Shake, chocolate malt (Whataburger) (Whataburger) |
| | | | | | 48944 | Milk Shake, chocolate malt, hand scooped, w/whip cream (Hardee's) (Hardee's) |
| | | | | | 2020 | Milk Shake, chocolate, fast food (USDA SR-25) (USDA: Fast Food) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 2160 | Milk Shake, chocolate, hand scooped, w/whip cream (Hardee's) (Hardee's) |
| | | | | | 40898 | Milk Shake, chocolate, lrg (Burger King) (Burger King) |
| | | | | | 72130 | Milk Shake, chocolate, lrg (Dairy Queen) (Dairy Queen) |
| | | | | | 39373 | Milk Shake, chocolate, malt (Smoothie King) (Smoothie King) |
| | | | | | 72129 | Milk Shake, chocolate, malt, lrg (Dairy Queen) (Dairy Queen) |
| | | | | | 2355 | Milk Shake, chocolate, malt, med (Dairy Queen) (Dairy Queen) |
| | | | | | 39374 | Milk Shake, chocolate, malt, skinny (Smoothie King) (Smoothie King) |
| | | | | | 2354 | Milk Shake, chocolate, malt, sml (Dairy Queen) (Dairy Queen) |
| | | | | | 81348 | Milk Shake, chocolate, med (A & W All American Food) (A&W Restaurant) |
| | | | | | 2128 | Milk Shake, chocolate, med (Burger King) (Burger King) |
| | | | | | 2224 | Milk Shake, chocolate, med (Dairy Queen) (Dairy Queen) |
| | | | | | 39376 | Milk Shake, chocolate, skinny (Smoothie King) (Smoothie King) |
| | | | | | 43991 | Milk Shake, chocolate, sml (A & W All American Food) (A&W Restaurant) |
| | | | | | 9075 | Milk Shake, chocolate, sml (Burger King) (Burger King) |
| | | | | | 2356 | Milk Shake, chocolate, sml (Dairy Queen) (Dairy Queen) |
| | | | | | 72911 | Milk Shake, chocolate, triple thick (USDA SR-25) (USDA: McDonald's) |
| | | | | | 19469 | Milk Shake, chocolate, w/chocolate ice cream (Baskin Robbins) (Baskin Robbins) |
| | | | | | 19471 | Milk Shake, chocolate, w/chocolate ice cream, lrg (Baskin Robbins) (Baskin Robbins) |
| | | | | | 19470 | Milk Shake, chocolate, w/chocolate ice cream, med (Baskin Robbins) (Baskin Robbins) |
| | | | | | 52303 | Milk Shake, chocolate, w/chocolate ice cream, mini (Baskin Robbins) (Baskin Robbins) |
| | | | | | 46866 | Milk Shake, chocolate, w/whip cream, lrg (Chik-fil-A) (Chik-fil-A) |
| | | | | | 51253 | Milk Shake, chocolate, w/whip cream, lrg (Jack in the Box) (Jack in the Box) |
| | | | | | 46865 | Milk Shake, chocolate, w/whip cream, sml (Chik-fil-A) (Chik-fil-A) |
| | | | | | 51252 | Milk Shake, chocolate, w/whip cream, sml (Jack in the Box) (Jack in the Box) |
| | | | | | 46868 | Milk Shake, cookies & cream, w/whip cream, lrg (Chik-fil-A) (Chik-fil-A) |
| | | | | | 46867 | Milk Shake, cookies & cream, w/whip cream, sml (Chik-fil-A) (Chik-fil-A) |
| | | | | | 49919 | Milk Shake, Cream de Menthe, Gotta Have It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49917 | Milk Shake, Cream de Menthe, Like It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49918 | Milk Shake, Cream de Menthe, Love It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 55009 | Milk Shake, doughnut, chocolate cake, lrg (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 55003 | Milk Shake, doughnut, chocolate cake, sml (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 55008 | Milk Shake, doughnut, Original Glazed, lrg (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 54884 | Milk Shake, doughnut, Original Glazed, sml (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 55010 | Milk Shake, doughnut, raspberry filled, lrg (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 55052 | Milk Shake, doughnut, raspberry filled, sml (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 41018 | Milk Shake, Dutch, chocolate, lrg (Auntie Anne's) (Auntie Anne's) |
| | | | | | 41017 | Milk Shake, Dutch, chocolate, reg (Auntie Anne's) (Auntie Anne's) |
| | | | | | 41027 | Milk Shake, Dutch, coffee, lrg (Auntie Anne's) (Auntie Anne's) |
| | | | | | 41026 | Milk Shake, Dutch, coffee, reg (Auntie Anne's) (Auntie Anne's) |
| | | | | | 41098 | Milk Shake, Dutch, strawberry, lrg (Auntie Anne's) (Auntie Anne's) |
| | | | | | 41097 | Milk Shake, Dutch, strawberry, reg (Auntie Anne's) (Auntie Anne's) |
| | | | | | 41105 | Milk Shake, Dutch, vanilla, lrg (Auntie Anne's) (Auntie Anne's) |
| | | | | | 41104 | Milk Shake, Dutch, vanilla, reg (Auntie Anne's) (Auntie Anne's) |
| | | | | | 35532 | Milk Shake, hot fudge malt, lrg (Dairy Queen) (Dairy Queen) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 35531 | Milk Shake, hot fudge malt, med (Dairy Queen) (Dairy Queen) |
| | | | | | 35530 | Milk Shake, hot fudge malt, sml (Dairy Queen) (Dairy Queen) |
| | | | | | 35511 | Milk Shake, hot fudge, lrg (Dairy Queen) (Dairy Queen) |
| | | | | | 35510 | Milk Shake, hot fudge, med (Dairy Queen) (Dairy Queen) |
| | | | | | 35509 | Milk Shake, hot fudge, sml (Dairy Queen) (Dairy Queen) |
| | | | | | 49922 | Milk Shake, Lotta Caramel Latte, Gotta Have It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49920 | Milk Shake, Lotta Caramel Latte, Like It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49921 | Milk Shake, Lotta Caramel Latte, Love It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 35526 | Milk Shake, marshmallow malt, lrg (Dairy Queen) (Dairy Queen) |
| | | | | | 35525 | Milk Shake, marshmallow malt, med (Dairy Queen) (Dairy Queen) |
| | | | | | 35524 | Milk Shake, marshmallow malt, sml (Dairy Queen) (Dairy Queen) |
| | | | | | 35505 | Milk Shake, marshmallow, lrg (Dairy Queen) (Dairy Queen) |
| | | | | | 35504 | Milk Shake, marshmallow, med (Dairy Queen) (Dairy Queen) |
| | | | | | 35503 | Milk Shake, marshmallow, sml (Dairy Queen) (Dairy Queen) |
| | | | | | 34951 | Milk Shake, McCafe, chocolate, w/whip cream, lrg (McDonald's) (McDonald's) |
| | | | | | 34791 | Milk Shake, McCafe, chocolate, w/whip cream, med (McDonald's) (McDonald's) |
| | | | | | 34950 | Milk Shake, McCafe, chocolate, w/whip cream, sml (McDonald's) (McDonald's) |
| | | | | | 34953 | Milk Shake, McCafe, strawberry, w/whip cream, lrg (McDonald's) (McDonald's) |
| | | | | | 34795 | Milk Shake, McCafe, strawberry, w/whip cream, med (McDonald's) (McDonald's) |
| | | | | | 34952 | Milk Shake, McCafe, strawberry, w/whip cream, sml (McDonald's) (McDonald's) |
| | | | | | 34955 | Milk Shake, McCafe, vanilla, w/whip cream, lrg (McDonald's) (McDonald's) |
| | | | | | 34797 | Milk Shake, McCafe, vanilla, w/whip cream, med (McDonald's) (McDonald's) |
| | | | | | 34954 | Milk Shake, McCafe, vanilla, w/whip cream, sml (McDonald's) (McDonald's) |
| | | | | | 49925 | Milk Shake, Milk & Cookies, Gotta Have It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49923 | Milk Shake, Milk & Cookies, Like It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49924 | Milk Shake, Milk & Cookies, Love It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 19459 | Milk Shake, mint chocolate chip, lrg (Baskin Robbins) (Baskin Robbins) |
| | | | | | 19458 | Milk Shake, mint chocolate chip, med (Baskin Robbins) (Baskin Robbins) |
| | | | | | 52304 | Milk Shake, mint chocolate chip, mini (Baskin Robbins) (Baskin Robbins) |
| | | | | | 19457 | Milk Shake, mint chocolate chip, sml (Baskin Robbins) (Baskin Robbins) |
| | | | | | 39379 | Milk Shake, Mo'cuccino Caramel (Smoothie King) (Smoothie King) |
| | | | | | 39380 | Milk Shake, Mo'cuccino Caramel, skinny (Smoothie King) (Smoothie King) |
| | | | | | 39381 | Milk Shake, Mo'cuccino Mocha (Smoothie King) (Smoothie King) |
| | | | | | 39382 | Milk Shake, Mo'cuccino Mocha, skinny (Smoothie King) (Smoothie King) |
| | | | | | 39383 | Milk Shake, Mo'cuccino Vanilla (Smoothie King) (Smoothie King) |
| | | | | | 39384 | Milk Shake, Mo'cuccino Vanilla, skinny (Smoothie King) (Smoothie King) |
| | | | | | 49928 | Milk Shake, Oh Fudge!, Gotta Have It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49926 | Milk Shake, Oh Fudge!, Like It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49927 | Milk Shake, Oh Fudge!, Love It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 12766 | Milk Shake, Oreo Blender Blaster (Denny's) (Denny's) |
| | | | | | 48715 | Milk Shake, Oreo cookie (Carl's Junior) (Carl's Junior) |
| | | | | | 48716 | Milk Shake, Oreo cookie malt (Carl's Junior) (Carl's Junior) |
| | | | | | 51255 | Milk Shake, Oreo cookie, w/whip cream, lrg (Jack in the Box) (Jack in the Box) |
| | | | | | 51254 | Milk Shake, Oreo cookie, w/whip cream, sml (Jack in the Box) (Jack in the Box) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 52305 | Milk Shake, Oreo 'n chocolate, lrg (Baskin Robbins) (Baskin Robbins) |
| | | | | | 52306 | Milk Shake, Oreo 'n chocolate, med (Baskin Robbins) (Baskin Robbins) |
| | | | | | 52307 | Milk Shake, Oreo 'n chocolate, mini (Baskin Robbins) (Baskin Robbins) |
| | | | | | 52308 | Milk Shake, Oreo 'n chocolate, sml (Baskin Robbins) (Baskin Robbins) |
| | | | | | 49931 | Milk Shake, PB&C, Gotta Have It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49929 | Milk Shake, PB&C, Like It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49930 | Milk Shake, PB&C, Love It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 35541 | Milk Shake, pineapple malt, lrg (Dairy Queen) (Dairy Queen) |
| | | | | | 35540 | Milk Shake, pineapple malt, med (Dairy Queen) (Dairy Queen) |
| | | | | | 35539 | Milk Shake, pineapple malt, sml (Dairy Queen) (Dairy Queen) |
| | | | | | 35520 | Milk Shake, pineapple, lrg (Dairy Queen) (Dairy Queen) |
| | | | | | 35519 | Milk Shake, pineapple, med (Dairy Queen) (Dairy Queen) |
| | | | | | 35518 | Milk Shake, pineapple, sml (Dairy Queen) (Dairy Queen) |
| | | | | | 49934 | Milk Shake, powered by chocolate, Gotta Have It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49932 | Milk Shake, powered by chocolate, Like It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49933 | Milk Shake, powered by chocolate, Love It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49937 | Milk Shake, Savory Strawberry, Gotta Have It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49935 | Milk Shake, Savory Strawberry, Like It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49936 | Milk Shake, Savory Strawberry, Love It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49940 | Milk Shake, shake them berries, Gotta Have It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49938 | Milk Shake, shake them berries, Like It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49939 | Milk Shake, shake them berries, Love It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 48713 | Milk Shake, strawberry (Carl's Junior) (Carl's Junior) |
| | | | | | 55015 | Milk Shake, strawberry (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 54686 | Milk Shake, strawberry (Whataburger) (Whataburger) |
| | | | | | 51538 | Milk Shake, strawberry (White Castle ) (White Castle Chicago) |
| | | | | | 51541 | Milk Shake, strawberry (White Castle ) (White Castle Cincinnati ) |
| | | | | | 51545 | Milk Shake, strawberry (White Castle ) (White Castle Columbus) |
| | | | | | 48714 | Milk Shake, strawberry malt (Carl's Junior) (Carl's Junior) |
| | | | | | 54685 | Milk Shake, strawberry malt (Whataburger) (Whataburger) |
| | | | | | 48943 | Milk Shake, strawberry malt, hand scooped, w/whip cream (Hardee's) (Hardee's) |
| | | | | | 35523 | Milk Shake, strawberry malt, lrg (Dairy Queen) (Dairy Queen) |
| | | | | | 35522 | Milk Shake, strawberry malt, med (Dairy Queen) (Dairy Queen) |
| | | | | | 35521 | Milk Shake, strawberry malt, sml (Dairy Queen) (Dairy Queen) |
| | | | | | 2022 | Milk Shake, strawberry, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 48942 | Milk Shake, strawberry, hand scooped, w/whip cream (Hardee's) (Hardee's) |
| | | | | | 40813 | Milk Shake, strawberry, lrg (Burger King) (Burger King) |
| | | | | | 35502 | Milk Shake, strawberry, lrg (Dairy Queen) (Dairy Queen) |
| | | | | | 81356 | Milk Shake, strawberry, med (A & W All American Food) (A&W Restaurant) |
| | | | | | 2221 | Milk Shake, strawberry, med (Burger King) (Burger King) |
| | | | | | 35501 | Milk Shake, strawberry, med (Dairy Queen) (Dairy Queen) |
| | | | | | 43989 | Milk Shake, strawberry, sml (A & W All American Food) (A&W Restaurant) |
| | | | | | 9074 | Milk Shake, strawberry, sml (Burger King) (Burger King) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 35500 | Milk Shake, strawberry, sml (Dairy Queen) (Dairy Queen) |
| | | | | | 72914 | Milk Shake, strawberry, triple thick, 12 fl oz (USDA SR-25) (USDA: McDonald's) |
| | | | | | 19453 | Milk Shake, strawberry, w/very berry straw ice cream, lrg (Baskin Robbins) (Baskin Robbins) |
| | | | | | 19452 | Milk Shake, strawberry, w/very berry straw ice cream, med (Baskin Robbins) (Baskin Robbins) |
| | | | | | 52309 | Milk Shake, strawberry, w/very berry straw ice cream, mini (Baskin Robbins) (Baskin Robbins) |
| | | | | | 19451 | Milk Shake, strawberry, w/very berry straw ice cream, sml (Baskin Robbins) (Baskin Robbins) |
| | | | | | 46864 | Milk Shake, strawberry, w/whip cream, lrg (Chik-fil-A) (Chik-fil-A) |
| | | | | | 51257 | Milk Shake, strawberry, w/whip cream, lrg (Jack in the Box) (Jack in the Box) |
| | | | | | 46863 | Milk Shake, strawberry, w/whip cream, sml (Chik-fil-A) (Chik-fil-A) |
| | | | | | 51256 | Milk Shake, strawberry, w/whip cream, sml (Jack in the Box) (Jack in the Box) |
| | | | | | 34792 | Milk Shake, Triple Thick, chocolate (McDonald's) (McDonald's) |
| | | | | | 34796 | Milk Shake, Triple Thick, strawberry, kids' (McDonald's) (McDonald's) |
| | | | | | 34798 | Milk Shake, Triple Thick, vanilla (McDonald's) (McDonald's) |
| | | | | | 48717 | Milk Shake, vanilla (Carl's Junior) (Carl's Junior) |
| | | | | | 55016 | Milk Shake, vanilla (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 15429 | Milk Shake, vanilla (USDA SR-25) (USDA: Burger King) |
| | | | | | 54696 | Milk Shake, vanilla (Whataburger) (Whataburger) |
| | | | | | 51537 | Milk Shake, vanilla (White Castle ) (White Castle Chicago) |
| | | | | | 51540 | Milk Shake, vanilla (White Castle ) (White Castle Cincinnati ) |
| | | | | | 51544 | Milk Shake, vanilla (White Castle ) (White Castle Columbus) |
| | | | | | 51551 | Milk Shake, vanilla (White Castle ) (White Castle New Jersey) |
| | | | | | 51655 | Milk Shake, vanilla (White Castle ) (White Castle New York) |
| | | | | | 48718 | Milk Shake, vanilla malt (Carl's Junior) (Carl's Junior) |
| | | | | | 54695 | Milk Shake, vanilla malt (Whataburger) (Whataburger) |
| | | | | | 48941 | Milk Shake, vanilla malt, hand scooped, w/whip cream (Hardee's) (Hardee's) |
| | | | | | 2024 | Milk Shake, vanilla, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 2162 | Milk Shake, vanilla, hand scooped, w/whip cream (Hardee's) (Hardee's) |
| | | | | | 19450 | Milk Shake, vanilla, lrg (Baskin Robbins) (Baskin Robbins) |
| | | | | | 40897 | Milk Shake, vanilla, lrg (Burger King) (Burger King) |
| | | | | | 81358 | Milk Shake, vanilla, med (A & W All American Food) (A&W Restaurant) |
| | | | | | 19449 | Milk Shake, vanilla, med (Baskin Robbins) (Baskin Robbins) |
| | | | | | 40896 | Milk Shake, vanilla, med (Burger King) (Burger King) |
| | | | | | 52310 | Milk Shake, vanilla, mini (Baskin Robbins) (Baskin Robbins) |
| | | | | | 43990 | Milk Shake, vanilla, sml (A & W All American Food) (A&W Restaurant) |
| | | | | | 19448 | Milk Shake, vanilla, sml (Baskin Robbins) (Baskin Robbins) |
| | | | | | 40895 | Milk Shake, vanilla, sml (Burger King) (Burger King) |
| | | | | | 72890 | Milk Shake, vanilla, triple thick (USDA SR-25) (USDA: McDonald's) |
| | | | | | 46862 | Milk Shake, vanilla, w/whip cream, lrg (Chik-fil-A) (Chik-fil-A) |
| | | | | | 51259 | Milk Shake, vanilla, w/whip cream, lrg (Jack in the Box) (Jack in the Box) |
| | | | | | 46861 | Milk Shake, vanilla, w/whip cream, sml (Chik-fil-A) (Chik-fil-A) |
| | | | | | 51258 | Milk Shake, vanilla, w/whip cream, sml (Jack in the Box) (Jack in the Box) |
| | | | | | 49943 | Milk Shake, Very Vanilla, Gotta Have It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49941 | Milk Shake, Very Vanilla, Like It (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49942 | Milk Shake, Very Vanilla, Love It (Cold Stone Creamery) (Cold Stone Creamery) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 34491 | Mousse, chocolate (Jason's Deli) (Jason's Deli) |
| | | | | | 55630 | Mousse, chocolate, mini (Olive Garden) (Olive Garden) |
| | | | | | 25677 | Mousse, chocolate, petite (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 25678 | Mousse, lemon, petite (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 55632 | Mousse, limoncello, mini (Olive Garden) (Olive Garden) |
| | | | | | 25679 | Mousse, raspberry, petite (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 55277 | Parfait, brownie explosion (Jason's Deli) (Jason's Deli) |
| | | | | | 55278 | Parfait, chocolaty kooky (Jason's Deli) (Jason's Deli) |
| | | | | | 55201 | Parfait, fruit & yogurt, low fat (Jason's Deli) (Jason's Deli) |
| | | | | | 34773 | Parfait, fruit & yogurt, w/granola (McDonald's) (McDonald's) |
| | | | | | 34774 | Parfait, fruit & yogurt, w/o granola (McDonald's) (McDonald's) |
| | | | | | 41691 | Parfait, fruit & yogurt, w/o granola (Subway) (Subway) |
| | | | | | 41690 | Parfait, fruit & yogurt, with granola (Subway) (Subway) |
| | | | | | 45167 | Parfait, Lil' Bucket, chocolate crème (KFC) (Kentucky Fried Chicken) |
| | | | | | 2898 | Parfait, Lil' Bucket, lemon crème (KFC) (Kentucky Fried Chicken) |
| | | | | | 2897 | Parfait, Lil' Bucket, strawberry shortcake (KFC) (Kentucky Fried Chicken) |
| | | | | | 52331 | Parfait, M&M's, w/vanilla soft serve, mini (Baskin Robbins) (Baskin Robbins) |
| | | | | | 52332 | Parfait, M&M's, w/vanilla soft serve, reg (Baskin Robbins) (Baskin Robbins) |
| | | | | | 55276 | Parfait, mousse, chocolate (Jason's Deli) (Jason's Deli) |
| | | | | | 51557 | Parfait, Oreo, w/chocolate (White Castle ) (White Castle Chicago) |
| | | | | | 51566 | Parfait, Oreo, w/chocolate (White Castle ) (White Castle Detroit) |
| | | | | | 51568 | Parfait, Oreo, w/chocolate (White Castle ) (White Castle Indianapolis) |
| | | | | | 51569 | Parfait, Oreo, w/chocolate (White Castle ) (White Castle Louisville) |
| | | | | | 51576 | Parfait, Oreo, w/chocolate (White Castle ) (White Castle Minneapolis) |
| | | | | | 51578 | Parfait, Oreo, w/chocolate (White Castle ) (White Castle Nashville) |
| | | | | | 51586 | Parfait, Oreo, w/chocolate (White Castle ) (White Castle New Jersey) |
| | | | | | 51610 | Parfait, Oreo, w/chocolate (White Castle ) (White Castle New York) |
| | | | | | 51582 | Parfait, Oreo, w/chocolate (White Castle ) (White Castle St Louis) |
| | | | | | 51558 | Parfait, Oreo, w/strawberry (White Castle ) (White Castle Chicago) |
| | | | | | 51575 | Parfait, Oreo, w/strawberry (White Castle ) (White Castle Louisville) |
| | | | | | 51556 | Parfait, Oreo, w/vanilla (White Castle ) (White Castle Chicago) |
| | | | | | 51573 | Parfait, Oreo, w/vanilla (White Castle ) (White Castle Louisville) |
| | | | | | 51585 | Parfait, Oreo, w/vanilla (White Castle ) (White Castle New Jersey) |
| | | | | | 51609 | Parfait, Oreo, w/vanilla (White Castle ) (White Castle New York) |
| | | | | | 51581 | Parfait, Oreo, w/vanilla (White Castle ) (White Castle St Louis) |
| | | | | | 52327 | Parfait, Oreo, w/vanilla soft serve, mini (Baskin Robbins) (Baskin Robbins) |
| | | | | | 52328 | Parfait, Oreo, w/vanilla soft serve, reg (Baskin Robbins) (Baskin Robbins) |
| | | | | | 2151 | Parfait, Peanut Buster  (Dairy Queen) (Dairy Queen) |
| | | | | | 55274 | Parfait, pudding, top banana (Jason's Deli) (Jason's Deli) |
| | | | | | 52329 | Parfait, Reese's, w/vanilla soft serve, mini (Baskin Robbins) (Baskin Robbins) |
| | | | | | 52330 | Parfait, Reese's, w/vanilla soft serve, reg (Baskin Robbins) (Baskin Robbins) |
| | | | | | 52333 | Parfait, Snickers, w/vanilla soft serve, mini (Baskin Robbins) (Baskin Robbins) |
| | | | | | 52334 | Parfait, Snickers, w/vanilla soft serve, reg (Baskin Robbins) (Baskin Robbins) |
| | | | | | 52335 | Parfait, strawberry 'n almonds, w/vanilla soft serve, mini (Baskin Robbins) (Baskin Robbins) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 52336 | Parfait, strawberry 'n almonds, w/vanilla soft serve, reg (Baskin Robbins) (Baskin Robbins) |
| | | | | | 55275 | Parfait, strawberry shortcake (Jason's Deli) (Jason's Deli) |
| | | | | | 51554 | Parfait, strawberry, w/chocolate  (White Castle ) (White Castle Chicago) |
| | | | | | 51560 | Parfait, strawberry, w/chocolate  (White Castle ) (White Castle Cincinnati ) |
| | | | | | 51563 | Parfait, strawberry, w/chocolate  (White Castle ) (White Castle Columbus) |
| | | | | | 51564 | Parfait, strawberry, w/chocolate  (White Castle ) (White Castle Detroit) |
| | | | | | 51567 | Parfait, strawberry, w/chocolate  (White Castle ) (White Castle Indianapolis) |
| | | | | | 51571 | Parfait, strawberry, w/chocolate  (White Castle ) (White Castle Louisville) |
| | | | | | 51574 | Parfait, strawberry, w/chocolate  (White Castle ) (White Castle Minneapolis) |
| | | | | | 51577 | Parfait, strawberry, w/chocolate  (White Castle ) (White Castle Nashville) |
| | | | | | 51580 | Parfait, strawberry, w/chocolate  (White Castle ) (White Castle St Louis) |
| | | | | | 51584 | Parfait, strawberry, w/chocolate (White Castle ) (White Castle New Jersey) |
| | | | | | 51608 | Parfait, strawberry, w/chocolate (White Castle ) (White Castle New York) |
| | | | | | 51555 | Parfait, strawberry, w/strawberry  (White Castle ) (White Castle Chicago) |
| | | | | | 51561 | Parfait, strawberry, w/strawberry  (White Castle ) (White Castle Cincinnati ) |
| | | | | | 51565 | Parfait, strawberry, w/strawberry  (White Castle ) (White Castle Columbus) |
| | | | | | 51572 | Parfait, strawberry, w/strawberry  (White Castle ) (White Castle Louisville) |
| | | | | | 51553 | Parfait, strawberry, w/vanilla  (White Castle ) (White Castle Chicago) |
| | | | | | 51559 | Parfait, strawberry, w/vanilla  (White Castle ) (White Castle Cincinnati ) |
| | | | | | 51562 | Parfait, strawberry, w/vanilla  (White Castle ) (White Castle Columbus) |
| | | | | | 51570 | Parfait, strawberry, w/vanilla  (White Castle ) (White Castle Louisville) |
| | | | | | 51583 | Parfait, strawberry, w/vanilla  (White Castle ) (White Castle New Jersey) |
| | | | | | 51579 | Parfait, strawberry, w/vanilla  (White Castle ) (White Castle St Louis) |
| | | | | | 51607 | Parfait, strawberry, w/vanilla (White Castle ) (White Castle New York) |
| | | | | | 46555 | Parfait, yogurt, Berry Topper, lrg (Jamba Juice) (Jamba Juice) |
| | | | | | 46554 | Parfait, yogurt, Berry Topper, sml (Jamba Juice) (Jamba Juice) |
| | | | | | 46583 | Parfait, yogurt, Mango Peach Topper, lrg (Jamba Juice) (Jamba Juice) |
| | | | | | 46582 | Parfait, yogurt, Mango Peach Topper, sml (Jamba Juice) (Jamba Juice) |
| | | | | | 46567 | Parfait, yogurt, Strawberry Topper, lrg (Jamba Juice) (Jamba Juice) |
| | | | | | 46566 | Parfait, yogurt, Strawberry Topper, sml (Jamba Juice) (Jamba Juice) |
| | | | | | 18979 | Pastry, bear claw (Atlanta Bread) (Atlanta Bread) |
| | | | | | 54854 | Pastry, cinnamon bun (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 54855 | Pastry, cinnamon twist (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 54862 | Pastry, eclair, banana, chocolate iced, w/yellow drizzle (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 54863 | Pastry, eclair, chocolate, chocolate iced, w/choc drizzle (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 54864 | Pastry, eclair, straw & KREME, white iced, w/pink drizzle (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 25274 | Pie, apple (Boston Market) (Boston Market Restaurant) |
| | | | | | 21443 | Pie, apple (Church's Chicken) (Church's Chicken) |
| | | | | | 48215 | Pie, apple (Denny's) (Denny's) |
| | | | | | 54676 | Pie, apple (Whataburger) (Whataburger) |
| | | | | | 48134 | Pie, apple, Dutch (Burger King) (Burger King) |

**339**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 31624 | Pie, apple, mini (P.F. Chang's) (P.F. Chang) |
| | | | | | 36059 | Pie, apple, w/o add sugar (Bob Evans ) (Bob Evans) |
| | | | | | 36060 | Pie, apple, w/o add sugar, w/ice cream (Bob Evans ) (Bob Evans) |
| | | | | | 91398 | Pie, chocolate cream (Long John Silvers) (Long John Silver's) |
| | | | | | 25260 | Pie, chocolate french silk (Denny's) (Denny's) |
| | | | | | 25256 | Pie, chocolate peanut butter silk (Denny's) (Denny's) |
| | | | | | 36057 | Pie, coconut cream (Bob Evans ) (Bob Evans) |
| | | | | | 12758 | Pie, coconut cream (Denny's) (Denny's) |
| | | | | | 27233 | Pie, coconut meringue (Ryan's) (Ryan's Grill) |
| | | | | | 51375 | Pie, cookies & cream (Denny's) (Denny's) |
| | | | | | 36058 | Pie, French silk (Bob Evans ) (Bob Evans) |
| | | | | | 9043 | Pie, Hershey's sundae (Burger King) (Burger King) |
| | | | | | 19399 | Pie, ice cream, 31 Below, Heath (Baskin Robbins) (Baskin Robbins) |
| | | | | | 19434 | Pie, ice cream, 31 Below, Oreo (Baskin Robbins) (Baskin Robbins) |
| | | | | | 19435 | Pie, ice cream, 31 Below, Reese's peanut butter cup (Baskin Robbins) (Baskin Robbins) |
| | | | | | 49954 | Pie, ice cream, caramel apple, 9" round (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49955 | Pie, ice cream, caramel turtle treat, 9" round (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49961 | Pie, ice cream, chocolate on my peanut butter, 9" round (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49956 | Pie, ice cream, cookie dough, 9" round (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 55351 | Pie, ice cream, Kahlua (On The Border Mexican Grill) (On The Border) |
| | | | | | 49957 | Pie, ice cream, mintastic chip, 9" round (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49958 | Pie, ice cream, pumpkin, 9" round (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49959 | Pie, ice cream, Santa's reward, 9" round (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49960 | Pie, ice cream, s'more some more, 9" round (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 19082 | Pie, key lime (Atlanta Bread) (Atlanta Bread) |
| | | | | | 51377 | Pie, key lime (Denny's) (Denny's) |
| | | | | | 27235 | Pie, key lime (Ryan's) (Ryan's Grill) |
| | | | | | 48214 | Pie, lemon (Chik-fil-A) (Chik-fil-A) |
| | | | | | 54677 | Pie, lemon (Whataburger) (Whataburger) |
| | | | | | 51378 | Pie, lemon meringue layer (Denny's) (Denny's) |
| | | | | | 36061 | Pie, lemon supreme (Bob Evans ) (Bob Evans) |
| | | | | | 55104 | Pie, mississippi mud (AFC Enterprises) (Popeyes) |
| | | | | | 45289 | Pie, Oreo, cookies & creme (KFC) (Kentucky Fried Chicken) |
| | | | | | 55106 | Pie, pecan (AFC Enterprises) (Popeyes) |
| | | | | | 51380 | Pie, pecan (Denny's) (Denny's) |
| | | | | | 92289 | Pie, pineapple cream cheese (Long John Silvers) (Long John Silver's) |
| | | | | | 51381 | Pie, pumpkin (Denny's) (Denny's) |
| | | | | | 45288 | Pie, Reese's peanut butter (KFC) (Kentucky Fried Chicken) |
| | | | | | 43905 | Pie, snack, apple (Pizza Hut) (Pizza Hut) |
| | | | | | 41687 | Pie, snack, apple (Subway) (Subway) |
| | | | | | 48136 | Pie, snack, apple (USDA SR-25) (USDA: McDonald's) |
| | | | | | 34784 | Pie, snack, apple, hot, bkd (McDonald's) (McDonald's) |
| | | | | | 36065 | Pie, strawberry, supreme (Bob Evans ) (Bob Evans) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 21225 | Pizza, dessert, apple (CiCi's Pizza) (CiCi's Pizza) |
| | | | | | 19917 | Pizza, dessert, apple, w/icing (Chuck E. Cheese) (Chuck E. Cheese) |
| | | | | | 31957 | Pizza, dessert, apple, w/o frosting (Papa Murphy's) (Papa Murphy's) |
| | | | | | 54614 | Pizza, dessert, applepie (Papa John's) (Papa John's) |
| | | | | | 54808 | Pizza, dessert, bavarian (CiCi's Pizza) (CiCi's Pizza) |
| | | | | | 31958 | Pizza, dessert, cherry, w/o frosting (Papa Murphy's) (Papa Murphy's) |
| | | | | | 31959 | Pizza, dessert, cinnamon wheel, w/o frosting (Papa Murphy's) (Papa Murphy's) |
| | | | | | 54615 | Pizza, dessert, cinnapie (Papa John's) (Papa John's) |
| | | | | | 34490 | Pudding, banana (Jason's Deli) (Jason's Deli) |
| | | | | | 27223 | Pudding, banana (Ryan's) (Ryan's Grill) |
| | | | | | 55643 | Pudding, bread, tuscan (Olive Garden) (Olive Garden) |
| | | | | | 27243 | Pudding, w/o sugar (Ryan's) (Ryan's Grill) |
| | | | | | 23949 | Rice Pudding, arroz con leche (USDA SR-25) (USDA: Latino Restaurant) |
| | | | | | 22123 | Scone, blackberry white chocolate (Caribou Coffee) (Caribou Coffee) |
| | | | | | 27565 | Scone, blueberry (Starbucks ) (Starbucks) |
| | | | | | 27566 | Scone, cinnamon chip (Starbucks ) (Starbucks) |
| | | | | | 27567 | Scone, cranberry orange (Starbucks ) (Starbucks) |
| | | | | | 22124 | Scone, cranberry orange, rducd fat (Caribou Coffee) (Caribou Coffee) |
| | | | | | 27568 | Scone, maple oat pecan (Starbucks ) (Starbucks) |
| | | | | | 27569 | Scone, pumpkin (Starbucks ) (Starbucks) |
| | | | | | 27570 | Scone, raspberry (Starbucks ) (Starbucks) |
| | | | | | 27571 | Scone, vanilla bean, petite (Starbucks ) (Starbucks) |
| | | | | | 19298 | Sherbet, orange (Baskin Robbins) (Baskin Robbins) |
| | | | | | 19184 | Sherbet, rainbow (Baskin Robbins) (Baskin Robbins) |
| | | | | | 19266 | Sherbet, rock 'n pop (Baskin Robbins) (Baskin Robbins) |
| | | | | | 19306 | Sherbet, Splish Splash (Baskin Robbins) (Baskin Robbins) |
| | | | | | 52286 | Sherbet, strawberry lemonade punch (Baskin Robbins) (Baskin Robbins) |
| | | | | | 19312 | Sherbet, wild 'n reckless (Baskin Robbins) (Baskin Robbins) |
| | | | | | 41036 | Smoothie, Dutch, kiwi banana, lrg (Auntie Anne's) (Auntie Anne's) |
| | | | | | 41035 | Smoothie, Dutch, kiwi banana, reg (Auntie Anne's) (Auntie Anne's) |
| | | | | | 41115 | Smoothie, Dutch, lemonade, lrg (Auntie Anne's) (Auntie Anne's) |
| | | | | | 41037 | Smoothie, Dutch, lemonade, reg (Auntie Anne's) (Auntie Anne's) |
| | | | | | 41083 | Smoothie, Dutch, mocha, lrg (Auntie Anne's) (Auntie Anne's) |
| | | | | | 41082 | Smoothie, Dutch, mocha, reg (Auntie Anne's) (Auntie Anne's) |
| | | | | | 41093 | Smoothie, Dutch, pina colada, lrg (Auntie Anne's) (Auntie Anne's) |
| | | | | | 41092 | Smoothie, Dutch, pina colada, reg (Auntie Anne's) (Auntie Anne's) |
| | | | | | 41100 | Smoothie, Dutch, strawberry, lrg (Auntie Anne's) (Auntie Anne's) |
| | | | | | 41099 | Smoothie, Dutch, strawberry, reg (Auntie Anne's) (Auntie Anne's) |
| | | | | | 41109 | Smoothie, Dutch, wild cherry, lrg (Auntie Anne's) (Auntie Anne's) |
| | | | | | 41108 | Smoothie, Dutch, wild cherry, reg (Auntie Anne's) (Auntie Anne's) |
| | | | | | 31627 | S'mores, mini (P.F. Chang's) (P.F. Chang) |
| | | | | | 21379 | Sopapilla (On The Border Mexican Grill) (On The Border) |
| | | | | | 55158 | Sopapilla, w/ chocolate syrup (On The Border Mexican Grill) (On The Border) |
| | | | | | 55159 | Sopapilla, w/honey (On The Border Mexican Grill) (On The Border) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 49761 | Sorbet, Country Time pink lemonade (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 72790 | Sorbet, lemon  (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 19318 | Sorbet, lemon (Baskin Robbins) (Baskin Robbins) |
| | | | | | 49762 | Sorbet, mojito (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49763 | Sorbet, pineapple (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 72793 | Sorbet, raspberry (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49764 | Sorbet, strawberry mango banana (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49765 | Sorbet, watermelon (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 31616 | Spring Roll, dessert, banana (P.F. Chang's) (P.F. Chang) |
| | | | | | 54831 | Strawberry Shortcake (Church's Chicken) (Church's Chicken) |
| | | | | | 49977 | Strawberry Shortcake (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 46416 | Strawberry Shortcake (Dairy Queen) (Dairy Queen) |
| | | | | | 34534 | Strawberry Shortcake, classic (Jason's Deli) (Jason's Deli) |
| | | | | | 36063 | Strawberry Shortcake, w/ice cream (Bob Evans ) (Bob Evans) |
| | | | | | 51435 | Sweet Roll, Awrey, cinnamon (White Castle ) (White Castle Restaurant) |
| | | | | | 9070 | Sweet Roll, cini-minis (Burger King) (Burger King) |
| | | | | | 18981 | Sweet Roll, cinnamon (Atlanta Bread) (Atlanta Bread) |
| | | | | | 32960 | Sweet Roll, cinnamon (Blimpie's) (Blimpie) |
| | | | | | 21227 | Sweet Roll, cinnamon (CiCi's Pizza) (CiCi's Pizza) |
| | | | | | 55304 | Sweet Roll, cinnamon (Jason's Deli) (Jason's Deli) |
| | | | | | 55038 | Sweet Roll, cinnamon (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 27353 | Sweet Roll, cinnamon (Ryan's) (Ryan's Grill) |
| | | | | | 42747 | Sweet Roll, cinnamon (USDA SR-25) (USDA: McDonald's) |
| | | | | | 54656 | Sweet Roll, cinnamon (Whataburger) (Whataburger) |
| | | | | | 36148 | Sweet Roll, cinnamon swirl, w/buttercream frosting (Bob Evans ) (Bob Evans) |
| | | | | | 36147 | Sweet Roll, cinnamon swirl, w/o frosting (Bob Evans ) (Bob Evans) |
| | | | | | 72901 | Sweet Roll, cinnamon, deluxe (USDA SR-25) (USDA: McDonald's) |
| | | | | | 27572 | Sweet Roll, cinnamon, double iced (Starbucks ) (Starbucks) |
| | | | | | 55039 | Sweet Roll, cinnamon, glazed (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 48515 | Sweet Roll, cinnamon, mini, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 27573 | Sweet Roll, morning bun (Starbucks ) (Starbucks) |
| | | | | | 18983 | Sweet Roll, pecan (Atlanta Bread) (Atlanta Bread) |
| | | | | | 18985 | Sweet Roll, sticky bun (Atlanta Bread) (Atlanta Bread) |
| | | | | | 55622 | Tiramisu (Olive Garden) (Olive Garden) |
| | | | | | 55634 | Tiramisu, amaretto, mini (Olive Garden) (Olive Garden) |
| | | | | | 31625 | Tiramisu, mini (P.F. Chang's) (P.F. Chang) |
| | | | | | 9295 | Turnover, apple (Hardee's) (Hardee's) |
| | | | | | 45286 | Turnover, apple (KFC) (Kentucky Fried Chicken) |
| | | | | | 51638 | Turnover, apple (White Castle ) (White Castle New York) |
| | | | | | 55107 | Turnover, sweet potato, hot (AFC Enterprises) (Popeyes) |

**Restaurant: Extras - Dish Add-Ons/Additions (Cheese, Bacon, Tomatoes, etc.)**

| | | | | | 33390 | Bacon (Bruegger's) (Bruegger's) |
|---|---|---|---|---|---|---|
| | | | | | 51322 | Bacon, ckd (Denny's) (Denny's) |
| | | | | | 35470 | Banana, slices (Dairy Queen) (Dairy Queen) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 35965 | Beef, patty (Bob Evans ) (Bob Evans) |
| | | | | | 27357 | Bun, hamburger, w/sesame seeds (Ryan's) (Ryan's Grill) |
| | | | | | 27359 | Bun, hot dog (Ryan's) (Ryan's Grill) |
| | | | | | 51706 | Burrito Topping, Enchilado style (Baja Fresh) (Baja Fresh) |
| | | | | | 51786 | Burrito Topping, wet (Taco Del Mar) (Taco Del Mar) |
| | | | | | 51787 | Burrito Topping, wet, vegan (Taco Del Mar) (Taco Del Mar) |
| | | | | | 35897 | Cheese, American (Bob Evans ) (Bob Evans) |
| | | | | | 33341 | Cheese, American (Bruegger's) (Bruegger's) |
| | | | | | 40884 | Cheese, American (Burger King) (Burger King) |
| | | | | | 34373 | Cheese, American (Jason's Deli) (Jason's Deli) |
| | | | | | 33406 | Cheese, asiago, shredded (Bruegger's) (Bruegger's) |
| | | | | | 36087 | Cheese, blue (Bob Evans ) (Bob Evans) |
| | | | | | 33311 | Cheese, blue (Bruegger's) (Bruegger's) |
| | | | | | 33342 | Cheese, cheddar (Bruegger's) (Bruegger's) |
| | | | | | 34372 | Cheese, cheddar, mild (Jason's Deli) (Jason's Deli) |
| | | | | | 33351 | Cheese, Muenster (Bruegger's) (Bruegger's) |
| | | | | | 55230 | Cheese, muenster (Jason's Deli) (Jason's Deli) |
| | | | | | 34374 | Cheese, pepper jack (Jason's Deli) (Jason's Deli) |
| | | | | | 33312 | Cheese, provolone (Bruegger's) (Bruegger's) |
| | | | | | 34371 | Cheese, provolone (Jason's Deli) (Jason's Deli) |
| | | | | | 33366 | Cheese, Swiss (Bruegger's) (Bruegger's) |
| | | | | | 34370 | Cheese, Swiss (Jason's Deli) (Jason's Deli) |
| | | | | | 55093 | Chile Pepper, jalapeno (AFC Enterprises) (Popeyes) |
| | | | | | 39180 | Chile Pepper, jalapeno (Church's Chicken) (Church's Chicken) |
| | | | | | 45277 | Chile Pepper, jalapeno (KFC) (Kentucky Fried Chicken) |
| | | | | | 55092 | Chili Pepper, jalapeno (AFC Enterprises) (Popeyes) |
| | | | | | 21422 | Chili Pepper, jalapeno (Church's Chicken) (Church's Chicken) |
| | | | | | 45276 | Chili Pepper, jalapeno (KFC) (Kentucky Fried Chicken) |
| | | | | | 27281 | Cone, ice cream, flat bottom (Ryan's) (Ryan's Grill) |
| | | | | | 19340 | Cone, ice cream, sugar (Baskin Robbins) (Baskin Robbins) |
| | | | | | 27283 | Cone, ice cream, sugar (Ryan's) (Ryan's Grill) |
| | | | | | 19341 | Cone, ice cream, waffle (Baskin Robbins) (Baskin Robbins) |
| | | | | | 49735 | Cone, sugar (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49733 | Cone, waffle (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49734 | Cone, waffle, dipped (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 36131 | Cracker, Captain Wafers (Bob Evans ) (Bob Evans) |
| | | | | | 36141 | Cracker, saltine (Bob Evans ) (Bob Evans) |
| | | | | | 34811 | Cream, half & half (McDonald's) (McDonald's) |
| | | | | | 27601 | Cream, whipping, sweetened, whipped, for cold drinks, grande (Starbucks ) (Starbucks) |
| | | | | | 27600 | Cream, whipping, sweetened, whipped, for cold drinks, tall (Starbucks ) (Starbucks) |
| | | | | | 27602 | Cream, whipping, sweetened, whipped, for cold drinks, venti (Starbucks ) (Starbucks) |
| | | | | | 33402 | Croutons (Bruegger's) (Bruegger's) |
| | | | | | 48762 | Croutons (Domino's Pizza) (Domino's Pizza) |
| | | | | | 31955 | Croutons (Papa Murphy's) (Papa Murphy's) |

© 2002-14 ESHA Research, Inc.

# Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 42334 | Croutons, garlic butter (McDonald's) (McDonald's) |
| | | | | | 40836 | Croutons, garlic parmesan (Burger King) (Burger King) |
| | | | | | 45264 | Croutons, parmesan garlic (KFC) (Kentucky Fried Chicken) |
| | | | | | 51227 | Croutons, seasoned, gourmet (Jack in the Box) (Jack in the Box) |
| | | | | | 51842 | Dip, cheese queso (Taco Del Mar) (Taco Del Mar) |
| | | | | | 51628 | Dip, ranch (White Castle ) (White Castle New York) |
| | | | | | 21332 | Fajita Topping, cheese, mixed (On The Border Mexican Grill) (On The Border) |
| | | | | | 13485 | Guacamole (Taco Del Mar) (Taco Del Mar) |
| | | | | | 33323 | Lunchmeat, chicken breast (Bruegger's) (Bruegger's) |
| | | | | | 34368 | Lunchmeat, corned beef (Jason's Deli) (Jason's Deli) |
| | | | | | 33324 | Lunchmeat, ham (Bruegger's) (Bruegger's) |
| | | | | | 34365 | Lunchmeat, ham, premium (Jason's Deli) (Jason's Deli) |
| | | | | | 34369 | Lunchmeat, pastrami, NY style, hot (Jason's Deli) (Jason's Deli) |
| | | | | | 33387 | Lunchmeat, roast beef (Bruegger's) (Bruegger's) |
| | | | | | 34362 | Lunchmeat, roast beef (Jason's Deli) (Jason's Deli) |
| | | | | | 33388 | Lunchmeat, turkey (Bruegger's) (Bruegger's) |
| | | | | | 34363 | Lunchmeat, turkey breast, rstd (Jason's Deli) (Jason's Deli) |
| | | | | | 34364 | Lunchmeat, turkey breast, smoked (Jason's Deli) (Jason's Deli) |
| | | | | | 35469 | Nuts, almonds, pieces (Dairy Queen) (Dairy Queen) |
| | | | | | 31544 | Pancakes, mu shu (P.F. Chang's) (P.F. Chang) |
| | | | | | 55653 | Pasta Topping, chicken, gluten free (Olive Garden) (Olive Garden) |
| | | | | | 55560 | Pasta Topping, chicken, grilled (Olive Garden) (Olive Garden) |
| | | | | | 55659 | Pasta Topping, chicken, grilled, kids' (Olive Garden) (Olive Garden) |
| | | | | | 55610 | Pasta Topping, meatball, kids' (Olive Garden) (Olive Garden) |
| | | | | | 55609 | Pasta Topping, sausage, italian, kids' (Olive Garden) (Olive Garden) |
| | | | | | 55561 | Pasta Topping, shrimp, grilled (Olive Garden) (Olive Garden) |
| | | | | | 55660 | Pasta Topping, shrimp, kids' (Olive Garden) (Olive Garden) |
| | | | | | 41318 | Pepper, jalapeno  (Long John Silvers) (Long John Silver's) |
| | | | | | 34525 | Pickle, dill, spear (Jason's Deli) (Jason's Deli) |
| | | | | | 36091 | Pickles, dill, slices (Bob Evans ) (Bob Evans) |
| | | | | | 51627 | Salad Dressing, ranch (White Castle ) (White Castle New York) |
| | | | | | 69165 | Salad Topping,  sunflower kernels, honey rstd (Chik-fil-A) (Chik-fil-A) |
| | | | | | 34495 | Salad Topping, artichokes, hearts (Jason's Deli) (Jason's Deli) |
| | | | | | 34498 | Salad Topping, bacon bits (Jason's Deli) (Jason's Deli) |
| | | | | | 55221 | Salad Topping, beets, whole (Jason's Deli) (Jason's Deli) |
| | | | | | 33397 | Salad Topping, capers (Bruegger's) (Bruegger's) |
| | | | | | 34501 | Salad Topping, cereal, granola (Jason's Deli) (Jason's Deli) |
| | | | | | 34468 | Salad Topping, cheese, asiago (Jason's Deli) (Jason's Deli) |
| | | | | | 27437 | Salad Topping, cheese, cheddar, cubes (Ryan's) (Ryan's Grill) |
| | | | | | 36123 | Salad Topping, cheese, cheddar, shredded (Bob Evans ) (Bob Evans) |
| | | | | | 34470 | Salad Topping, cheese, feta (Jason's Deli) (Jason's Deli) |
| | | | | | 27439 | Salad Topping, cheese, w/pepper, cubes (Ryan's) (Ryan's Grill) |
| | | | | | 27441 | Salad Topping, cheese, white, shredded (Ryan's) (Ryan's Grill) |
| | | | | | 27443 | Salad Topping, cheese, yellow & orange, shredded (Ryan's) (Ryan's Grill) |

**344**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 33348 | Salad Topping, chile peppers, jalapeno (Bruegger's) (Bruegger's) |
| | | | | | 41433 | Salad Topping, chili peppers, jalapeno (Bruegger's) (Bruegger's) |
| | | | | | 33400 | Salad Topping, chow mein noodles (Bruegger's) (Bruegger's) |
| | | | | | 11890 | Salad Topping, corn sticks, spicy (Jack in the Box) (Jack in the Box) |
| | | | | | 33401 | Salad Topping, cranberries, dried (Bruegger's) (Bruegger's) |
| | | | | | 55222 | Salad Topping, cranberry walnut mix (Jason's Deli) (Jason's Deli) |
| | | | | | 12836 | Salad Topping, croutons (Denny's) (Denny's) |
| | | | | | 34502 | Salad Topping, croutons (Jason's Deli) (Jason's Deli) |
| | | | | | 69166 | Salad Topping, croutons, butter garlic (Chik-fil-A) (Chik-fil-A) |
| | | | | | 27451 | Salad Topping, eggs, ckd, diced (Ryan's) (Ryan's Grill) |
| | | | | | 34497 | Salad Topping, eggs, hard boiled (Jason's Deli) (Jason's Deli) |
| | | | | | 55223 | Salad Topping, giardinera, spicy (Jason's Deli) (Jason's Deli) |
| | | | | | 34398 | Salad Topping, greens, field (Jason's Deli) (Jason's Deli) |
| | | | | | 33403 | Salad Topping, mandarin oranges (Bruegger's) (Bruegger's) |
| | | | | | 55224 | Salad Topping, nut mix, spicy cajun (Jason's Deli) (Jason's Deli) |
| | | | | | 33399 | Salad Topping, nuts, almonds (Bruegger's) (Bruegger's) |
| | | | | | 4713 | Salad Topping, nuts, peanuts, sundae style, svg (USDA SR-25) (USDA: McDonald's) |
| | | | | | 27465 | Salad Topping, olives, green, sliced (Ryan's) (Ryan's Grill) |
| | | | | | 34493 | Salad Topping, olives, green, stuffed (Jason's Deli) (Jason's Deli) |
| | | | | | 34494 | Salad Topping, olives, kalamata (Jason's Deli) (Jason's Deli) |
| | | | | | 33353 | Salad Topping, pepper, red, roasted (Bruegger's) (Bruegger's) |
| | | | | | 27467 | Salad Topping, pepperoni, slices (Ryan's) (Ryan's Grill) |
| | | | | | 34496 | Salad Topping, peppers, italian (Jason's Deli) (Jason's Deli) |
| | | | | | 33398 | Salad Topping, pickle (Bruegger's) (Bruegger's) |
| | | | | | 27457 | Salad Topping, pickles, kosher, spear (Ryan's) (Ryan's Grill) |
| | | | | | 46843 | Salad Topping, tortilla strips (Chik-fil-A) (Chik-fil-A) |
| | | | | | 27453 | Salad Topping, turkey ham, julienne (Ryan's) (Ryan's Grill) |
| | | | | | 27455 | Salad Topping, turkey, white, julienne (Ryan's) (Ryan's Grill) |
| | | | | | 32967 | Sandwich Topping, bacon (Blimpie's) (Blimpie) |
| | | | | | 52384 | Sandwich Topping, bacon (Five Guys Burgers and Fries) (Five Guys) |
| | | | | | 41643 | Sandwich Topping, bacon (Subway) (Subway) |
| | | | | | 51626 | Sandwich Topping, bacon (White Castle ) (White Castle New York) |
| | | | | | 51418 | Sandwich Topping, bacon (White Castle ) (White Castle Restaurant) |
| | | | | | 51419 | Sandwich Topping, bacon, crumbles (White Castle ) (White Castle Restaurant) |
| | | | | | 43936 | Sandwich Topping, beef, patty (A & W All American Food) (A&W Restaurant) |
| | | | | | 25650 | Sandwich Topping, beef, patty (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 51510 | Sandwich Topping, bologna (White Castle ) (White Castle Louisville) |
| | | | | | 51511 | Sandwich Topping, bologna (White Castle ) (White Castle Nashville) |
| | | | | | 32968 | Sandwich Topping, cappacola (Blimpie's) (Blimpie) |
| | | | | | 52383 | Sandwich Topping, cheese (Five Guys Burgers and Fries) (Five Guys) |
| | | | | | 32982 | Sandwich Topping, cheese, American (Blimpie's) (Blimpie) |
| | | | | | 51261 | Sandwich Topping, cheese, American (Jack in the Box) (Jack in the Box) |
| | | | | | 51417 | Sandwich Topping, cheese, American (White Castle ) (White Castle Restaurant) |
| | | | | | 41662 | Sandwich Topping, cheese, American, proc (Subway) (Subway) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 32983 | Sandwich Topping, cheese, cheddar (Blimpie's) (Blimpie) |
| | | | | | 32985 | Sandwich Topping, cheese, cheddar, mild, shredded (Blimpie's) (Blimpie) |
| | | | | | 41665 | Sandwich Topping, cheese, cheddar, natural (Subway) (Subway) |
| | | | | | 51263 | Sandwich Topping, cheese, cheddar, Real (Jack in the Box) (Jack in the Box) |
| | | | | | 13723 | Sandwich Topping, cheese, jalapeno (White Castle ) (White Castle Restaurant) |
| | | | | | 41663 | Sandwich Topping, cheese, monterey cheddar, shredded (Subway) (Subway) |
| | | | | | 36098 | Sandwich Topping, cheese, Monterey Jack (Bob Evans ) (Bob Evans) |
| | | | | | 32984 | Sandwich Topping, cheese, parmesan, shredded (Blimpie's) (Blimpie) |
| | | | | | 32986 | Sandwich Topping, cheese, pepper jack (Blimpie's) (Blimpie) |
| | | | | | 41666 | Sandwich Topping, cheese, pepperjack (Subway) (Subway) |
| | | | | | 32987 | Sandwich Topping, cheese, provolone (Blimpie's) (Blimpie) |
| | | | | | 51262 | Sandwich Topping, cheese, provolone (Jack in the Box) (Jack in the Box) |
| | | | | | 41667 | Sandwich Topping, cheese, provolone (Subway) (Subway) |
| | | | | | 32988 | Sandwich Topping, cheese, Swiss (Blimpie's) (Blimpie) |
| | | | | | 41668 | Sandwich Topping, cheese, Swiss (Subway) (Subway) |
| | | | | | 51265 | Sandwich Topping, cheese, swiss style (Jack in the Box) (Jack in the Box) |
| | | | | | 51264 | Sandwich Topping, cheese, swiss, Real (Jack in the Box) (Jack in the Box) |
| | | | | | 55225 | Sandwich Topping, chicken breast, natural grilled (Jason's Deli) (Jason's Deli) |
| | | | | | 34367 | Sandwich Topping, chicken salad, homemade (Jason's Deli) (Jason's Deli) |
| | | | | | 33327 | Sandwich Topping, chicken salad, tarragon (Bruegger's) (Bruegger's) |
| | | | | | 32969 | Sandwich Topping, chicken strips (Blimpie's) (Blimpie) |
| | | | | | 41670 | Sandwich Topping, chicken strips (Subway) (Subway) |
| | | | | | 41669 | Sandwich Topping, chicken, patty, rstd (Subway) (Subway) |
| | | | | | 91806 | Sandwich Topping, chile peppers, banana, rings (Subway) (Subway) |
| | | | | | 32993 | Sandwich Topping, chile peppers, hot, sliced (Blimpie's) (Blimpie) |
| | | | | | 32994 | Sandwich Topping, chile peppers, jalapeno (Blimpie's) (Blimpie) |
| | | | | | 12563 | Sandwich Topping, chili peppers, banana, rings (Subway) (Subway) |
| | | | | | 41443 | Sandwich Topping, chili peppers, hot, sliced (Blimpie's) (Blimpie) |
| | | | | | 41447 | Sandwich Topping, chili peppers, jalapeno (Blimpie's) (Blimpie) |
| | | | | | 41671 | Sandwich Topping, cold cut combo meats (Subway) (Subway) |
| | | | | | 32970 | Sandwich Topping, corned beef (Blimpie's) (Blimpie) |
| | | | | | 51633 | Sandwich Topping, egg (White Castle ) (White Castle New York) |
| | | | | | 51427 | Sandwich Topping, egg (White Castle ) (White Castle Restaurant) |
| | | | | | 55226 | Sandwich Topping, egg salad (Jason's Deli) (Jason's Deli) |
| | | | | | 41673 | Sandwich Topping, egg white, patty (Subway) (Subway) |
| | | | | | 41672 | Sandwich Topping, egg, patty (Subway) (Subway) |
| | | | | | 33325 | Sandwich Topping, fish, salmon (Bruegger's) (Bruegger's) |
| | | | | | 32989 | Sandwich Topping, guacamole (Blimpie's) (Blimpie) |
| | | | | | 32971 | Sandwich Topping, ham (Blimpie's) (Blimpie) |
| | | | | | 41674 | Sandwich Topping, ham (Subway) (Subway) |
| | | | | | 51428 | Sandwich Topping, hamburger meat (White Castle ) (White Castle Restaurant) |
| | | | | | 41675 | Sandwich Topping, Italian BMT meats (Subway) (Subway) |
| | | | | | 52387 | Sandwich Topping, jalapenos (Five Guys Burgers and Fries) (Five Guys) |
| | | | | | 36096 | Sandwich Topping, lettuce, w/tomato & pickle (Bob Evans ) (Bob Evans) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 36095 | Sandwich Topping, lettuce, w/tomato (Bob Evans ) (Bob Evans) |
| | | | | | 32972 | Sandwich Topping, meatballs (Blimpie's) (Blimpie) |
| | | | | | 41676 | Sandwich Topping, meatballs (Subway) (Subway) |
| | | | | | 41664 | Sandwich Topping, mozzarella, shredded (Subway) (Subway) |
| | | | | | 36094 | Sandwich Topping, mushrooms, grilled (Bob Evans ) (Bob Evans) |
| | | | | | 51279 | Sandwich Topping, onions, grilled (Jack in the Box) (Jack in the Box) |
| | | | | | 32973 | Sandwich Topping, pastrami (Blimpie's) (Blimpie) |
| | | | | | 37180 | Sandwich Topping, pepperoni (Blimpie's) (Blimpie) |
| | | | | | 41649 | Sandwich Topping, pepperoni (Subway) (Subway) |
| | | | | | 41654 | Sandwich Topping, peppers, bell, green, strips (Subway) (Subway) |
| | | | | | 34401 | Sandwich Topping, peppers, italian (Jason's Deli) (Jason's Deli) |
| | | | | | 32995 | Sandwich Topping, peppers, red, roasted (Blimpie's) (Blimpie) |
| | | | | | 32996 | Sandwich Topping, peppers, sweet, strips (Blimpie's) (Blimpie) |
| | | | | | 32975 | Sandwich Topping, Philly steak & onion (Blimpie's) (Blimpie) |
| | | | | | 40888 | Sandwich Topping, pickles (Burger King) (Burger King) |
| | | | | | 52392 | Sandwich Topping, pickles (Five Guys Burgers and Fries) (Five Guys) |
| | | | | | 32976 | Sandwich Topping, prosciuttini (Blimpie's) (Blimpie) |
| | | | | | 32977 | Sandwich Topping, roast beef (Blimpie's) (Blimpie) |
| | | | | | 41677 | Sandwich Topping, roast beef (Subway) (Subway) |
| | | | | | 32978 | Sandwich Topping, salami (Blimpie's) (Blimpie) |
| | | | | | 41678 | Sandwich Topping, sausage, breakfast (Subway) (Subway) |
| | | | | | 51429 | Sandwich Topping, sausage, patty (White Castle ) (White Castle Restaurant) |
| | | | | | 41679 | Sandwich Topping, seafood sensation (Subway) (Subway) |
| | | | | | 32979 | Sandwich Topping, seafood, spread (Blimpie's) (Blimpie) |
| | | | | | 41680 | Sandwich Topping, steak (Subway) (Subway) |
| | | | | | 41681 | Sandwich Topping, Subway Club meats (Subway) (Subway) |
| | | | | | 34404 | Sandwich Topping, tomatoes, herb, oven rstd (Jason's Deli) (Jason's Deli) |
| | | | | | 33328 | Sandwich Topping, tuna salad (Bruegger's) (Bruegger's) |
| | | | | | 41682 | Sandwich Topping, tuna salad (Subway) (Subway) |
| | | | | | 34366 | Sandwich Topping, tuna salad, homemade (Jason's Deli) (Jason's Deli) |
| | | | | | 32980 | Sandwich Topping, tuna, spread (Blimpie's) (Blimpie) |
| | | | | | 32981 | Sandwich Topping, turkey (Blimpie's) (Blimpie) |
| | | | | | 41683 | Sandwich Topping, turkey breast (Subway) (Subway) |
| | | | | | 41684 | Sandwich topping, veggie patty (Subway) (Subway) |
| | | | | | 33326 | Sausage, patty (Bruegger's) (Bruegger's) |
| | | | | | 55203 | Snack Mix, cajun nut (Jason's Deli) (Jason's Deli) |
| | | | | | 55202 | Snack Mix, cranberry walnut (Jason's Deli) (Jason's Deli) |
| | | | | | 49910 | Supplement, antioxidant/immune, Nrgize (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49909 | Supplement, anti-stress, Nrgize (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49908 | Supplement, energy, Nrgize (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49907 | Supplement, whey protein, Nrgize (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 27365 | Taco Shell, yellow (Ryan's) (Ryan's Grill) |
| | | | | | 55050 | Topping, apple cinnamon medley (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 36164 | Topping, bacon bits (Bob Evans ) (Bob Evans) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 51834 | Topping, beef (Taco Del Mar) (Taco Del Mar) |
| | | | | | 24091 | Topping, beef, steak (Baja Fresh) (Baja Fresh) |
| | | | | | 46541 | Topping, brown sugar crumble (Jamba Juice) (Jamba Juice) |
| | | | | | 24195 | Topping, burrito, beans, black (Chipotle Mexican Grill) (Chipotle) |
| | | | | | 24197 | Topping, burrito, beans, pinto (Chipotle Mexican Grill) (Chipotle) |
| | | | | | 24200 | Topping, burrito, beef, barbacoa (Chipotle Mexican Grill) (Chipotle) |
| | | | | | 24209 | Topping, burrito, beef, steak (Chipotle Mexican Grill) (Chipotle) |
| | | | | | 24216 | Topping, burrito, cheese (Chipotle Mexican Grill) (Chipotle) |
| | | | | | 24203 | Topping, burrito, chicken (Chipotle Mexican Grill) (Chipotle) |
| | | | | | 24206 | Topping, burrito, pork, carnitas (Chipotle Mexican Grill) (Chipotle) |
| | | | | | 24199 | Topping, burrito, vegetables, fajita (Chipotle Mexican Grill) (Chipotle) |
| | | | | | 51826 | Topping, cabbage (Taco Del Mar) (Taco Del Mar) |
| | | | | | 51835 | Topping, carne asada steak (Taco Del Mar) (Taco Del Mar) |
| | | | | | 51827 | Topping, cheese (Taco Del Mar) (Taco Del Mar) |
| | | | | | 24092 | Topping, chicken (Baja Fresh) (Baja Fresh) |
| | | | | | 51832 | Topping, chicken (Taco Del Mar) (Taco Del Mar) |
| | | | | | 51839 | Topping, chile peppers (Taco Del Mar) (Taco Del Mar) |
| | | | | | 51838 | Topping, chili peppers (Taco Del Mar) (Taco Del Mar) |
| | | | | | 27277 | Topping, chocolate cookie, crushed (Ryan's) (Ryan's Grill) |
| | | | | | 54975 | Topping, chocolate, drizzle (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 46854 | Topping, cinnamon brown sugar (Chik-fil-A) (Chik-fil-A) |
| | | | | | 49858 | Topping, coffee, whipped cream (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 41315 | Topping, Crumblies (Long John Silvers) (Long John Silver's) |
| | | | | | 49684 | Topping, dessert, Almond Joy (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49717 | Topping, dessert, almonds, roasted (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49722 | Topping, dessert, almonds, sliced (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49691 | Topping, dessert, apple pie filling (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49692 | Topping, dessert, bananas (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49694 | Topping, dessert, black cherries (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49693 | Topping, dessert, blackberries (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49695 | Topping, dessert, blueberries (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 35478 | Topping, dessert, brownie, chewy, baked, pieces (Dairy Queen) (Dairy Queen) |
| | | | | | 49706 | Topping, dessert, brownies (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49674 | Topping, dessert, Butterfinger (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 35473 | Topping, dessert, candy bar, Butterfinger, pieces (Dairy Queen) (Dairy Queen) |
| | | | | | 35496 | Topping, dessert, candy bar, Reeses peanut butter cup, piece (Dairy Queen) (Dairy Queen) |
| | | | | | 35497 | Topping, dessert, candy bar, Snickers, pieces (Dairy Queen) (Dairy Queen) |
| | | | | | 27259 | Topping, dessert, candy corn (Ryan's) (Ryan's Grill) |
| | | | | | 49719 | Topping, dessert, cashews (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 35476 | Topping, dessert, cheesecake, pieces (Dairy Queen) (Dairy Queen) |
| | | | | | 27285 | Topping, dessert, cherries, maraschino, halves (Ryan's) (Ryan's Grill) |
| | | | | | 49696 | Topping, dessert, cherry pie filling (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 35479 | Topping, dessert, choco chunks (Dairy Queen) (Dairy Queen) |
| | | | | | 27261 | Topping, dessert, chocolate candy buttons (Ryan's) (Ryan's Grill) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 35483 | Topping, dessert, chocolate chip cookie dough, pieces (Dairy Queen) (Dairy Queen) |
| | | | | | 49675 | Topping, dessert, chocolate chips (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 4966 | Topping, dessert, chocolate shavings (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49729 | Topping, dessert, chocolate sprinkles (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49723 | Topping, dessert, cinnamon (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 27265 | Topping, dessert, cocoa drops (Ryan's) (Ryan's Grill) |
| | | | | | 49703 | Topping, dessert, coconut (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 35482 | Topping, dessert, coconut, flakes (Dairy Queen) (Dairy Queen) |
| | | | | | 49704 | Topping, dessert, cookie dough (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 35489 | Topping, dessert, Cookie, Oreo, pieces (Dairy Queen) (Dairy Queen) |
| | | | | | 35494 | Topping, dessert, decorative candies, sprinkles, rainbow (Dairy Queen) (Dairy Queen) |
| | | | | | 49685 | Topping, dessert, Ghirardelli caramel square (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49705 | Topping, dessert, graham cracker pie crust (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49711 | Topping, dessert, granola (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 92865 | Topping, dessert, gumballs (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49677 | Topping, dessert, Gummi Bears (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 27267 | Topping, dessert, gummy bears (Ryan's) (Ryan's Grill) |
| | | | | | 49678 | Topping, dessert, Heath toffee  (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 35484 | Topping, dessert, Heath, pieces (Dairy Queen) (Dairy Queen) |
| | | | | | 27273 | Topping, dessert, jelly beans, tiny (Ryan's) (Ryan's Grill) |
| | | | | | 49679 | Topping, dessert, Kit Kat (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49680 | Topping, dessert, M & M's (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49686 | Topping, dessert, M & M's, peanut (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 35486 | Topping, dessert, M&M's (Dairy Queen) (Dairy Queen) |
| | | | | | 49715 | Topping, dessert, macadamia nuts (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49697 | Topping, dessert, maraschino cherries (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49707 | Topping, dessert, marshmallows (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49676 | Topping, dessert, Nestle Crunch (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49712 | Topping, dessert, Nilla wafers (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 51374 | Topping, dessert, nuts, chopped (Denny's) (Denny's) |
| | | | | | 27269 | Topping, dessert, orange candy slices (Ryan's) (Ryan's Grill) |
| | | | | | 49708 | Topping, dessert, Oreo cookies (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49714 | Topping, dessert, Oreo pie crust (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 51379 | Topping, dessert, Oreo, pcs (Denny's) (Denny's) |
| | | | | | 49701 | Topping, dessert, peach pie filling (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49709 | Topping, dessert, peanut butter (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49720 | Topping, dessert, peanuts (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 35491 | Topping, dessert, peanuts (Dairy Queen) (Dairy Queen) |
| | | | | | 34781 | Topping, dessert, peanuts (McDonald's) (McDonald's) |
| | | | | | 4968 | Topping, dessert, pecan pralines (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49716 | Topping, dessert, pecans (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 51376 | Topping, dessert, pecans, glazed (Denny's) (Denny's) |
| | | | | | 35492 | Topping, dessert, pecans, pieces (Dairy Queen) (Dairy Queen) |
| | | | | | 49698 | Topping, dessert, pineapple, chunks (Cold Stone Creamery) (Cold Stone Creamery) |

**349**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 49721 | Topping, dessert, pistachios (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 4969 | Topping, dessert, rainbow sprinkles (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 27291 | Topping, dessert, rainbow sprinkles (Ryan's) (Ryan's Grill) |
| | | | | | 49702 | Topping, dessert, raisins (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 27263 | Topping, dessert, raisins, chocolate covered (Ryan's) (Ryan's Grill) |
| | | | | | 49699 | Topping, dessert, raspberries (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49681 | Topping, dessert, Reese's peanut butter cup (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49687 | Topping, dessert, Reese's Pieces (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49682 | Topping, dessert, Snickers (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 27271 | Topping, dessert, spiced jelly drops (Ryan's) (Ryan's Grill) |
| | | | | | 49700 | Topping, dessert, strawberries (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49713 | Topping, dessert, toasted coconut (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49688 | Topping, dessert, Twix (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49718 | Topping, dessert, walnuts (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49683 | Topping, dessert, white chocolate chips (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49689 | Topping, dessert, Whoppers (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49710 | Topping, dessert, yellow cake (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 49690 | Topping, dessert, York peppermint pattie (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 27576 | Topping, dried fruit (Starbucks ) (Starbucks) |
| | | | | | 51833 | Topping, fish (Taco Del Mar) (Taco Del Mar) |
| | | | | | 55049 | Topping, fruit blend, dried (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 46842 | Topping, granola, harvest nut (Chik-fil-A) (Chik-fil-A) |
| | | | | | 46853 | Topping, mixed fruit, dried (Chik-fil-A) (Chik-fil-A) |
| | | | | | 46852 | Topping, nut blend, rstd (Chik-fil-A) (Chik-fil-A) |
| | | | | | 27577 | Topping, nut medley (Starbucks ) (Starbucks) |
| | | | | | 27279 | Topping, peanuts, granulated (Ryan's) (Ryan's Grill) |
| | | | | | 51836 | Topping, pork (Taco Del Mar) (Taco Del Mar) |
| | | | | | 51837 | Topping, shredded beef (Taco Del Mar) (Taco Del Mar) |
| | | | | | 26988 | Topping, taco, meat (Ryan's) (Ryan's Grill) |
| | | | | | 24095 | Topping, wahoo, crispy (Baja Fresh) (Baja Fresh) |
| | | | | | 24096 | Topping, wahoo, grilled (Baja Fresh) (Baja Fresh) |
| | | | | | 40911 | Topping, whipped (Burger King) (Burger King) |
| | | | | | 54976 | Topping, whipped (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 49725 | Topping, whipped, Rich's On Top (Cold Stone Creamery) (Cold Stone Creamery) |
| | | | | | 24191 | Tortilla, flour, burrito (Chipotle Mexican Grill) (Chipotle) |
| | | | | | 21331 | Tortilla, flour, homemade (On The Border Mexican Grill) (On The Border) |
| | | | | | 25649 | Turkey, patty (Mimi's Cafe) (Mimi's Cafe) |

**Restaurant: Main Dishes/Meals**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 21232 | Appetizer, Border Sampler (On The Border Mexican Grill) (On The Border) |
| | | | | | 55517 | Appetizer, bruschetta (Olive Garden) (Olive Garden) |
| | | | | | 55529 | Appetizer, calamari (Olive Garden) (Olive Garden) |
| | | | | | 55519 | Appetizer, caprese flatbread (Olive Garden) (Olive Garden) |
| | | | | | 55511 | Appetizer, chicken fingers (Olive Garden) (Olive Garden) |
| | | | | | 21235 | Appetizer, empanadas, beef, w/original queso (On The Border Mexican Grill) (On The Border) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 21234 | Appetizer, empanadas, chicken, w/original queso (On The Border Mexican Grill) (On The Border) |
| | | | | | 21240 | Appetizer, fajita quesadillas, chicken (On The Border Mexican Grill) (On The Border) |
| | | | | | 21241 | Appetizer, fajita quesadillas, steak (On The Border Mexican Grill) (On The Border) |
| | | | | | 21237 | Appetizer, flautas, chicken, w/original queso (On The Border Mexican Grill) (On The Border) |
| | | | | | 55520 | Appetizer, grilled chicken flatbread (Olive Garden) (Olive Garden) |
| | | | | | 55523 | Appetizer, lasagna fritta (Olive Garden) (Olive Garden) |
| | | | | | 55512 | Appetizer, mozzarella, fried (Olive Garden) (Olive Garden) |
| | | | | | 55521 | Appetizer, mussels di napoli (Olive Garden) (Olive Garden) |
| | | | | | 21238 | Appetizer, nachos, grande fajita, w/chicken (On The Border Mexican Grill) (On The Border) |
| | | | | | 21239 | Appetizer, nachos, grande fajita, w/steak (On The Border Mexican Grill) (On The Border) |
| | | | | | 55513 | Appetizer, ravioli, beef & pork, toasted (Olive Garden) (Olive Garden) |
| | | | | | 55528 | Appetizer, scampi, sicilian (Olive Garden) (Olive Garden) |
| | | | | | 55642 | Appetizer, shrimp fritta, spicy (Olive Garden) (Olive Garden) |
| | | | | | 55518 | Appetizer, shrimp scampi fritta (Olive Garden) (Olive Garden) |
| | | | | | 55524 | Appetizer, smoked mozzarella fonduta (Olive Garden) (Olive Garden) |
| | | | | | 21236 | Appetizer, stuffed jalapenos, firecracker, w/original queso (On The Border Mexican Grill) (On The Border) |
| | | | | | 55509 | Appetizer, stuffed mushrooms (Olive Garden) (Olive Garden) |
| | | | | | 55510 | Appetizer, zucchini, fried (Olive Garden) (Olive Garden) |
| | | | | | 55240 | Baked Potato, fiesta spud, w/chicken chili (Jason's Deli) (Jason's Deli) |
| | | | | | 55241 | Baked Potato, fiesta spud, w/chicken chili, lighter (Jason's Deli) (Jason's Deli) |
| | | | | | 55238 | Baked Potato, fiesta spud, w/texas chili (Jason's Deli) (Jason's Deli) |
| | | | | | 55239 | Baked Potato, fiesta spud, w/texas chili, lighter (Jason's Deli) (Jason's Deli) |
| | | | | | 55235 | Baked Potato, Plain Jane, light, w/butter cheese  sour cream (Jason's Deli) (Jason's Deli) |
| | | | | | 34422 | Baked Potato, Plain Jane, w/butter cheese  & sour cream (Jason's Deli) (Jason's Deli) |
| | | | | | 34423 | Baked Potato, pollo mexicano (Jason's Deli) (Jason's Deli) |
| | | | | | 55236 | Baked Potato, pollo mexicano, lighter (Jason's Deli) (Jason's Deli) |
| | | | | | 34424 | Baked Potato, Spud Au Broc (Jason's Deli) (Jason's Deli) |
| | | | | | 55234 | Baked Potato, Spud Au Broc, lighter (Jason's Deli) (Jason's Deli) |
| | | | | | 34426 | Baked Potato, texas style spud (Jason's Deli) (Jason's Deli) |
| | | | | | 55237 | Baked Potato, texas style spud, lighter (Jason's Deli) (Jason's Deli) |
| | | | | | 26982 | Beef, sirloin steak (Ryan's) (Ryan's Grill) |
| | | | | | 23996 | Beef, sirloin steak, classic (USDA SR-25) (USDA: TGI Friday's) |
| | | | | | 24007 | Beef, sirloin steak, grilled (USDA SR-25) (USDA: Cracker Barrel) |
| | | | | | 23979 | Beef, sirloin steak, house (USDA SR-25) (USDA: Applebee's) |
| | | | | | 36000 | Beef, sirloin, steak (Bob Evans ) (Bob Evans) |
| | | | | | 52496 | Beef, steak, country fried (Bob Evans ) (Bob Evans) |
| | | | | | 35981 | Beef, steak, country fried, senior (Bob Evans ) (Bob Evans) |
| | | | | | 23961 | Beef, top sirloin steak (USDA SR-25) (USDA: Denny's) |
| | | | | | 41290 | Bites, lobster, langostino, buttered (Long John Silvers) (Long John Silver's) |
| | | | | | 51816 | Bowl, baja mondito, beef (Taco Del Mar) (Taco Del Mar) |
| | | | | | 51813 | Bowl, baja mondito, carne asada (Taco Del Mar) (Taco Del Mar) |
| | | | | | 51814 | Bowl, baja mondito, chicken (Taco Del Mar) (Taco Del Mar) |

**351**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 51815 | Bowl, baja mondito, fish (Taco Del Mar) (Taco Del Mar) |
| | | | | | 51817 | Bowl, baja mondito, pork (Taco Del Mar) (Taco Del Mar) |
| | | | | | 51818 | Bowl, baja mondito, shredded beef (Taco Del Mar) (Taco Del Mar) |
| | | | | | 51220 | Bowl, chicken teriyaki (Jack in the Box) (Jack in the Box) |
| | | | | | 18714 | Bowl, chicken, Bare Burrito (Baja Fresh) (Baja Fresh) |
| | | | | | 45254 | Bowl, chicken, Famous, w/mashed potatoes gravy corn (KFC) (Kentucky Fried Chicken) |
| | | | | | 51715 | Bowl, chicken, fully loaded (Baja Fresh) (Baja Fresh) |
| | | | | | 31533 | Bowl, chicken, sesame, w/white rice, lunch (P.F. Chang's) (P.F. Chang) |
| | | | | | 51713 | Bowl, chicken, skinny (Baja Fresh) (Baja Fresh) |
| | | | | | 31520 | Bowl, lunch, beef,  w/broccoli & brown rice (P.F. Chang's) (P.F. Chang) |
| | | | | | 31519 | Bowl, lunch, beef,  w/broccoli & white rice (P.F. Chang's) (P.F. Chang) |
| | | | | | 31631 | Bowl, lunch, beef, pepper steak, gluten free (P.F. Chang's) (P.F. Chang) |
| | | | | | 31516 | Bowl, lunch, beef, pepper steak, w/brown rice (P.F. Chang's) (P.F. Chang) |
| | | | | | 31515 | Bowl, lunch, beef, pepper steak, w/white rice (P.F. Chang's) (P.F. Chang) |
| | | | | | 31634 | Bowl, lunch, beef, w/broccoli (P.F. Chang's) (P.F. Chang) |
| | | | | | 31518 | Bowl, lunch, chicken, almond & cashew, w/brown rice (P.F. Chang's) (P.F. Chang) |
| | | | | | 31517 | Bowl, lunch, chicken, almond & cashew, w/white rice (P.F. Chang's) (P.F. Chang) |
| | | | | | 31532 | Bowl, lunch, chicken, honey, crispy, w/brown rice (P.F. Chang's) (P.F. Chang) |
| | | | | | 31531 | Bowl, lunch, chicken, honey, crispy, w/white rice (P.F. Chang's) (P.F. Chang) |
| | | | | | 31534 | Bowl, lunch, chicken, sesame, w/brown rice (P.F. Chang's) (P.F. Chang) |
| | | | | | 31641 | Bowl, lunch, moo goo gai pan, gluten free (P.F. Chang's) (P.F. Chang) |
| | | | | | 31526 | Bowl, lunch, moo goo gai pan, w/brown rice (P.F. Chang's) (P.F. Chang) |
| | | | | | 31525 | Bowl, lunch, moo goo gai pan, w/white rice (P.F. Chang's) (P.F. Chang) |
| | | | | | 31527 | Bowl, lunch, salmon, Asian, grilled, w/white rice (P.F. Chang's) (P.F. Chang) |
| | | | | | 31528 | Bowl, lunch, salmon,Asian, grilled, w/brown rice (P.F. Chang's) (P.F. Chang) |
| | | | | | 31639 | Bowl, lunch, shrimp, w/lobster sauce, gluten free (P.F. Chang's) (P.F. Chang) |
| | | | | | 31530 | Bowl, lunch, shrimp, w/lobster sauce, w/brown rice (P.F. Chang's) (P.F. Chang) |
| | | | | | 31529 | Bowl, lunch, shrimp, w/lobster sauce, w/white rice (P.F. Chang's) (P.F. Chang) |
| | | | | | 51765 | Bowl, mondo baja, beef (Taco Del Mar) (Taco Del Mar) |
| | | | | | 51762 | Bowl, mondo baja, carne asada (Taco Del Mar) (Taco Del Mar) |
| | | | | | 51763 | Bowl, mondo baja, chicken (Taco Del Mar) (Taco Del Mar) |
| | | | | | 51764 | Bowl, mondo baja, fish (Taco Del Mar) (Taco Del Mar) |
| | | | | | 51766 | Bowl, mondo baja, pork (Taco Del Mar) (Taco Del Mar) |
| | | | | | 51767 | Bowl, mondo baja, shredded beef (Taco Del Mar) (Taco Del Mar) |
| | | | | | 12857 | Bowl, pollo, original (El Pollo Loco) (El Pollo Loco) |
| | | | | | 12856 | Bowl, pollo, ultimate (El Pollo Loco) (El Pollo Loco) |
| | | | | | 18716 | Bowl, pork carnitas, Bare Burrito (Baja Fresh) (Baja Fresh) |
| | | | | | 51707 | Bowl, shrimp, Bare Burrito (Baja Fresh) (Baja Fresh) |
| | | | | | 45255 | Bowl, snack, popcorn chicken, w/mashed potatoes gravy corn (KFC) (Kentucky Fried Chicken) |
| | | | | | 51712 | Bowl, steak & shrimp (Baja Fresh) (Baja Fresh) |
| | | | | | 18715 | Bowl, steak, Bare Burrito (Baja Fresh) (Baja Fresh) |
| | | | | | 51708 | Bowl, wahoo, Bare Burrito, crispy (Baja Fresh) (Baja Fresh) |
| | | | | | 51709 | Bowl, wahoo, Bare Burrito, grilled (Baja Fresh) (Baja Fresh) |
| | | | | | 45475 | Burrito, 1/2 lb cheesy potato (Taco Bell) (Taco Bell) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 45476 | Burrito, 1/2 lb combo (Taco Bell) (Taco Bell) |
| | | | | | 66026 | Burrito, bean & beef, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 46996 | Burrito, bean & cheese, w/beef (Original Green Burrito) (Original Green Burrito) |
| | | | | | 18707 | Burrito, bean & cheese, w/chicken  (Baja Fresh) (Baja Fresh) |
| | | | | | 46994 | Burrito, bean & cheese, w/chicken (Original Green Burrito) (Original Green Burrito) |
| | | | | | 18711 | Burrito, bean & cheese, w/crispy wahoo (Baja Fresh) (Baja Fresh) |
| | | | | | 18712 | Burrito, bean & cheese, w/grilled wahoo (Baja Fresh) (Baja Fresh) |
| | | | | | 18709 | Burrito, bean & cheese, w/pork carnitas  (Baja Fresh) (Baja Fresh) |
| | | | | | 18710 | Burrito, bean & cheese, w/shrimp  (Baja Fresh) (Baja Fresh) |
| | | | | | 18708 | Burrito, bean & cheese, w/steak  (Baja Fresh) (Baja Fresh) |
| | | | | | 46995 | Burrito, bean & cheese, w/steak (Original Green Burrito) (Original Green Burrito) |
| | | | | | 57576 | Burrito, bean (Taco John's ) (Taco John's) |
| | | | | | 56540 | Burrito, bean, crisp (Taco Time) (Taco Time) |
| | | | | | 72630 | Burrito, bean, w/o cheese (Taco John's ) (Taco John's) |
| | | | | | 56633 | Burrito, beef & cheese, w/chili peppers, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 46951 | Burrito, beef bean cheese (Original Red Burrito) (Original Red Burrito) |
| | | | | | 66023 | Burrito, beef bean cheese, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 56902 | Burrito, beef, Big Juan (Taco Time) (Taco Time) |
| | | | | | 56538 | Burrito, beef, Casita (Taco Time) (Taco Time) |
| | | | | | 56541 | Burrito, beef, crisp (Taco Time) (Taco Time) |
| | | | | | 66024 | Burrito, beef, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 72578 | Burrito, beef, grilled (Taco John's ) (Taco John's) |
| | | | | | 92114 | Burrito, beef, grilled stuft XXL (Taco Bell) (Taco Bell) |
| | | | | | 46954 | Burrito, beef, one pound (Original Red Burrito) (Original Red Burrito) |
| | | | | | 46950 | Burrito, beef, Red (Original Red Burrito) (Original Red Burrito) |
| | | | | | 45479 | Burrito, beef, supreme (Taco Bell) (Taco Bell) |
| | | | | | 56522 | Burrito, beef, supreme (USDA SR-25) (USDA: Taco Bell) |
| | | | | | 56632 | Burrito, beef, w/chili peppers, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 57577 | Burrito, beefy (Taco John's ) (Taco John's) |
| | | | | | 45478 | Burrito, beefy five layer (Taco Bell) (Taco Bell) |
| | | | | | 7164 | Burrito, BRC (El Pollo Loco) (El Pollo Loco) |
| | | | | | 18705 | Burrito, Caesar Salad (Baja Fresh) (Baja Fresh) |
| | | | | | 51870 | Burrito, califresco (El Pollo Loco) (El Pollo Loco) |
| | | | | | 46992 | Burrito, carne asada (Original Green Burrito) (Original Green Burrito) |
| | | | | | 12415 | Burrito, chicken & black bean (Taco Time) (Taco Time) |
| | | | | | 72576 | Burrito, chicken & potato (Taco John's ) (Taco John's) |
| | | | | | 46952 | Burrito, chicken bean cheese (Original Red Burrito) (Original Red Burrito) |
| | | | | | 12416 | Burrito, chicken BLT (Taco Time) (Taco Time) |
| | | | | | 51695 | Burrito, chicken Diablo (Baja Fresh) (Baja Fresh) |
| | | | | | 51873 | Burrito, chicken tortilla roll, grilled (El Pollo Loco) (El Pollo Loco) |
| | | | | | 18692 | Burrito, chicken, Baja (Baja Fresh) (Baja Fresh) |
| | | | | | 1698 | Burrito, chicken, Big Juan (Taco Time) (Taco Time) |
| | | | | | 49540 | Burrito, chicken, Casita (Taco Time) (Taco Time) |
| | | | | | 56621 | Burrito, chicken, crisp (Taco Time) (Taco Time) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 49542 | Burrito, chicken, crispy ranchero (Taco Time) (Taco Time) |
| | | | | | 46989 | Burrito, chicken, Green (Original Green Burrito) (Original Green Burrito) |
| | | | | | 46991 | Burrito, chicken, grilled (Original Green Burrito) (Original Green Burrito) |
| | | | | | 46949 | Burrito, chicken, grilled (Original Red Burrito) (Original Red Burrito) |
| | | | | | 45483 | Burrito, chicken, grilled (Taco Bell) (Taco Bell) |
| | | | | | 72579 | Burrito, chicken, grilled (Taco John's ) (Taco John's) |
| | | | | | 45484 | Burrito, chicken, grilled stuft XXL (Taco Bell) (Taco Bell) |
| | | | | | 18698 | Burrito, chicken, Mexicano (Baja Fresh) (Baja Fresh) |
| | | | | | 51700 | Burrito, chicken, nacho (Baja Fresh) (Baja Fresh) |
| | | | | | 46955 | Burrito, chicken, one pound (Original Red Burrito) (Original Red Burrito) |
| | | | | | 46948 | Burrito, chicken, Red (Original Red Burrito) (Original Red Burrito) |
| | | | | | 45480 | Burrito, chicken, supreme (Taco Bell) (Taco Bell) |
| | | | | | 56688 | Burrito, chicken, supreme (USDA SR-25) (USDA: Taco Bell) |
| | | | | | 45490 | Burrito, chicken, supreme, fresco (Taco Bell) (Taco Bell) |
| | | | | | 18686 | Burrito, chicken, Ultimo (Baja Fresh) (Baja Fresh) |
| | | | | | 72624 | Burrito, chilito (Taco John's ) (Taco John's) |
| | | | | | 51869 | Burrito, chipotle (El Pollo Loco) (El Pollo Loco) |
| | | | | | 57578 | Burrito, combination, beef bean & cheese (Taco John's ) (Taco John's) |
| | | | | | 48524 | Burrito, crisp (Original Green Burrito) (Original Green Burrito) |
| | | | | | 72577 | Burrito, crunchy chicken & potato (Taco John's ) (Taco John's) |
| | | | | | 51872 | Burrito, el tradicional (El Pollo Loco) (El Pollo Loco) |
| | | | | | 18690 | Burrito, fish, wahoo, Ultimo, crispy (Baja Fresh) (Baja Fresh) |
| | | | | | 72575 | Burrito, meat & potato (Taco John's ) (Taco John's) |
| | | | | | 51781 | Burrito, mondito, beef (Taco Del Mar) (Taco Del Mar) |
| | | | | | 51778 | Burrito, mondito, carne asada steak (Taco Del Mar) (Taco Del Mar) |
| | | | | | 51779 | Burrito, mondito, chicken (Taco Del Mar) (Taco Del Mar) |
| | | | | | 51780 | Burrito, mondito, fish (Taco Del Mar) (Taco Del Mar) |
| | | | | | 51782 | Burrito, mondito, pork (Taco Del Mar) (Taco Del Mar) |
| | | | | | 51783 | Burrito, mondito, shredded beef (Taco Del Mar) (Taco Del Mar) |
| | | | | | 51773 | Burrito, mondo, beef (Taco Del Mar) (Taco Del Mar) |
| | | | | | 51770 | Burrito, mondo, carne asada steak (Taco Del Mar) (Taco Del Mar) |
| | | | | | 51771 | Burrito, mondo, chicken (Taco Del Mar) (Taco Del Mar) |
| | | | | | 51772 | Burrito, mondo, fish (Taco Del Mar) (Taco Del Mar) |
| | | | | | 51774 | Burrito, mondo, pork (Taco Del Mar) (Taco Del Mar) |
| | | | | | 51775 | Burrito, mondo, shredded beef (Taco Del Mar) (Taco Del Mar) |
| | | | | | 51871 | Burrito, poblano (El Pollo Loco) (El Pollo Loco) |
| | | | | | 18694 | Burrito, pork carnitas, Baja (Baja Fresh) (Baja Fresh) |
| | | | | | 51697 | Burrito, pork carnitas, Diablo (Baja Fresh) (Baja Fresh) |
| | | | | | 18700 | Burrito, pork carnitas, Mexicano (Baja Fresh) (Baja Fresh) |
| | | | | | 51702 | Burrito, pork carnitas, nacho (Baja Fresh) (Baja Fresh) |
| | | | | | 18688 | Burrito, pork carnitas, Ultimo (Baja Fresh) (Baja Fresh) |
| | | | | | 49539 | Burrito, pork, Big Juan (Taco Time) (Taco Time) |
| | | | | | 49541 | Burrito, pork, Casita (Taco Time) (Taco Time) |
| | | | | | 72616 | Burrito, ranch, beef (Taco John's ) (Taco John's) |

© 2002-14 ESHA Research, Inc.

# Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 72617 | Burrito, ranch, chicken (Taco John's ) (Taco John's) |
| | | | | | 56691 | Burrito, seven layer (Taco Bell) (Taco Bell) |
| | | | | | 18695 | Burrito, shrimp, Baja (Baja Fresh) (Baja Fresh) |
| | | | | | 51698 | Burrito, shrimp, Diablo (Baja Fresh) (Baja Fresh) |
| | | | | | 18701 | Burrito, shrimp, Mexicano (Baja Fresh) (Baja Fresh) |
| | | | | | 51703 | Burrito, shrimp, nacho (Baja Fresh) (Baja Fresh) |
| | | | | | 18689 | Burrito, shrimp, Ultimo (Baja Fresh) (Baja Fresh) |
| | | | | | 57588 | Burrito, smothered (Taco John's ) (Taco John's) |
| | | | | | 56543 | Burrito, soft, beef (Taco Time) (Taco Time) |
| | | | | | 49543 | Burrito, soft, pork (Taco Time) (Taco Time) |
| | | | | | 18693 | Burrito, steak, Baja (Baja Fresh) (Baja Fresh) |
| | | | | | 51696 | Burrito, steak, Diablo (Baja Fresh) (Baja Fresh) |
| | | | | | 46990 | Burrito, steak, Green (Original Green Burrito) (Original Green Burrito) |
| | | | | | 92113 | Burrito, steak, grilled stuft XXL (Taco Bell) (Taco Bell) |
| | | | | | 18699 | Burrito, steak, Mexicano (Baja Fresh) (Baja Fresh) |
| | | | | | 51701 | Burrito, steak, nacho (Baja Fresh) (Baja Fresh) |
| | | | | | 45481 | Burrito, steak, supreme (Taco Bell) (Taco Bell) |
| | | | | | 92115 | Burrito, steak, supreme (USDA SR-25) (USDA: Taco Bell) |
| | | | | | 45491 | Burrito, steak, supreme, fresco (Taco Bell) (Taco Bell) |
| | | | | | 18687 | Burrito, steak, Ultimo (Baja Fresh) (Baja Fresh) |
| | | | | | 57579 | Burrito, super (Taco John's ) (Taco John's) |
| | | | | | 45813 | Burrito, volcano (Taco Bell) (Taco Bell) |
| | | | | | 18696 | Burrito, wahoo, Baja, crispy (Baja Fresh) (Baja Fresh) |
| | | | | | 18697 | Burrito, wahoo, Baja, grilled (Baja Fresh) (Baja Fresh) |
| | | | | | 51699 | Burrito, wahoo, Diablo, grilled (Baja Fresh) (Baja Fresh) |
| | | | | | 18702 | Burrito, wahoo, Mexicano, crispy (Baja Fresh) (Baja Fresh) |
| | | | | | 18703 | Burrito, wahoo, Mexicano, grilled (Baja Fresh) (Baja Fresh) |
| | | | | | 51704 | Burrito, wahoo, nacho, crispy (Baja Fresh) (Baja Fresh) |
| | | | | | 51705 | Burrito, wahoo, nacho, grilled (Baja Fresh) (Baja Fresh) |
| | | | | | 18691 | Burrito, wahoo, Ultimo, grilled (Baja Fresh) (Baja Fresh) |
| | | | | | 51892 | Burrito, wet, pork carnitas, w/verde sauce (El Pollo Loco) (El Pollo Loco) |
| | | | | | 57677 | Burrrito, chili cheese (Taco Bell) (Taco Bell) |
| | | | | | 31837 | Calzone, chicken Florentine, w/o sauce, family (Papa Murphy's) (Papa Murphy's) |
| | | | | | 31841 | Calzone, chicken Florentine, w/o sauce, lrg (Papa Murphy's) (Papa Murphy's) |
| | | | | | 18924 | Calzone, chicken, pesto (Atlanta Bread) (Atlanta Bread) |
| | | | | | 31838 | Calzone, combo, w/o sauce, family (Papa Murphy's) (Papa Murphy's) |
| | | | | | 31842 | Calzone, combo, w/o sauce, lrg (Papa Murphy's) (Papa Murphy's) |
| | | | | | 31839 | Calzone, Italian, w/o sauce, family (Papa Murphy's) (Papa Murphy's) |
| | | | | | 31843 | Calzone, Italian, w/o sauce, lrg (Papa Murphy's) (Papa Murphy's) |
| | | | | | 92492 | Calzone, P'Zone, classic (Pizza Hut) (Pizza Hut) |
| | | | | | 92493 | Calzone, P'Zone, meaty (Pizza Hut) (Pizza Hut) |
| | | | | | 92491 | Calzone, P'Zone, pepperoni (Pizza Hut) (Pizza Hut) |
| | | | | | 31840 | Calzone, veggie, w/o sauce, family (Papa Murphy's) (Papa Murphy's) |
| | | | | | 31844 | Calzone, veggie, w/o sauce, lrg (Papa Murphy's) (Papa Murphy's) |

© 2002-14 ESHA Research, Inc.

# Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 26970 | Casserole, Mexican (Ryan's) (Ryan's Grill) |
| | | | | | 92124 | Chalupa, beef, supreme (Taco Bell) (Taco Bell) |
| | | | | | 92123 | Chalupa, chicken, supreme (Taco Bell) (Taco Bell) |
| | | | | | 92122 | Chalupa, steak, supreme (Taco Bell) (Taco Bell) |
| | | | | | 26916 | Chicken & Dumplings (Ryan's) (Ryan's Grill) |
| | | | | | 51861 | Chicken, breast, chopped, flame grilled (El Pollo Loco) (El Pollo Loco) |
| | | | | | 12829 | Chicken, breast, flame grilled, skinless (El Pollo Loco) (El Pollo Loco) |
| | | | | | 19634 | Chicken, breast, flame grilled, w/skin (El Pollo Loco) (El Pollo Loco) |
| | | | | | 35988 | Chicken, breast, grilled (Bob Evans ) (Bob Evans) |
| | | | | | 45239 | Chicken, breast, grilled (KFC) (Kentucky Fried Chicken) |
| | | | | | 26944 | Chicken, breast, grilled, plain (Ryan's) (Ryan's Grill) |
| | | | | | 52497 | Chicken, breast, grilled, senior (Bob Evans ) (Bob Evans) |
| | | | | | 26976 | Chicken, breast, rotisserie (Ryan's) (Ryan's Grill) |
| | | | | | 39442 | Chicken, Caesar Wings, oven roasted (Little Caesars) (Little Caesars) |
| | | | | | 81366 | Chicken, dark meat, rotisserie garlic, skinless (Boston Market) (Boston Market Restaurant) |
| | | | | | 81399 | Chicken, dark meat, rotisserie garlic, w/skin (Boston Market) (Boston Market Restaurant) |
| | | | | | 45240 | Chicken, drumstick, grilled (KFC) (Kentucky Fried Chicken) |
| | | | | | 26978 | Chicken, drumstick, rotisserie (Ryan's) (Ryan's Grill) |
| | | | | | 45243 | Chicken, filet, original recipe (KFC) (Kentucky Fried Chicken) |
| | | | | | 35985 | Chicken, grilled, w/garlic butter & oil (Bob Evans ) (Bob Evans) |
| | | | | | 52498 | Chicken, grilled, w/garlic butter & oil, senior (Bob Evans ) (Bob Evans) |
| | | | | | 49105 | Chicken, leg, flame grilled (El Pollo Loco) (El Pollo Loco) |
| | | | | | 81412 | Chicken, marinated, grilled (Boston Market) (Boston Market Restaurant) |
| | | | | | 15247 | Chicken, rotisserie garlic, w/skin (Boston Market) (Boston Market Restaurant) |
| | | | | | 81413 | Chicken, smokehouse bbq, grilled (Boston Market) (Boston Market Restaurant) |
| | | | | | 10435 | Chicken, thigh, flame grilled (El Pollo Loco) (El Pollo Loco) |
| | | | | | 45241 | Chicken, thigh, grilled (KFC) (Kentucky Fried Chicken) |
| | | | | | 26980 | Chicken, thigh, rotisserie (Ryan's) (Ryan's Grill) |
| | | | | | 81364 | Chicken, white meat, rotisserie garlic, skinless (Boston Market) (Boston Market Restaurant) |
| | | | | | 81365 | Chicken, white meat, rotisserie garlic, w/skin & wing (Boston Market) (Boston Market Restaurant) |
| | | | | | 54611 | Chicken, wing, bbq (Papa John's) (Papa John's) |
| | | | | | 54805 | Chicken, wing, bbq, baked (CiCi's Pizza) (CiCi's Pizza) |
| | | | | | 39445 | Chicken, wing, Caesar, barbecue (Little Caesars) (Little Caesars) |
| | | | | | 49108 | Chicken, wing, flame grilled (El Pollo Loco) (El Pollo Loco) |
| | | | | | 45238 | Chicken, wing, grilled (KFC) (Kentucky Fried Chicken) |
| | | | | | 54612 | Chicken, wing, honey chipotle  (Papa John's) (Papa John's) |
| | | | | | 56635 | Chimichanga, beef & cheese, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 56637 | Chimichanga, beef & cheese, w/red chili pepper, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 49554 | Chimichanga, beef (Taco Time) (Taco Time) |
| | | | | | 56634 | Chimichanga, beef, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 56636 | Chimichanga, beef, w/red chili peppers, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 49553 | Chimichanga, chicken (Taco Time) (Taco Time) |
| | | | | | 35336 | Corn Dog (Dairy Queen) (Dairy Queen) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 26926 | Corn Dog (Ryan's) (Ryan's Grill) |
| | | | | | 56668 | Corn Dog, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 43933 | Corn Dog, Nuggets (A & W All American Food) (A&W Restaurant) |
| | | | | | 51186 | Corn Dog, turkey (Hot Dog on a Stick) (Hot Dog on a Stick) |
| | | | | | 35980 | Country Fried Steak, w/gravy (Bob Evans ) (Bob Evans) |
| | | | | | 52499 | Country Fried Steak, w/gravy, senior (Bob Evans ) (Bob Evans) |
| | | | | | 45274 | Country Fried Steak, w/o gravy (KFC) (Kentucky Fried Chicken) |
| | | | | | 45275 | Country Fried Steak, w/white pepper gravy (KFC) (Kentucky Fried Chicken) |
| | | | | | 26912 | Crab Cake (Ryan's) (Ryan's Grill) |
| | | | | | 41294 | Crab Cake, langostino lobster stuffed (Long John Silvers) (Long John Silver's) |
| | | | | | 35903 | Dish, alfredo, chicken & broccoli, savor, senior (Bob Evans ) (Bob Evans) |
| | | | | | 51364 | Dish, appetizer, cheese burger flatbread (Denny's) (Denny's) |
| | | | | | 51363 | Dish, appetizer, Puppies, w/o syrup (Denny's) (Denny's) |
| | | | | | 51289 | Dish, appetizer, Sampler, w/o sauce (Denny's) (Denny's) |
| | | | | | 51369 | Dish, appetizer, Sampler, w/o sauce, half (Denny's) (Denny's) |
| | | | | | 28437 | Dish, beef & vegetable (USDA SR-25) (USDA: Chinese Restaurant) |
| | | | | | 25633 | Dish, beef liver, grilled (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 31557 | Dish, beef, a la Sichuan (P.F. Chang's) (P.F. Chang) |
| | | | | | 31632 | Dish, beef, a la Sichuan, gluten free (P.F. Chang's) (P.F. Chang) |
| | | | | | 31600 | Dish, beef, Cantonese Chow Fun (P.F. Chang's) (P.F. Chang) |
| | | | | | 26960 | Dish, beef, chuck roast, homestyle, w/vegetables (Ryan's) (Ryan's Grill) |
| | | | | | 31559 | Dish, beef, Hong Kong, w/snow peas (P.F. Chang's) (P.F. Chang) |
| | | | | | 31635 | Dish, beef, Hong Kong, w/snow peas, gluten free (P.F. Chang's) (P.F. Chang) |
| | | | | | 56532 | Dish, beef, MexiMelt (Taco Bell) (Taco Bell) |
| | | | | | 31553 | Dish, beef, Mongolian (P.F. Chang's) (P.F. Chang) |
| | | | | | 31629 | Dish, beef, Mongolian, gluten free (P.F. Chang's) (P.F. Chang) |
| | | | | | 31558 | Dish, beef, orange peel (P.F. Chang's) (P.F. Chang) |
| | | | | | 31556 | Dish, beef, pepper steak (P.F. Chang's) (P.F. Chang) |
| | | | | | 31630 | Dish, beef, pepper steak, gluten free (P.F. Chang's) (P.F. Chang) |
| | | | | | 25777 | Dish, beef, steak, flat iron  (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 25776 | Dish, beef, steak, top sirloin, flame broiled (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 31555 | Dish, beef, w/broccoli (P.F. Chang's) (P.F. Chang) |
| | | | | | 31633 | Dish, beef, w/broccoli, gluten free (P.F. Chang's) (P.F. Chang) |
| | | | | | 31554 | Dish, beef, wok charred (P.F. Chang's) (P.F. Chang) |
| | | | | | 41372 | Dish, calamari, Sichuan from the Sea (P.F. Chang's) (P.F. Chang) |
| | | | | | 23954 | Dish, chicken & rice (USDA SR-25) (USDA: Latino Restaurant) |
| | | | | | 55081 | Dish, chicken livers, brd, fried (AFC Enterprises) (Popeyes) |
| | | | | | 35901 | Dish, chicken parmesan, w/meat sauce, savor, senior (Bob Evans ) (Bob Evans) |
| | | | | | 55544 | Dish, chicken parmigiana, lunch (Olive Garden) (Olive Garden) |
| | | | | | 31537 | Dish, chicken, almond & cashew (P.F. Chang's) (P.F. Chang) |
| | | | | | 26906 | Dish, chicken, bbq, shred (Ryan's) (Ryan's Grill) |
| | | | | | 26910 | Dish, chicken, bourbon, shred (Ryan's) (Ryan's Grill) |
| | | | | | 36009 | Dish, chicken, breast, grilled, w/Wildfire sauce (Bob Evans ) (Bob Evans) |
| | | | | | 52500 | Dish, chicken, breast, grilled, w/Wildfire sauce, senior (Bob Evans ) (Bob Evans) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 31608 | Dish, chicken, Canton, w/mushrooms (P.F. Chang's) (P.F. Chang) |
| | | | | | 31599 | Dish, chicken, Cantonese Chow Fun (P.F. Chang's) (P.F. Chang) |
| | | | | | 31535 | Dish, chicken, Chang's, spicy (P.F. Chang's) (P.F. Chang) |
| | | | | | 31644 | Dish, chicken, Chang's, spicy, gluten free (P.F. Chang's) (P.F. Chang) |
| | | | | | 38855 | Dish, chicken, chow mein (USDA SR-25) (USDA: Chinese Restaurant) |
| | | | | | 11366 | Dish, chicken, country, crispy baked (Boston Market) (Boston Market Restaurant) |
| | | | | | 31538 | Dish, chicken, Dali (P.F. Chang's) (P.F. Chang) |
| | | | | | 31636 | Dish, chicken, Dali, gluten free (P.F. Chang's) (P.F. Chang) |
| | | | | | 28438 | Dish, chicken, General Tso's (USDA SR-25) (USDA: Chinese Restaurant) |
| | | | | | 31548 | Dish, chicken, ginger, w/broccoli (P.F. Chang's) (P.F. Chang) |
| | | | | | 31642 | Dish, chicken, ginger, w/broccoli, gluten free (P.F. Chang's) (P.F. Chang) |
| | | | | | 31550 | Dish, chicken, ground, w/eggplant (P.F. Chang's) (P.F. Chang) |
| | | | | | 31540 | Dish, chicken, honey, crispy (P.F. Chang's) (P.F. Chang) |
| | | | | | 25628 | Dish, chicken, Just Enough, sweet & sour, w/vegetable & rice (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 25627 | Dish, chicken, Just Enough, sweet & sour, w/vegetables (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 31546 | Dish, chicken, kung pao (P.F. Chang's) (P.F. Chang) |
| | | | | | 28439 | Dish, chicken, kung pao (USDA SR-25) (USDA: Chinese Restaurant) |
| | | | | | 28440 | Dish, chicken, lemon (USDA SR-25) (USDA: Chinese Restaurant) |
| | | | | | 54835 | Dish, chicken, livers, brd, fried (Church's Chicken) (Church's Chicken) |
| | | | | | 45273 | Dish, chicken, livers, brd, fried (KFC) (Kentucky Fried Chicken) |
| | | | | | 31551 | Dish, chicken, Mandarin (P.F. Chang's) (P.F. Chang) |
| | | | | | 31543 | Dish, chicken, mu shu (P.F. Chang's) (P.F. Chang) |
| | | | | | 31541 | Dish, chicken, orange peel (P.F. Chang's) (P.F. Chang) |
| | | | | | 25641 | Dish, chicken, parmesan crusted, crispy (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 31542 | Dish, chicken, Philip's Better, lemon (P.F. Chang's) (P.F. Chang) |
| | | | | | 31643 | Dish, chicken, Philip's Better, lemon, gluten free (P.F. Chang's) (P.F. Chang) |
| | | | | | 31547 | Dish, chicken, sesame (P.F. Chang's) (P.F. Chang) |
| | | | | | 31536 | Dish, chicken, sweet & sour (P.F. Chang's) (P.F. Chang) |
| | | | | | 38857 | Dish, chicken, sweet & sour (USDA SR-25) (USDA: Chinese Restaurant) |
| | | | | | 26958 | Dish, chicken, thigh, teriyaki (Ryan's) (Ryan's Grill) |
| | | | | | 31549 | Dish, chicken, w/black bean sauce (P.F. Chang's) (P.F. Chang) |
| | | | | | 36001 | Dish, chicken, w/noodles, slow roasted (Bob Evans ) (Bob Evans) |
| | | | | | 52501 | Dish, chicken, w/noodles, slow roasted, senior (Bob Evans ) (Bob Evans) |
| | | | | | 51370 | Dish, chips, w/3 dips (Denny's) (Denny's) |
| | | | | | 19110 | Dish, clams, brd, fried, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 31581 | Dish, combo, shrimp scallops calamari, Sichuan from the Sea (P.F. Chang's) (P.F. Chang) |
| | | | | | 55542 | Dish, eggplant parmigiana, lunch (Olive Garden) (Olive Garden) |
| | | | | | 66020 | Dish, Enchirito, beef bean & cheese, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 13783 | Dish, Fish Nibblers (White Castle ) (White Castle Restaurant) |
| | | | | | 51193 | Dish, fish platter, battered, fried (Hot Dog on a Stick) (Hot Dog on a Stick) |
| | | | | | 35984 | Dish, fish, fried haddock, w/garlic & onion (Bob Evans ) (Bob Evans) |
| | | | | | 52503 | Dish, fish, fried haddock, w/garlic & onion, senior (Bob Evans ) (Bob Evans) |
| | | | | | 31583 | Dish, fish, hot  (P.F. Chang's) (P.F. Chang) |
| | | | | | 36010 | Dish, fish, salmon, w/Wildfire sauce (Bob Evans ) (Bob Evans) |

**358**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 45272 | Dish, gizzards, brd, fried (KFC) (Kentucky Fried Chicken) |
| | | | | | 25665 | Dish, haddock, Sam Adams beer battered (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 31564 | Dish, lamb, Chengdu, spice (P.F. Chang's) (P.F. Chang) |
| | | | | | 31563 | Dish, lamb, wok seared (P.F. Chang's) (P.F. Chang) |
| | | | | | 26962 | Dish, macaroni & beef, w/tomatoes (Ryan's) (Ryan's Grill) |
| | | | | | 25662 | Dish, mahi mahi, blackened (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 25661 | Dish, mahi mahi, grilled (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 25663 | Dish, mahi mahi, pistachio nut crusted (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 25632 | Dish, meatloaf, w/gravy (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 31539 | Dish, moo goo gai pan (P.F. Chang's) (P.F. Chang) |
| | | | | | 31640 | Dish, moo goo gai pan, gluten free (P.F. Chang's) (P.F. Chang) |
| | | | | | 31607 | Dish, noodles, Dan Dan (P.F. Chang's) (P.F. Chang) |
| | | | | | 31602 | Dish, noodles, double pan fried, w/beef (P.F. Chang's) (P.F. Chang) |
| | | | | | 31606 | Dish, noodles, double pan fried, w/beef pork chicken shrimp (P.F. Chang's) (P.F. Chang) |
| | | | | | 31604 | Dish, noodles, double pan fried, w/chicken (P.F. Chang's) (P.F. Chang) |
| | | | | | 31603 | Dish, noodles, double pan fried, w/pork (P.F. Chang's) (P.F. Chang) |
| | | | | | 31605 | Dish, noodles, double pan fried, w/shrimp (P.F. Chang's) (P.F. Chang) |
| | | | | | 31601 | Dish, noodles, garlic (P.F. Chang's) (P.F. Chang) |
| | | | | | 31593 | Dish, noodles, Singapore Street (P.F. Chang's) (P.F. Chang) |
| | | | | | 31637 | Dish, noodles, Singapore Street, gluten free (P.F. Chang's) (P.F. Chang) |
| | | | | | 19109 | Dish, oysters, battered, fried, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 41224 | Dish, oysters, brd, fried, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 56461 | Dish, pollock, Alaskan, batter fried (Long John Silvers) (Long John Silver's) |
| | | | | | 26948 | Dish, pork chop, bbq, grld (Ryan's) (Ryan's Grill) |
| | | | | | 25652 | Dish, pork chop, center cut, honey dijon (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 26952 | Dish, pork chop, teriyaki, grld (Ryan's) (Ryan's Grill) |
| | | | | | 26908 | Dish, pork, bbq, pulled (Ryan's) (Ryan's Grill) |
| | | | | | 31565 | Dish, pork, Hunan (P.F. Chang's) (P.F. Chang) |
| | | | | | 31562 | Dish, pork, mu shu (P.F. Chang's) (P.F. Chang) |
| | | | | | 31561 | Dish, pork, sweet & sour (P.F. Chang's) (P.F. Chang) |
| | | | | | 38856 | Dish, pork, sweet & sour (USDA SR-25) (USDA: Chinese Restaurant) |
| | | | | | 35996 | Dish, pot roast beef stew, over mashed potatoes & biscuit (Bob Evans ) (Bob Evans) |
| | | | | | 48962 | Dish, Potato Oles, w/chili & cheese (Taco John's ) (Taco John's) |
| | | | | | 31586 | Dish, prawns, lemongrass, w/garlic noodles (P.F. Chang's) (P.F. Chang) |
| | | | | | 31573 | Dish, prawns, salt & pepper (P.F. Chang's) (P.F. Chang) |
| | | | | | 26904 | Dish, ribs, bbq (Ryan's) (Ryan's Grill) |
| | | | | | 31585 | Dish, salmon, Asian, grilled, w/rice (P.F. Chang's) (P.F. Chang) |
| | | | | | 25659 | Dish, salmon, blackened (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 25660 | Dish, salmon, hibatchi style (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 25622 | Dish, salmon, Just Enough, citrus, petite (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 25630 | Dish, salmon, Just Enough, honey dijon (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 25654 | Dish, salmon, pistachio crusted, w/artichoke ragout (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 31576 | Dish, salmon, w/ginger, steamed (P.F. Chang's) (P.F. Chang) |
| | | | | | 31646 | Dish, salmon, w/ginger, steamed, gluten free (P.F. Chang's) (P.F. Chang) |

© 2002-14 ESHA Research, Inc.

# Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 26954 | Dish, sausage, bbq sauce, grld (Ryan's) (Ryan's Grill) |
| | | | | | | 26956 | Dish, sausage, w/peppers & onions, grld (Ryan's) (Ryan's Grill) |
| | | | | | | 19114 | Dish, scallops, brd, fried, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | | 31569 | Dish, scallops, Cantonese (P.F. Chang's) (P.F. Chang) |
| | | | | | | 31648 | Dish, scallops, Cantonese, gluten free (P.F. Chang's) (P.F. Chang) |
| | | | | | | 31575 | Dish, scallops, Chang's, lemon (P.F. Chang's) (P.F. Chang) |
| | | | | | | 31645 | Dish, scallops, Chang's, lemon, gluten free (P.F. Chang's) (P.F. Chang) |
| | | | | | | 31572 | Dish, scallops, kung pao (P.F. Chang's) (P.F. Chang) |
| | | | | | | 31579 | Dish, scallops, Sichuan from the Sea (P.F. Chang's) (P.F. Chang) |
| | | | | | | 31567 | Dish, sea bass, oolong, marinated (P.F. Chang's) (P.F. Chang) |
| | | | | | | 38858 | Dish, shrimp & vegetables (USDA SR-25) (USDA: Chinese Restaurant) |
| | | | | | | 55555 | Dish, shrimp mezzaluna, lunch (Olive Garden) (Olive Garden) |
| | | | | | | 41293 | Dish, shrimp scampi (Long John Silvers) (Long John Silver's) |
| | | | | | | 55556 | Dish, shrimp vesuvio, spicy, lunch (Olive Garden) (Olive Garden) |
| | | | | | | 19108 | Dish, shrimp, batter fried (Long John Silvers) (Long John Silver's) |
| | | | | | | 19115 | Dish, shrimp, brd, fried, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | | 23956 | Dish, shrimp, breaded, fried (USDA SR-25) (USDA: Family Style Restaurant) |
| | | | | | | 55082 | Dish, shrimp, butterfly, brd, fried (AFC Enterprises) (Popeyes) |
| | | | | | | 25666 | Dish, shrimp, buttermilk, golden (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | | 31568 | Dish, shrimp, Cantonese (P.F. Chang's) (P.F. Chang) |
| | | | | | | 31647 | Dish, shrimp, Cantonese, gluten free (P.F. Chang's) (P.F. Chang) |
| | | | | | | 31566 | Dish, shrimp, honey, crispy (P.F. Chang's) (P.F. Chang) |
| | | | | | | 31571 | Dish, shrimp, kung pao (P.F. Chang's) (P.F. Chang) |
| | | | | | | 31582 | Dish, shrimp, lemon pepper (P.F. Chang's) (P.F. Chang) |
| | | | | | | 31574 | Dish, shrimp, orange peel (P.F. Chang's) (P.F. Chang) |
| | | | | | | 31584 | Dish, shrimp, shanghai, w/garlic sauce (P.F. Chang's) (P.F. Chang) |
| | | | | | | 31578 | Dish, shrimp, Sichuan from the Sea (P.F. Chang's) (P.F. Chang) |
| | | | | | | 31570 | Dish, shrimp, w/lobster sauce (P.F. Chang's) (P.F. Chang) |
| | | | | | | 31638 | Dish, shrimp, w/lobster sauce, gluten free (P.F. Chang's) (P.F. Chang) |
| | | | | | | 31577 | Dish, shrimp, w/walnuts, candied (P.F. Chang's) (P.F. Chang) |
| | | | | | | 31580 | Dish, squid, Sichuan from the Sea (P.F. Chang's) (P.F. Chang) |
| | | | | | | 21416 | Dish, steak, chicken fried (Church's Chicken) (Church's Chicken) |
| | | | | | | 26920 | Dish, steak, chicken fried, w/gravy (Ryan's) (Ryan's Grill) |
| | | | | | | 26918 | Dish, steak, chicken fried, w/o gravy (Ryan's) (Ryan's Grill) |
| | | | | | | 23963 | Dish, steak, sirloin (USDA SR-25) (USDA: Family Style Restaurant) |
| | | | | | | 72586 | Dish, Super Potato Oles (Taco John's ) (Taco John's) |
| | | | | | | 51874 | Dish, taquito, chicken, w/avocado salsa (El Pollo Loco) (El Pollo Loco) |
| | | | | | | 55557 | Dish, tortelloni, w/braised beef, lunch (Olive Garden) (Olive Garden) |
| | | | | | | 25656 | Dish, white fish, blackened soul, w/shrimp creole (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | | 25655 | Dish, white fish, sauteed, Fillet of Soul (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | | 21283 | Empanada, beef, w/chile con queso (On The Border Mexican Grill) (On The Border) |
| | | | | | | 21284 | Empanada, chicken, w/chile con queso (On The Border Mexican Grill) (On The Border) |
| | | | | | | 66022 | Enchilada, beef & cheese, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | | 49556 | Enchilada, beef (Taco Time) (Taco Time) |

© 2002-14 ESHA Research, Inc.

# Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 21280 | Enchilada, beef, w/chile con carne (On The Border Mexican Grill) (On The Border) |
| | | | | | 21281 | Enchilada, cheese & onion, w/chile con carne (On The Border Mexican Grill) (On The Border) |
| | | | | | 49555 | Enchilada, chicken (Taco Time) (Taco Time) |
| | | | | | 55125 | Enchilada, chicken, green chile (On The Border Mexican Grill) (On The Border) |
| | | | | | 21282 | Enchilada, chicken, w/sour cream sauce (On The Border Mexican Grill) (On The Border) |
| | | | | | 72626 | Enchilada, chili (Taco John's ) (Taco John's) |
| | | | | | 57586 | Enchilada, double, chili (Taco John's ) (Taco John's) |
| | | | | | 92112 | Enchirito, beef (Taco Bell) (Taco Bell) |
| | | | | | 92111 | Enchirito, chicken (Taco Bell) (Taco Bell) |
| | | | | | 92110 | Enchirito, steak (Taco Bell) (Taco Bell) |
| | | | | | 21367 | Fajita Topping, chicken, Borders Best Lunch (On The Border Mexican Grill) (On The Border) |
| | | | | | 21320 | Fajita Topping, chicken, mesquite grilled (On The Border Mexican Grill) (On The Border) |
| | | | | | 55143 | Fajita Topping, chicken, monterey ranch (On The Border Mexican Grill) (On The Border) |
| | | | | | 55352 | Fajita Topping, pork, pulled (On The Border Mexican Grill) (On The Border) |
| | | | | | 21322 | Fajita Topping, shrimp, seasoned, sauteed (On The Border Mexican Grill) (On The Border) |
| | | | | | 21368 | Fajita Topping, steak, Borders Best Lunch (On The Border Mexican Grill) (On The Border) |
| | | | | | 21321 | Fajita Topping, steak, mesquite grilled (On The Border Mexican Grill) (On The Border) |
| | | | | | 55144 | Fajita Topping, ultimate (On The Border Mexican Grill) (On The Border) |
| | | | | | 51744 | Fajita, black bean, Ultimo, w/corn tortillas (Baja Fresh) (Baja Fresh) |
| | | | | | 51745 | Fajita, black bean, Ultimo, w/mixed tortillas (Baja Fresh) (Baja Fresh) |
| | | | | | 26922 | Fajita, chicken (Ryan's) (Ryan's Grill) |
| | | | | | 18751 | Fajita, chicken, w/corn tortillas (Baja Fresh) (Baja Fresh) |
| | | | | | 18750 | Fajita, chicken, w/flour tortillas (Baja Fresh) (Baja Fresh) |
| | | | | | 18752 | Fajita, chicken, w/mixed tortillas (Baja Fresh) (Baja Fresh) |
| | | | | | 51746 | Fajita, pinto bean, Ultimo, w/corn tortillas (Baja Fresh) (Baja Fresh) |
| | | | | | 51747 | Fajita, pinto bean, Ultimo, w/flour tortillas (Baja Fresh) (Baja Fresh) |
| | | | | | 51748 | Fajita, pinto bean, Ultimo, w/mixed tortillas (Baja Fresh) (Baja Fresh) |
| | | | | | 18754 | Fajita, pork carnitas, w/corn tortillas (Baja Fresh) (Baja Fresh) |
| | | | | | 18753 | Fajita, pork carnitas, w/flour tortillas (Baja Fresh) (Baja Fresh) |
| | | | | | 18755 | Fajita, pork carnitas, w/mixed tortillas (Baja Fresh) (Baja Fresh) |
| | | | | | 18757 | Fajita, shrimp, w/corn tortillas (Baja Fresh) (Baja Fresh) |
| | | | | | 18756 | Fajita, shrimp, w/flour tortillas (Baja Fresh) (Baja Fresh) |
| | | | | | 18758 | Fajita, shrimp, w/mixed tortillas (Baja Fresh) (Baja Fresh) |
| | | | | | 18748 | Fajita, steak, w/corn tortillas (Baja Fresh) (Baja Fresh) |
| | | | | | 18747 | Fajita, steak, w/flour tortillas (Baja Fresh) (Baja Fresh) |
| | | | | | 18749 | Fajita, steak, w/mixed tortillas (Baja Fresh) (Baja Fresh) |
| | | | | | 24053 | Fajita, wahoo, crispy, w/corn tortillas (Baja Fresh) (Baja Fresh) |
| | | | | | 24052 | Fajita, wahoo, crispy, w/flour tortillas (Baja Fresh) (Baja Fresh) |
| | | | | | 24054 | Fajita, wahoo, crispy, w/mixed tortillas (Baja Fresh) (Baja Fresh) |
| | | | | | 24050 | Fajita, wahoo, grilled, w/corn tortillas (Baja Fresh) (Baja Fresh) |
| | | | | | 24049 | Fajita, wahoo, grilled, w/flour tortillas (Baja Fresh) (Baja Fresh) |
| | | | | | 24051 | Fajita, wahoo, grilled, w/mixed tortillas (Baja Fresh) (Baja Fresh) |
| | | | | | 55570 | Fettuccine, alfredo (Olive Garden) (Olive Garden) |
| | | | | | 55545 | Fettuccine, alfredo, lunch (Olive Garden) (Olive Garden) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 55592 | Fettuccine, alfredo, seafood (Olive Garden) (Olive Garden) |
| | | | | | 55638 | Fettuccine, alfredo, w/shrimp (Olive Garden) (Olive Garden) |
| | | | | | 24003 | Fish, catfish, farm raised (USDA SR-25) (USDA: Cracker Barrel) |
| | | | | | 26936 | Fish, catfish, fillet, brd (Ryan's) (Ryan's Grill) |
| | | | | | 55083 | Fish, catfish, fillet, brd, fried (AFC Enterprises) (Popeyes) |
| | | | | | 21408 | Fish, fillet (Church's Chicken) (Church's Chicken) |
| | | | | | 35997 | Fish, flounder, potato crusted (Bob Evans ) (Bob Evans) |
| | | | | | 26938 | Fish, fried (Ryan's) (Ryan's Grill) |
| | | | | | 35999 | Fish, salmon  (Bob Evans ) (Bob Evans) |
| | | | | | 26902 | Fish, salmon, baked (Ryan's) (Ryan's Grill) |
| | | | | | 25657 | Fish, salmon, brld (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 35986 | Fish, salmon, grilled, w/garlic butter & oil (Bob Evans ) (Bob Evans) |
| | | | | | 41291 | Fish, salmon, grld (Long John Silvers) (Long John Silver's) |
| | | | | | 26942 | Fish, tilapia, fried (Ryan's) (Ryan's Grill) |
| | | | | | 41292 | Fish, tilapia, grld (Long John Silvers) (Long John Silver's) |
| | | | | | 21285 | Flauta, chicken, w/chile con queso (On The Border Mexican Grill) (On The Border) |
| | | | | | 51524 | French Fries, fully loaded (White Castle ) (White Castle New Jersey) |
| | | | | | 51606 | French Fries, fully loaded (White Castle ) (White Castle New York) |
| | | | | | 51443 | French Fries, fully loaded (White Castle ) (White Castle Restaurant) |
| | | | | | 48659 | French Fries, w/chili & cheese (Carl's Junior) (Carl's Junior) |
| | | | | | 15166 | Fried Chicken thigh, original recipe (USDA SR-25) (USDA: Kentucky Fried Chicken) |
| | | | | | 81436 | Fried Chicken, breaded, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 15064 | Fried Chicken, breast & wing, white meat, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 35982 | Fried Chicken, breast (Bob Evans ) (Bob Evans) |
| | | | | | 15200 | Fried Chicken, breast (Hardee's) (Hardee's) |
| | | | | | 26928 | Fried Chicken, breast (Ryan's) (Ryan's Grill) |
| | | | | | 45231 | Fried Chicken, breast, extra crispy (KFC) (Kentucky Fried Chicken) |
| | | | | | 15169 | Fried Chicken, breast, extra crispy (USDA SR-25) (USDA: Kentucky Fried Chicken) |
| | | | | | 16449 | Fried Chicken, breast, extra crispy, w/o skin (USDA SR-25) (USDA: Kentucky Fried Chicken) |
| | | | | | 14944 | Fried Chicken, breast, extra crispy, w/o skin or brd (USDA SR-25) (USDA: Kentucky Fried Chicken) |
| | | | | | 24006 | Fried Chicken, breast, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 55070 | Fried Chicken, breast, mild (AFC Enterprises) (Popeyes) |
| | | | | | 14960 | Fried Chicken, breast, mild (USDA SR-25) (USDA: Popeyes) |
| | | | | | 16460 | Fried Chicken, breast, mild, w/o skin (USDA SR-25) (USDA: Popeyes) |
| | | | | | 14948 | Fried Chicken, breast, mild, w/o skin or brd (USDA SR-25) (USDA: Popeyes) |
| | | | | | 21395 | Fried Chicken, breast, original (Church's Chicken) (Church's Chicken) |
| | | | | | 15163 | Fried Chicken, breast, original rec (USDA SR-25) (USDA: Kentucky Fried Chicken) |
| | | | | | 81292 | Fried Chicken, breast, original rec, w/o skin or brd (USDA SR-25) (USDA: Kentucky Fried Chicken) |
| | | | | | 43995 | Fried Chicken, breast, original recipe (KFC) (Kentucky Fried Chicken) |
| | | | | | 16431 | Fried Chicken, breast, original recipe, w/o skin (USDA SR-25) (USDA: Kentucky Fried Chicken) |
| | | | | | 43996 | Fried Chicken, breast, original recipe, w/o skin or breading (KFC) (Kentucky Fried Chicken) |
| | | | | | 52504 | Fried Chicken, breast, senior (Bob Evans ) (Bob Evans) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 16456 | Fried Chicken, breast, spicy (AFC Enterprises) (Popeyes) |
| | | | | | 21399 | Fried Chicken, breast, spicy (Church's Chicken) (Church's Chicken) |
| | | | | | 45235 | Fried Chicken, breast, spicy crispy (KFC) (Kentucky Fried Chicken) |
| | | | | | 24016 | Fried Chicken, breast, w/o skin & breading, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 37898 | Fried Chicken, breast, w/o skin, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 15063 | Fried Chicken, drumstick & thigh, dark, brd, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 26930 | Fried Chicken, drumstick (Ryan's) (Ryan's Grill) |
| | | | | | 45232 | Fried Chicken, drumstick, extra crispy (KFC) (Kentucky Fried Chicken) |
| | | | | | 81291 | Fried Chicken, drumstick, extra crispy (USDA SR-25) (USDA: Kentucky Fried Chicken) |
| | | | | | 14945 | Fried Chicken, drumstick, extra crispy, w/o skin & brd (USDA SR-25) (USDA: Kentucky Fried Chicken) |
| | | | | | 16450 | Fried Chicken, drumstick, extra crispy, w/o skin (USDA SR-25) (USDA: Kentucky Fried Chicken) |
| | | | | | 24004 | Fried Chicken, drumstick, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 14961 | Fried Chicken, drumstick, mild (USDA SR-25) (USDA: Popeyes) |
| | | | | | 16461 | Fried Chicken, drumstick, mild, w/o skin (USDA SR-25) (USDA: Popeyes) |
| | | | | | 14949 | Fried Chicken, drumstick, mild, w/o skin or brd (USDA SR-25) (USDA: Popeyes) |
| | | | | | 81293 | Fried Chicken, drumstick, original rec (USDA SR-25) (USDA: Kentucky Fried Chicken) |
| | | | | | 14941 | Fried Chicken, drumstick, original rec, w/o skin or brd (USDA SR-25) (USDA: Kentucky Fried Chicken) |
| | | | | | 43997 | Fried Chicken, drumstick, original recipe (KFC) (Kentucky Fried Chicken) |
| | | | | | 16432 | Fried Chicken, drumstick, original recipe, w/o skin (USDA SR-25) (USDA: Kentucky Fried Chicken) |
| | | | | | 45236 | Fried Chicken, drumstick, spicy crispy (KFC) (Kentucky Fried Chicken) |
| | | | | | 24015 | Fried Chicken, drumstick, w/o skin & breading, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 37900 | Fried Chicken, drumstick, w/o skin, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 15203 | Fried Chicken, leg (Hardee's) (Hardee's) |
| | | | | | 55068 | Fried Chicken, leg, mild (AFC Enterprises) (Popeyes) |
| | | | | | 21393 | Fried Chicken, leg, original (Church's Chicken) (Church's Chicken) |
| | | | | | 14957 | Fried Chicken, leg, spicy (AFC Enterprises) (Popeyes) |
| | | | | | 21397 | Fried Chicken, leg, spicy (Church's Chicken) (Church's Chicken) |
| | | | | | 15352 | Fried Chicken, skin, extra crispy, w/brd (USDA SR-25) (USDA: Kentucky Fried Chicken) |
| | | | | | 15354 | Fried Chicken, skin, mild, w/brd (USDA SR-25) (USDA: Popeyes) |
| | | | | | 15353 | Fried Chicken, skin, original recipe, w/brd (USDA SR-25) (USDA: Kentucky Fried Chicken) |
| | | | | | 24009 | Fried Chicken, skin, w/brd, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 15202 | Fried Chicken, thigh (Hardee's) (Hardee's) |
| | | | | | 26932 | Fried Chicken, thigh (Ryan's) (Ryan's Grill) |
| | | | | | 45233 | Fried Chicken, thigh, extra crispy (KFC) (Kentucky Fried Chicken) |
| | | | | | 15171 | Fried Chicken, thigh, extra crispy (USDA SR-25) (USDA: Kentucky Fried Chicken) |
| | | | | | 16451 | Fried Chicken, thigh, extra crispy, w/o skin (USDA SR-25) (USDA: Kentucky Fried Chicken) |
| | | | | | 14946 | Fried Chicken, thigh, extra crispy, w/o skin or brd (USDA SR-25) (USDA: Kentucky Fried Chicken) |
| | | | | | 24002 | Fried Chicken, thigh, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 55069 | Fried Chicken, thigh, mild (AFC Enterprises) (Popeyes) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 14962 | Fried Chicken, thigh, mild (USDA SR-25) (USDA: Popeyes) |
| | | | | | 16462 | Fried Chicken, thigh, mild, w/o skin (USDA SR-25) (USDA: Popeyes) |
| | | | | | 14950 | Fried Chicken, thigh, mild, w/o skin or brd (USDA SR-25) (USDA: Popeyes) |
| | | | | | 21394 | Fried Chicken, thigh, original (Church's Chicken) (Church's Chicken) |
| | | | | | 14942 | Fried Chicken, thigh, original rec, w/o skin or brd (USDA SR-25) (USDA: Kentucky Fried Chicken) |
| | | | | | 43998 | Fried Chicken, thigh, original recipe (KFC) (Kentucky Fried Chicken) |
| | | | | | 16433 | Fried Chicken, thigh, original recipe, w/o skin (USDA SR-25) (USDA: Kentucky Fried Chicken) |
| | | | | | 14958 | Fried Chicken, thigh, spicy (AFC Enterprises) (Popeyes) |
| | | | | | 21398 | Fried Chicken, thigh, spicy (Church's Chicken) (Church's Chicken) |
| | | | | | 45237 | Fried Chicken, thigh, spicy crispy (KFC) (Kentucky Fried Chicken) |
| | | | | | 24014 | Fried Chicken, thigh, w/o skin & breading, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 15201 | Fried Chicken, wing (Hardee's) (Hardee's) |
| | | | | | 26934 | Fried Chicken, wing (Ryan's) (Ryan's Grill) |
| | | | | | 43892 | Fried Chicken, wing, Asian, spicy (Pizza Hut) (Pizza Hut) |
| | | | | | 43883 | Fried Chicken, wing, Asian, spicy, boneless (Pizza Hut) (Pizza Hut) |
| | | | | | 43901 | Fried Chicken, wing, Asian, spicy, traditional (Pizza Hut) (Pizza Hut) |
| | | | | | 54820 | Fried Chicken, wing, BBQ, boneless (Chuck E. Cheese) (Chuck E. Cheese) |
| | | | | | 43999 | Fried Chicken, wing, extra crispy (KFC) (Kentucky Fried Chicken) |
| | | | | | 15172 | Fried Chicken, wing, extra crispy, svg (USDA SR-25) (USDA: Kentucky Fried Chicken) |
| | | | | | 16452 | Fried Chicken, wing, extra crispy, w/o skin (USDA SR-25) (USDA: Kentucky Fried Chicken) |
| | | | | | 14947 | Fried Chicken, wing, extra crispy, w/o skin or brd (USDA SR-25) (USDA: Kentucky Fried Chicken) |
| | | | | | 24000 | Fried Chicken, wing, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 43893 | Fried Chicken, wing, garlic parmesan (Pizza Hut) (Pizza Hut) |
| | | | | | 43884 | Fried Chicken, wing, garlic parmesan, boneless (Pizza Hut) (Pizza Hut) |
| | | | | | 43902 | Fried Chicken, wing, garlic parmesan, traditional (Pizza Hut) (Pizza Hut) |
| | | | | | 43891 | Fried Chicken, wing, honey bbq (Pizza Hut) (Pizza Hut) |
| | | | | | 43882 | Fried Chicken, wing, honey bbq, boneless (Pizza Hut) (Pizza Hut) |
| | | | | | 43900 | Fried Chicken, wing, honey bbq, traditional (Pizza Hut) (Pizza Hut) |
| | | | | | 55084 | Fried Chicken, wing, mild (AFC Enterprises) (Popeyes) |
| | | | | | 21392 | Fried Chicken, wing, original (Church's Chicken) (Church's Chicken) |
| | | | | | 45292 | Fried Chicken, wing, original recipe (KFC) (Kentucky Fried Chicken) |
| | | | | | 15167 | Fried Chicken, wing, original recipe, svg (USDA SR-25) (USDA: Kentucky Fried Chicken) |
| | | | | | 16434 | Fried Chicken, wing, original recipe, w/o skin (USDA SR-25) (USDA: Kentucky Fried Chicken) |
| | | | | | 14943 | Fried Chicken, wing, original recipe, w/o skin or brd (USDA SR-25) (USDA: Kentucky Fried Chicken) |
| | | | | | 54818 | Fried Chicken, wing, plain, boneless (Chuck E. Cheese) (Chuck E. Cheese) |
| | | | | | 14959 | Fried Chicken, wing, spicy (AFC Enterprises) (Popeyes) |
| | | | | | 45234 | Fried Chicken, wing, spicy crispy (KFC) (Kentucky Fried Chicken) |
| | | | | | 54834 | Fried Chicken, wing, w/o sauce (Church's Chicken) (Church's Chicken) |
| | | | | | 24010 | Fried Chicken, wing, w/o skin & breading, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 37902 | Fried Chicken, wing, w/o skin, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 23938 | Fried Rice (USDA SR-25) (USDA: Chinese Restaurant) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 31588 | Fried Rice, beef (P.F. Chang's) (P.F. Chang) |
| | | | | | 31590 | Fried Rice, chicken (P.F. Chang's) (P.F. Chang) |
| | | | | | 31592 | Fried Rice, combo, w/beef, pork, chicken & shrimp (P.F. Chang's) (P.F. Chang) |
| | | | | | 31589 | Fried Rice, pork (P.F. Chang's) (P.F. Chang) |
| | | | | | 31591 | Fried Rice, shrimp (P.F. Chang's) (P.F. Chang) |
| | | | | | 57665 | Gordita, beef, supreme (Taco Bell) (Taco Bell) |
| | | | | | 45496 | Gordita, cheesy crunch (Taco Bell) (Taco Bell) |
| | | | | | 57667 | Gordita, chicken, supreme (Taco Bell) (Taco Bell) |
| | | | | | 57661 | Gordita, steak, supreme (Taco Bell) (Taco Bell) |
| | | | | | 26946 | Hot Dog, grilled (Ryan's) (Ryan's Grill) |
| | | | | | 91369 | Hot wings (Domino's Pizza) (Domino's Pizza) |
| | | | | | 15177 | Hot Wings (KFC) (Kentucky Fried Chicken) |
| | | | | | 43887 | Hot Wings, all American (Pizza Hut) (Pizza Hut) |
| | | | | | 43878 | Hot Wings, all American, boneless (Pizza Hut) (Pizza Hut) |
| | | | | | 43896 | Hot Wings, all American, traditional (Pizza Hut) (Pizza Hut) |
| | | | | | 54806 | Hot Wings, baked (CiCi's Pizza) (CiCi's Pizza) |
| | | | | | 92494 | Hot Wings, baked (Pizza Hut) (Pizza Hut) |
| | | | | | 43894 | Hot Wings, bbq, spicy (Pizza Hut) (Pizza Hut) |
| | | | | | 43885 | Hot Wings, bbq, spicy, boneless (Pizza Hut) (Pizza Hut) |
| | | | | | 43903 | Hot Wings, bbq, spicy, traditional (Pizza Hut) (Pizza Hut) |
| | | | | | 51367 | Hot Wings, bbq, w/sauce (Denny's) (Denny's) |
| | | | | | 48961 | Hot Wings, bold buffalo (Taco John's ) (Taco John's) |
| | | | | | 54819 | Hot Wings, buffalo, boneless (Chuck E. Cheese) (Chuck E. Cheese) |
| | | | | | 43890 | Hot Wings, Buffalo, burnin hot (Pizza Hut) (Pizza Hut) |
| | | | | | 43881 | Hot Wings, Buffalo, burnin hot, boneless (Pizza Hut) (Pizza Hut) |
| | | | | | 43899 | Hot Wings, Buffalo, burnin hot, traditional (Pizza Hut) (Pizza Hut) |
| | | | | | 43889 | Hot Wings, Buffalo, medium (Pizza Hut) (Pizza Hut) |
| | | | | | 43880 | Hot Wings, Buffalo, medium, boneless (Pizza Hut) (Pizza Hut) |
| | | | | | 43898 | Hot Wings, Buffalo, medium, traditional (Pizza Hut) (Pizza Hut) |
| | | | | | 43888 | Hot Wings, Buffalo, mild (Pizza Hut) (Pizza Hut) |
| | | | | | 43879 | Hot Wings, Buffalo, mild, boneless (Pizza Hut) (Pizza Hut) |
| | | | | | 43897 | Hot Wings, Buffalo, mild, traditional (Pizza Hut) (Pizza Hut) |
| | | | | | 19907 | Hot Wings, buffalo, traditional (Chuck E. Cheese) (Chuck E. Cheese) |
| | | | | | 51366 | Hot Wings, buffalo, w/sauce (Denny's) (Denny's) |
| | | | | | 39444 | Hot Wings, Caesar, hot (Little Caesars) (Little Caesars) |
| | | | | | 39443 | Hot Wings, Caesar, mild (Little Caesars) (Little Caesars) |
| | | | | | 43895 | Hot Wings, Cajun (Pizza Hut) (Pizza Hut) |
| | | | | | 43886 | Hot Wings, Cajun, boneless (Pizza Hut) (Pizza Hut) |
| | | | | | 43904 | Hot Wings, Cajun, traditional (Pizza Hut) (Pizza Hut) |
| | | | | | 45245 | Hot wings, fiery buffalo (KFC) (Kentucky Fried Chicken) |
| | | | | | 91370 | Hot wings, fire (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48960 | Hot Wings, honey habanero (Taco John's ) (Taco John's) |
| | | | | | 416 | Hot Wings, hot honey bbq (KFC) (Kentucky Fried Chicken) |
| | | | | | 14963 | Hot Wings, mild (USDA SR-25) (USDA: Popeyes) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 54807 | Hot Wings, mild, baked (CiCi's Pizza) (CiCi's Pizza) |
| | | | | | 92495 | Hot Wings, mild, baked (Pizza Hut) (Pizza Hut) |
| | | | | | 16463 | Hot Wings, mild, w/o skin (USDA SR-25) (USDA: Popeyes) |
| | | | | | 14951 | Hot Wings, mild, w/o skin or brd (USDA SR-25) (USDA: Popeyes) |
| | | | | | 21396 | Hot Wings, spicy (Church's Chicken) (Church's Chicken) |
| | | | | | 54610 | Hot Wings, spicy buffalo (Papa John's) (Papa John's) |
| | | | | | 48959 | Hot Wings, sweet chipotle bbq (Taco John's ) (Taco John's) |
| | | | | | 25640 | Jambalaya, w/ chicken breast, shrimp, sausage & pork (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 55563 | Lasagna, classico (Olive Garden) (Olive Garden) |
| | | | | | 55541 | Lasagna, classico, lunch (Olive Garden) (Olive Garden) |
| | | | | | 31946 | Lasagna, family size (Papa Murphy's) (Papa Murphy's) |
| | | | | | 43859 | Lasagna, Tuscani (Pizza Hut) (Pizza Hut) |
| | | | | | 26966 | Lasagna, w/meat (Ryan's) (Ryan's Grill) |
| | | | | | 31598 | Lo Mein, combo, w/beef pork chicken & shrimp (P.F. Chang's) (P.F. Chang) |
| | | | | | 31594 | Lo Mein, w/beef (P.F. Chang's) (P.F. Chang) |
| | | | | | 31596 | Lo Mein, w/chicken (P.F. Chang's) (P.F. Chang) |
| | | | | | 31595 | Lo Mein, w/pork (P.F. Chang's) (P.F. Chang) |
| | | | | | 31597 | Lo Mein, w/shrimp (P.F. Chang's) (P.F. Chang) |
| | | | | | 57529 | Macaroni & Cheese (Boston Market) (Boston Market Restaurant) |
| | | | | | 43862 | Macaroni & Cheese, Tuscani, w/bacon (Pizza Hut) (Pizza Hut) |
| | | | | | 31560 | Meal, beef, New York strip, Asian marinated (P.F. Chang's) (P.F. Chang) |
| | | | | | 55598 | Meal, beef, parmesan crusted bistecca (Olive Garden) (Olive Garden) |
| | | | | | 25651 | Meal, beef, steak, top sirloin, w/vegetables (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 55119 | Meal, Border Style, baja (On The Border Mexican Grill) (On The Border) |
| | | | | | 55118 | Meal, Border Style, new mexico (On The Border Mexican Grill) (On The Border) |
| | | | | | 21371 | Meal, burrito, beef, w/rice, w/o sauce (On The Border Mexican Grill) (On The Border) |
| | | | | | 21345 | Meal, burrito, chicken fajita, three sauce, w/rice (On The Border Mexican Grill) (On The Border) |
| | | | | | 55152 | Meal, burrito, chicken, classic, w/rice, w/o sauce (On The Border Mexican Grill) (On The Border) |
| | | | | | 21372 | Meal, burrito, chicken, w/rice, w/o sauce (On The Border Mexican Grill) (On The Border) |
| | | | | | 55155 | Meal, burrito, shredded beef, classic, w/rice, w/o sauce (On The Border Mexican Grill) (On The Border) |
| | | | | | 21346 | Meal, burrito, steak fajita, three sauce, w/rice (On The Border Mexican Grill) (On The Border) |
| | | | | | 51802 | Meal, BYO platter, beef, w/rice & beans (Taco Del Mar) (Taco Del Mar) |
| | | | | | 51800 | Meal, BYO platter, carne asada steak, w/rice & beans (Taco Del Mar) (Taco Del Mar) |
| | | | | | 51801 | Meal, BYO platter, chicken, w/rice & beans (Taco Del Mar) (Taco Del Mar) |
| | | | | | 51803 | Meal, BYO platter, pork, w/rice & beans (Taco Del Mar) (Taco Del Mar) |
| | | | | | 51804 | Meal, BYO platter, shredded beef, w/rice & beans (Taco Del Mar) (Taco Del Mar) |
| | | | | | 55120 | Meal, carne asada, Fresh Grill,  w/vegetables & rice (On The Border Mexican Grill) (On The Border) |
| | | | | | 35975 | Meal, chicken & noodles, w/mashed potatoes & biscuit (Bob Evans ) (Bob Evans) |
| | | | | | 55583 | Meal, chicken & shrimp carbonara (Olive Garden) (Olive Garden) |
| | | | | | 55579 | Meal, chicken alfredo (Olive Garden) (Olive Garden) |
| | | | | | 55635 | Meal, chicken di mare, stuffed (Olive Garden) (Olive Garden) |

**366**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 55636 | Meal, chicken florentine, stuffed (Olive Garden) (Olive Garden) |
| | | | | | | 55582 | Meal, chicken marsala (Olive Garden) (Olive Garden) |
| | | | | | | 55581 | Meal, chicken marsala, stuffed (Olive Garden) (Olive Garden) |
| | | | | | | 55569 | Meal, chicken parmigiana (Olive Garden) (Olive Garden) |
| | | | | | | 55121 | Meal, chicken queso, Fresh Grill, w/vegetables & rice (On The Border Mexican Grill) (On The Border) |
| | | | | | | 55580 | Meal, chicken scampi (Olive Garden) (Olive Garden) |
| | | | | | | 35327 | Meal, chicken strip, w/gravy toast  & fries, 6 piece basket (Dairy Queen) (Dairy Queen) |
| | | | | | | 16287 | Meal, chicken strip, w/gravy toast & fries, 4 piece basket (Dairy Queen) (Dairy Queen) |
| | | | | | | 51383 | Meal, chicken strips, w/bread, w/o sides (Denny's) (Denny's) |
| | | | | | | 24055 | Meal, chicken taquitos, w/beans (Baja Fresh) (Baja Fresh) |
| | | | | | | 24056 | Meal, chicken taquitos, w/rice (Baja Fresh) (Baja Fresh) |
| | | | | | | 21347 | Meal, chicken, Big Bordurrito, w/rice & salad, w/o dressing (On The Border Mexican Grill) (On The Border) |
| | | | | | | 36089 | Meal, chicken, breast, grld, w/baked potato & broccoli (Bob Evans ) (Bob Evans) |
| | | | | | | 25637 | Meal, chicken, cordon bleu (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | | 51384 | Meal, chicken, Fit Fare, sweet & tangy bbq, w/veggies (Denny's) (Denny's) |
| | | | | | | 21306 | Meal, chicken, Fresh Grill, salsa fresca, w/vegetables & ric (On The Border Mexican Grill) (On The Border) |
| | | | | | | 55122 | Meal, chicken, Fresh Grill, tomatillo, w/vegetables & rice (On The Border Mexican Grill) (On The Border) |
| | | | | | | 51400 | Meal, chicken, grilled, w/bread, w/o sides, senior (Denny's) (Denny's) |
| | | | | | | 55584 | Meal, chicken, lemon herb, grilled (Olive Garden) (Olive Garden) |
| | | | | | | 21373 | Meal, chicken, Little Bordurrito, w/rice & salad (On The Border Mexican Grill) (On The Border) |
| | | | | | | 55578 | Meal, chicken, moscato peach, w/pasta (Olive Garden) (Olive Garden) |
| | | | | | | 25636 | Meal, chicken, picatta, w/asparagus (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | | 55644 | Meal, chicken, smoked mozzarella (Olive Garden) (Olive Garden) |
| | | | | | | 51388 | Meal, chicken, sweet & tangy bbq, w/veggies & bread (Denny's) (Denny's) |
| | | | | | | 55574 | Meal, chicken, venetian apricot (Olive Garden) (Olive Garden) |
| | | | | | | 55559 | Meal, chicken, venetian apricot, lunch (Olive Garden) (Olive Garden) |
| | | | | | | 55154 | Meal, chimichanga, beef, classic, w/rice, w/o sauce (On The Border Mexican Grill) (On The Border) |
| | | | | | | 21369 | Meal, chimichanga, beef, w/rice, w/o sauce (On The Border Mexican Grill) (On The Border) |
| | | | | | | 55153 | Meal, chimichanga, chicken, classic, w/rice, w/o sauce (On The Border Mexican Grill) (On The Border) |
| | | | | | | 55169 | Meal, chimichanga, chicken, w/rice, w/o sauce (On The Border Mexican Grill) (On The Border) |
| | | | | | | 25638 | Meal, country fried steak (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | | 10433 | Meal, country fried steak, w/gravy (Denny's) (Denny's) |
| | | | | | | 55123 | Meal, del rio (On The Border Mexican Grill) (On The Border) |
| | | | | | | 31552 | Meal, duck, VIP (P.F. Chang's) (P.F. Chang) |
| | | | | | | 55571 | Meal, eggplant parmigiana (Olive Garden) (Olive Garden) |
| | | | | | | 13421 | Meal, enchilada platter, beef, w/rice & beans (Taco Del Mar) (Taco Del Mar) |
| | | | | | | 51788 | Meal, enchilada platter, carne asada steak, w/rice & beans (Taco Del Mar) (Taco Del Mar) |
| | | | | | | 13423 | Meal, enchilada platter, chicken, w/rice & beans (Taco Del Mar) (Taco Del Mar) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 13424 | Meal, enchilada platter, pork, w/rice & beans (Taco Del Mar) (Taco Del Mar) |
| | | | | | 51789 | Meal, enchilada platter, shredded beef, w/rice & beans (Taco Del Mar) (Taco Del Mar) |
| | | | | | 51792 | Meal, enchilada taco platter, beef, w/rice & beans (Taco Del Mar) (Taco Del Mar) |
| | | | | | 51790 | Meal, enchilada taco platter, carne asada steak, rice beans (Taco Del Mar) (Taco Del Mar) |
| | | | | | 51791 | Meal, enchilada taco platter, chicken, w/rice & beans (Taco Del Mar) (Taco Del Mar) |
| | | | | | 51793 | Meal, enchilada taco platter, pork, w/rice & beans (Taco Del Mar) (Taco Del Mar) |
| | | | | | 51794 | Meal, enchilada taco platter, shredded beef, w/rice & beans (Taco Del Mar) (Taco Del Mar) |
| | | | | | 55148 | Meal, enchilada, barbacoa, w/rice (On The Border Mexican Grill) (On The Border) |
| | | | | | 55145 | Meal, enchilada, chicken, green chile, w/rice (On The Border Mexican Grill) (On The Border) |
| | | | | | 55146 | Meal, enchilada, grilled, avocado, w/red chile pesto & rice (On The Border Mexican Grill) (On The Border) |
| | | | | | 21267 | Meal, enchilada, grilled, pepper jack chicken, w/rice (On The Border Mexican Grill) (On The Border) |
| | | | | | 21268 | Meal, enchilada, grilled, smoky beef brisket, w/rice (On The Border Mexican Grill) (On The Border) |
| | | | | | 55147 | Meal, enchilada, La Bandera, w/rice (On The Border Mexican Grill) (On The Border) |
| | | | | | 21266 | Meal, enchilada, Ranchiladas, w/rice (On The Border Mexican Grill) (On The Border) |
| | | | | | 21265 | Meal, enchilada, suizas, w/rice (On The Border Mexican Grill) (On The Border) |
| | | | | | 48660 | Meal, fish & chips, Alaskan pollock (Carl's Junior) (Carl's Junior) |
| | | | | | 51217 | Meal, fish & chips, w/lrg fries (Jack in the Box) (Jack in the Box) |
| | | | | | 51216 | Meal, fish & chips, w/med fries (Jack in the Box) (Jack in the Box) |
| | | | | | 10432 | Meal, fish & chips, w/o bread (Denny's) (Denny's) |
| | | | | | 51215 | Meal, fish & chips, w/sml fries (Jack in the Box) (Jack in the Box) |
| | | | | | 48929 | Meal, fish & chips, w/tartar sauce (Hardee's) (Hardee's) |
| | | | | | 51195 | Meal, fish & zucchini platter, battered, fried (Hot Dog on a Stick) (Hot Dog on a Stick) |
| | | | | | 51196 | Meal, fish & zucchini platter, battered, fried, Hawaii only (Hot Dog on a Stick) (Hot Dog on a Stick) |
| | | | | | 36162 | Meal, fish, flounder, w/baked potato & broccoli (Bob Evans ) (Bob Evans) |
| | | | | | 31587 | Meal, fish, mahi mahi (P.F. Chang's) (P.F. Chang) |
| | | | | | 36100 | Meal, fish, salmon, grilled, w/baked potato & broccoli (Bob Evans ) (Bob Evans) |
| | | | | | 55646 | Meal, five cheese marinara, w/shrimp (Olive Garden) (Olive Garden) |
| | | | | | 12813 | Meal, grilled chicken, Fit Fare, senior (Denny's) (Denny's) |
| | | | | | 55595 | Meal, grilled sausage & peppers rustica (Olive Garden) (Olive Garden) |
| | | | | | 55577 | Meal, lasagna primavera & grilled chicken  (Olive Garden) (Olive Garden) |
| | | | | | 55591 | Meal, lobster cannelloni, w/shrimp (Olive Garden) (Olive Garden) |
| | | | | | 55655 | Meal, mixed grill (Olive Garden) (Olive Garden) |
| | | | | | 55656 | Meal, mixed grill, w/chicken only (Olive Garden) (Olive Garden) |
| | | | | | 55637 | Meal, parmesan crusted chicken, stuffed (Olive Garden) (Olive Garden) |
| | | | | | 35328 | Meal, popcorn shrimp basket, w/coleslaw & fries (Dairy Queen) (Dairy Queen) |
| | | | | | 55596 | Meal, pork veneto, grilled (Olive Garden) (Olive Garden) |
| | | | | | 12842 | Meal, pot roast, slow ckd (Denny's) (Denny's) |
| | | | | | 51386 | Meal, prime rib & chicken, sizzlin' skillet (Denny's) (Denny's) |
| | | | | | 35329 | Meal, quesadilla basket, chicken, iron grilled (Dairy Queen) (Dairy Queen) |
| | | | | | 35330 | Meal, quesadilla basket, veggie, iron grilled (Dairy Queen) (Dairy Queen) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 51797 | Meal, quesadilla platter, beef, w/rice & beans (Taco Del Mar) (Taco Del Mar) |
| | | | | | 51795 | Meal, quesadilla platter, carne asada steak, w/rice & beans (Taco Del Mar) (Taco Del Mar) |
| | | | | | 51796 | Meal, quesadilla platter, chicken, w/rice & beans (Taco Del Mar) (Taco Del Mar) |
| | | | | | 51798 | Meal, quesadilla platter, pork, w/rice & beans (Taco Del Mar) (Taco Del Mar) |
| | | | | | 51799 | Meal, quesadilla platter, shredded beef, w/rice & beans (Taco Del Mar) (Taco Del Mar) |
| | | | | | 25658 | Meal, salmon, brld, w/steamed vegetables (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 25623 | Meal, salmon, citrus, Just Enough, w/salad & vinaigrette (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 21309 | Meal, salmon, Fresh Grill, jalapeno bbq, w/vegetables & rice (On The Border Mexican Grill) (On The Border) |
| | | | | | 41298 | Meal, salmon, Freshside Grille, w/rice & veg (Long John Silvers) (Long John Silver's) |
| | | | | | 55575 | Meal, salmon, herb grilled (Olive Garden) (Olive Garden) |
| | | | | | 35848 | Meal, sandwiches, Itsy Bitsy Trio, w/french fries (Bob Evans ) (Bob Evans) |
| | | | | | 55576 | Meal, seafood brodetto (Olive Garden) (Olive Garden) |
| | | | | | 55587 | Meal, seafood portofino (Olive Garden) (Olive Garden) |
| | | | | | 55585 | Meal, shrimp mezzaluna (Olive Garden) (Olive Garden) |
| | | | | | 41300 | Meal, shrimp scampi, Freshside Grille, w/rice & veg (Long John Silvers) (Long John Silver's) |
| | | | | | 55588 | Meal, shrimp vesuvio, spicy (Olive Garden) (Olive Garden) |
| | | | | | 55586 | Meal, shrimp, crispy parmesan (Olive Garden) (Olive Garden) |
| | | | | | 51401 | Meal, shrimp, grilled skewer, w/bread, w/o sides, senior (Denny's) (Denny's) |
| | | | | | 51387 | Meal, spaghetti, w/meatballs (Denny's) (Denny's) |
| | | | | | 55593 | Meal, steak & chicken, mixed grill, w/vegetables (Olive Garden) (Olive Garden) |
| | | | | | 55597 | Meal, steak gorgonzola alfredo (Olive Garden) (Olive Garden) |
| | | | | | 55599 | Meal, steak toscano (Olive Garden) (Olive Garden) |
| | | | | | 55654 | Meal, steak toscano, gluten free (Olive Garden) (Olive Garden) |
| | | | | | 21348 | Meal, steak, Big Bordurrito, w/rice & salad, w/o dressing (On The Border Mexican Grill) (On The Border) |
| | | | | | 12814 | Meal, steak, country fried, w/bread, w/o sides, senior (Denny's) (Denny's) |
| | | | | | 21374 | Meal, steak, Little Bordurrito, w/rice & salad (On The Border Mexican Grill) (On The Border) |
| | | | | | 51389 | Meal, steak, t-bone, w/bread (Denny's) (Denny's) |
| | | | | | 1134 | Meal, steak, t-bone, w/breaded shrimp & bread, w/o sides (Denny's) (Denny's) |
| | | | | | 51294 | Meal, steak, t-bone, w/shrimp skewer  & bread (Denny's) (Denny's) |
| | | | | | 55127 | Meal, superior dinner (On The Border Mexican Grill) (On The Border) |
| | | | | | 21315 | Meal, taco, brisket, w/jalapeno bbq sauce & rice (On The Border Mexican Grill) (On The Border) |
| | | | | | 21375 | Meal, taco, brisket, w/rice (On The Border Mexican Grill) (On The Border) |
| | | | | | 55134 | Meal, taco, carnitas, street-style, mini, w/rice (On The Border Mexican Grill) (On The Border) |
| | | | | | 55131 | Meal, taco, chicken achiote, w/rice (On The Border Mexican Grill) (On The Border) |
| | | | | | 21313 | Meal, taco, chicken, southwest, w/red chile sauce & rice (On The Border Mexican Grill) (On The Border) |
| | | | | | 55135 | Meal, taco, chicken, street-style, mini, w/rice (On The Border Mexican Grill) (On The Border) |
| | | | | | 21317 | Meal, taco, fish, Dos XX,  w/creamy red chile sauce & rice (On The Border Mexican Grill) (On The Border) |
| | | | | | 55124 | Meal, taco, fish, Dos XX,  w/creamy red chile sauce (On The Border Mexican Grill) (On The Border) |

**369**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 21376 | Meal, taco, fish, Dos XX, w/rice (On The Border Mexican Grill) (On The Border) |
| | | | | | 55132 | Meal, taco, fish, grilled, w/creamy red chile sauce & rice (On The Border Mexican Grill) (On The Border) |
| | | | | | 55133 | Meal, taco, pork, w/guajillo steak sauce & rice (On The Border Mexican Grill) (On The Border) |
| | | | | | 55136 | Meal, taco, steak, street-style, mini, w/rice (On The Border Mexican Grill) (On The Border) |
| | | | | | 55137 | Meal, tacos al carbon especiales, chicken (On The Border Mexican Grill) (On The Border) |
| | | | | | 55138 | Meal, tacos al carbon especiales, steak (On The Border Mexican Grill) (On The Border) |
| | | | | | 51385 | Meal, tilapia, Fit Fare, ranchero (Denny's) (Denny's) |
| | | | | | 41299 | Meal, tilapia, Freshside Grille, w/rice & veg (Long John Silvers) (Long John Silver's) |
| | | | | | 12756 | Meal, tilapia, lemon pepper, grilled, w/bread, w/o sides (Denny's) (Denny's) |
| | | | | | 12810 | Meal, tilapia, lemon pepper, grilled, w/bread, w/o sides, sr (Denny's) (Denny's) |
| | | | | | 55590 | Meal, tilapia, parmesan crusted (Olive Garden) (Olive Garden) |
| | | | | | 51390 | Meal, tilapia, ranchero, w/bread (Denny's) (Denny's) |
| | | | | | 55594 | Meal, tortelloni, w/braised beef (Olive Garden) (Olive Garden) |
| | | | | | 55589 | Meal, Tour Di Mare (Olive Garden) (Olive Garden) |
| | | | | | 55551 | Meal, Tour Of Italy, lunch (Olive Garden) (Olive Garden) |
| | | | | | 55149 | Meal, Tres Enchiladas, cheese & onion, w/chile carne & rice (On The Border Mexican Grill) (On The Border) |
| | | | | | 55150 | Meal, Tres Enchiladas, chicken, w/sour cream sauce & rice (On The Border Mexican Grill) (On The Border) |
| | | | | | 55151 | Meal, Trese Enchiladas, beef, w/chile con carne & rice (On The Border Mexican Grill) (On The Border) |
| | | | | | 25635 | Meal, turkey breast, w/rice, vegetables & cranberry relish (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 36020 | Meal, turkey, w/bread celery dressing & gravy, senior (Bob Evans ) (Bob Evans) |
| | | | | | 36007 | Meal, turkey, w/dressing & gravy (Bob Evans ) (Bob Evans) |
| | | | | | 25648 | Meal, veggie burger w/fresh fruit (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 51351 | Meal, veggie burger, pepper jack, w/vegetables & vinaigrette (Denny's) (Denny's) |
| | | | | | 26968 | Meatloaf (Ryan's) (Ryan's Grill) |
| | | | | | 81411 | Meatloaf, double sauce Angus (Boston Market) (Boston Market Restaurant) |
| | | | | | 11612 | Meatloaf, double sauce Angus, w/beef gravy (Boston Market) (Boston Market Restaurant) |
| | | | | | 11611 | Meatloaf, double sauce Angus, w/chunky Creole sauce (Boston Market) (Boston Market Restaurant) |
| | | | | | 35992 | Meatloaf, w/beef gravy (Bob Evans ) (Bob Evans) |
| | | | | | 52507 | Meatloaf, w/beef gravy, senior (Bob Evans ) (Bob Evans) |
| | | | | | 72618 | Mexi Rolls, w/o nacho cheese (Taco John's ) (Taco John's) |
| | | | | | 46968 | Nachos, beef, super (Original Red Burrito) (Original Red Burrito) |
| | | | | | 56534 | Nachos, BellGrande (Taco Bell) (Taco Bell) |
| | | | | | 18740 | Nachos, chicken (Baja Fresh) (Baja Fresh) |
| | | | | | 21361 | Nachos, chicken fajita, lunch (On The Border Mexican Grill) (On The Border) |
| | | | | | 46969 | Nachos, chicken, super (Original Red Burrito) (Original Red Burrito) |
| | | | | | 49557 | Nachos, grande (Taco Time) (Taco Time) |
| | | | | | 18741 | Nachos, pork carnitas  (Baja Fresh) (Baja Fresh) |
| | | | | | 51710 | Nachos, Pronto (Baja Fresh) (Baja Fresh) |
| | | | | | 18742 | Nachos, shrimp (Baja Fresh) (Baja Fresh) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 18739 | Nachos, steak (Baja Fresh) (Baja Fresh) |
| | | | | | 21362 | Nachos, steak fajita, lunch (On The Border Mexican Grill) (On The Border) |
| | | | | | 46967 | Nachos, super (Original Red Burrito) (Original Red Burrito) |
| | | | | | 57598 | Nachos, super, reg (Taco John's ) (Taco John's) |
| | | | | | 48956 | Nachos, super, sml (Taco John's ) (Taco John's) |
| | | | | | 46999 | Nachos, super, w/beef (Original Green Burrito) (Original Green Burrito) |
| | | | | | 51759 | Nachos, super, w/beef (Taco Del Mar) (Taco Del Mar) |
| | | | | | 51757 | Nachos, super, w/carne asada steak (Taco Del Mar) (Taco Del Mar) |
| | | | | | 46997 | Nachos, super, w/chicken (Original Green Burrito) (Original Green Burrito) |
| | | | | | 51758 | Nachos, super, w/chicken (Taco Del Mar) (Taco Del Mar) |
| | | | | | 51760 | Nachos, super, w/pork (Taco Del Mar) (Taco Del Mar) |
| | | | | | 51761 | Nachos, super, w/shredded beef (Taco Del Mar) (Taco Del Mar) |
| | | | | | 46998 | Nachos, super, w/steak (Original Green Burrito) (Original Green Burrito) |
| | | | | | 45499 | Nachos, supreme (Taco Bell) (Taco Bell) |
| | | | | | 56684 | Nachos, supreme, svg (USDA SR-25) (USDA: Taco Bell) |
| | | | | | 45797 | Nachos, volcano (Taco Bell) (Taco Bell) |
| | | | | | 18743 | Nachos, wahoo, crispy (Baja Fresh) (Baja Fresh) |
| | | | | | 18744 | Nachos, wahoo, grilled (Baja Fresh) (Baja Fresh) |
| | | | | | 12751 | Nachos, zesty (Denny's) (Denny's) |
| | | | | | 51371 | Nachos, zesty, half (Denny's) (Denny's) |
| | | | | | 55071 | Nuggets, chicken (AFC Enterprises) (Popeyes) |
| | | | | | 15263 | Nuggets, chicken (Chik-fil-A) (Chik-fil-A) |
| | | | | | 54816 | Nuggets, chicken (Chuck E. Cheese) (Chuck E. Cheese) |
| | | | | | 21411 | Nuggets, chicken (Church's Chicken) (Church's Chicken) |
| | | | | | 91419 | Nuggets, Chicken Stars (Carl's Junior) (Carl's Junior) |
| | | | | | 24227 | Nuggets, chicken, 10 piece svg (USDA SR-25) (USDA: Wendy's) |
| | | | | | 15251 | Nuggets, chicken, 4 piece kids svg (USDA SR-25) (USDA: Wendy's) |
| | | | | | 15176 | Nuggets, chicken, 5 piece svg (USDA SR-25) (USDA: Wendy's) |
| | | | | | 48763 | Nuggets, chicken, Buffalo Kickers (Domino's Pizza) (Domino's Pizza) |
| | | | | | 72591 | Nuggets, chicken, crunchy, w/o sauce (Taco John's ) (Taco John's) |
| | | | | | 34715 | Nuggets, chicken, McNuggets (McDonald's) (McDonald's) |
| | | | | | 49153 | Nuggets, chicken, McNuggets (USDA SR-25) (USDA: McDonald's) |
| | | | | | 54705 | Nuggets, chicken, Whatachick'n, bites, 6 piece (Whataburger) (Whataburger) |
| | | | | | 54706 | Nuggets, chicken, Whatachick'n, bites, 9 piece (Whataburger) (Whataburger) |
| | | | | | 35976 | Pasta Dish,  chicken parmesan, w/meat sauce, savor size (Bob Evans ) (Bob Evans) |
| | | | | | 55247 | Pasta Dish, alfredo, w/chicken, w/o bread (Jason's Deli) (Jason's Deli) |
| | | | | | 55248 | Pasta Dish, alfredo, w/chicken, w/o bread, lighter (Jason's Deli) (Jason's Deli) |
| | | | | | 18929 | Pasta Dish, asiago cream (Atlanta Bread) (Atlanta Bread) |
| | | | | | 18930 | Pasta Dish, basil pesto (Atlanta Bread) (Atlanta Bread) |
| | | | | | 4831 | Pasta Dish, capellini pomodoro  (Olive Garden) (Olive Garden) |
| | | | | | 4827 | Pasta Dish, capellini pomodoro, lunch (Olive Garden) (Olive Garden) |
| | | | | | 35977 | Pasta Dish, chicken & broccoli alfredo (Bob Evans ) (Bob Evans) |
| | | | | | 35979 | Pasta Dish, chicken & broccoli alfredo, savor (Bob Evans ) (Bob Evans) |
| | | | | | 55554 | Pasta Dish, chicken alfredo, lunch (Olive Garden) (Olive Garden) |

**371**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 43860 | Pasta Dish, chicken alfredo, Tuscani (Pizza Hut) (Pizza Hut) |
| | | | | | 48891 | Pasta Dish, chicken alfredo, w/penne pasta & bread bowl (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48893 | Pasta Dish, chicken carbonara, w/penne pasta & bread bowl (Domino's Pizza) (Domino's Pizza) |
| | | | | | 18931 | Pasta Dish, chicken parmesan (Atlanta Bread) (Atlanta Bread) |
| | | | | | 35922 | Pasta Dish, chicken parmesan, w/meat sauce (Bob Evans ) (Bob Evans) |
| | | | | | 55242 | Pasta Dish, chicken primo, w/o bread (Jason's Deli) (Jason's Deli) |
| | | | | | 55243 | Pasta Dish, chicken primo, w/o bread, lighter (Jason's Deli) (Jason's Deli) |
| | | | | | 55553 | Pasta Dish, chicken scampi, lunch (Olive Garden) (Olive Garden) |
| | | | | | 36015 | Pasta Dish, chicken spinach & tomato, savor (Bob Evans ) (Bob Evans) |
| | | | | | 25639 | Pasta Dish, fettuccine, chicken, Mediterranean (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 25626 | Pasta Dish, fettuccine, JustEnough, shrimp & chick, santa fe (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 18933 | Pasta Dish, fettuccine, Salmone (Atlanta Bread) (Atlanta Bread) |
| | | | | | 25642 | Pasta Dish, fettuccine, seafood w/scallops & shrimp (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 55564 | Pasta Dish, five cheese ziti al forno (Olive Garden) (Olive Garden) |
| | | | | | 55546 | Pasta Dish, five cheese ziti al forno, lunch (Olive Garden) (Olive Garden) |
| | | | | | 55558 | Pasta Dish, grilled sausage & peppers rustica, lunch (Olive Garden) (Olive Garden) |
| | | | | | 48892 | Pasta Dish, italian sausage & penne pasta, w/bread bowl (Domino's Pizza) (Domino's Pizza) |
| | | | | | 4833 | Pasta Dish, linguine alla marinara (Olive Garden) (Olive Garden) |
| | | | | | 4829 | Pasta Dish, linguine alla marinara, lunch (Olive Garden) (Olive Garden) |
| | | | | | 43861 | Pasta Dish, meaty marinara, Tuscani (Pizza Hut) (Pizza Hut) |
| | | | | | 55650 | Pasta Dish, penne rigate pomodoro, dinner (Olive Garden) (Olive Garden) |
| | | | | | 55649 | Pasta Dish, penne rigate pomodoro, lunch (Olive Garden) (Olive Garden) |
| | | | | | 55652 | Pasta dish, penne rigate, w/marinara, dinner (Olive Garden) (Olive Garden) |
| | | | | | 55651 | Pasta Dish, penne rigate, w/marinara, lunch (Olive Garden) (Olive Garden) |
| | | | | | 55245 | Pasta Dish, penne, w/meatballs, w/o bread (Jason's Deli) (Jason's Deli) |
| | | | | | 55246 | Pasta Dish, penne, w/meatballs, w/o bread, lighter (Jason's Deli) (Jason's Deli) |
| | | | | | 55253 | Pasta Dish, portabella garden, w/chicken, w/o bread (Jason's Deli) (Jason's Deli) |
| | | | | | 55254 | Pasta Dish, portabella garden, w/chicken, w/o bread, lighter (Jason's Deli) (Jason's Deli) |
| | | | | | 35998 | Pasta Dish, pot roast stroganoff (Bob Evans ) (Bob Evans) |
| | | | | | 35995 | Pasta Dish, pot roast stroganoff, savor (Bob Evans ) (Bob Evans) |
| | | | | | 52508 | Pasta Dish, pot roast stroganoff, savor, senior (Bob Evans ) (Bob Evans) |
| | | | | | 55552 | Pasta Dish, seafood alfredo, lunch (Olive Garden) (Olive Garden) |
| | | | | | 18932 | Penne, bolognese (Atlanta Bread) (Atlanta Bread) |
| | | | | | 18934 | Penne, pomodoro (Atlanta Bread) (Atlanta Bread) |
| | | | | | 39451 | Pizza, 3 Meat Treat (Little Caesars) (Little Caesars) |
| | | | | | 55273 | Pizza, adobe (Jason's Deli) (Jason's Deli) |
| | | | | | 21138 | Pizza, alfredo, 12" (CiCi's Pizza) (CiCi's Pizza) |
| | | | | | 55353 | Pizza, alfredo, 15" (CiCi's Pizza) (CiCi's Pizza) |
| | | | | | 48769 | Pizza, artisan, italian sausage & pepper trio (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48771 | Pizza, artisan, tuscan salami, w/roasted veggies (Domino's Pizza) (Domino's Pizza) |
| | | | | | 21139 | Pizza, bacon cheddar, 12" (CiCi's Pizza) (CiCi's Pizza) |
| | | | | | 54796 | Pizza, bacon cheddar, 15" (CiCi's Pizza) (CiCi's Pizza) |
| | | | | | 54793 | Pizza, baked potato, 12" (CiCi's Pizza) (CiCi's Pizza) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 21140 | Pizza, BBQ, 12" (CiCi's Pizza) (CiCi's Pizza) |
| | | | | | 55354 | Pizza, BBQ, 15" (CiCi's Pizza) (CiCi's Pizza) |
| | | | | | 21141 | Pizza, beef, 12" (CiCi's Pizza) (CiCi's Pizza) |
| | | | | | 55355 | Pizza, beef, 15" (CiCi's Pizza) (CiCi's Pizza) |
| | | | | | 48889 | Pizza, brooklyn style, Bacon Cheeseburger Feast, lrg (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48890 | Pizza, brooklyn style, Bacon Cheeseburger Feast, xlrg (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48729 | Pizza, brooklyn style, buffalo chicken, lrg (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48730 | Pizza, brooklyn style, buffalo chicken, xlrg (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48741 | Pizza, brooklyn style, Cali Chicken Bacon Ranch, lrg (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48742 | Pizza, brooklyn style, Cali Chicken Bacon Ranch, xlrg (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48843 | Pizza, brooklyn style, Deluxe Feast, lrg (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48844 | Pizza, brooklyn style, Deluxe Feast, xlrg (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48854 | Pizza, brooklyn style, ExtravaganZZa Feast, lrg (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48855 | Pizza, brooklyn style, ExtravaganZZa Feast, xlrg (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48820 | Pizza, brooklyn style, Fiery Hawaiian, lrg (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48821 | Pizza, brooklyn style, Fiery Hawaiian, xlrg (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48753 | Pizza, brooklyn style, Honolulu Hawaiian, lrg (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48754 | Pizza, brooklyn style, Honolulu Hawaiian, xlrg (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48865 | Pizza, brooklyn style, MeatZZa Feast, lrg (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48866 | Pizza, brooklyn style, MeatZZa Feast, xlrg (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48784 | Pizza, brooklyn style, memphis bbq chicken, lrg (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48785 | Pizza, brooklyn style, memphis bbq chicken, xlrg (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48808 | Pizza, brooklyn style, philly cheese steak, lrg (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48809 | Pizza, brooklyn style, philly cheese steak, xlrg (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48877 | Pizza, brooklyn style, Ultimate Pepperoni Feast, lrg (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48878 | Pizza, brooklyn style, Ultimate Pepperoni Feast, xlrg (Domino's Pizza) (Domino's Pizza) |
| | | | | | 21154 | Pizza, buffalo chicken, 12" (CiCi's Pizza) (CiCi's Pizza) |
| | | | | | 21172 | Pizza, buffalo chicken, 15" (CiCi's Pizza) (CiCi's Pizza) |
| | | | | | 46627 | Pizza, California Flatbreads, smokehouse chicken (Jamba Juice) (Jamba Juice) |
| | | | | | 54811 | Pizza, canadian bacon, w/pineapple, indv (Chuck E. Cheese) (Chuck E. Cheese) |
| | | | | | 54813 | Pizza, canadian bacon, w/pineapple, lrg (Chuck E. Cheese) (Chuck E. Cheese) |
| | | | | | 54812 | Pizza, canadian bacon, w/pineapple, med (Chuck E. Cheese) (Chuck E. Cheese) |
| | | | | | 55539 | Pizza, cheese (Olive Garden) (Olive Garden) |
| | | | | | 54788 | Pizza, cheeseburger, 12" (CiCi's Pizza) (CiCi's Pizza) |
| | | | | | 54797 | Pizza, cheeseburger, 15" (CiCi's Pizza) (CiCi's Pizza) |
| | | | | | 29538 | Pizza, chicken & garlic gourmet, 1/12 of 14" (Round Table Pizza) (Round Table Pizza) |
| | | | | | 55540 | Pizza, chicken alfredo (Olive Garden) (Olive Garden) |
| | | | | | 29565 | Pizza, chicken smokehouse, 1/12 of 14" (Round Table Pizza) (Round Table Pizza) |
| | | | | | 18923 | Pizza, chicken, BBQ (Atlanta Bread) (Atlanta Bread) |
| | | | | | 19899 | Pizza, chicken, BBQ, lrg (Chuck E. Cheese) (Chuck E. Cheese) |
| | | | | | 19898 | Pizza, chicken, BBQ, med (Chuck E. Cheese) (Chuck E. Cheese) |
| | | | | | 21153 | Pizza, chicken, classic, 12" (CiCi's Pizza) (CiCi's Pizza) |
| | | | | | 21223 | Pizza, chicken, classic, 15" (CiCi's Pizza) (CiCi's Pizza) |
| | | | | | 37998 | Pizza, classic hand tossed crust, sausage, 14" (USDA SR-25) (USDA: Domino's Pizza) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 19896 | Pizza, combination, all meat, lrg (Chuck E. Cheese) (Chuck E. Cheese) |
| | | | | | 19895 | Pizza, combination, all meat, med (Chuck E. Cheese) (Chuck E. Cheese) |
| | | | | | 19890 | Pizza, combination, super, lrg (Chuck E. Cheese) (Chuck E. Cheese) |
| | | | | | 19889 | Pizza, combination, super, med (Chuck E. Cheese) (Chuck E. Cheese) |
| | | | | | 37996 | Pizza, crunchy thin crust, pepperoni, 14" (USDA SR-25) (USDA: Domino's Pizza) |
| | | | | | 37997 | Pizza, crunchy thin crust, sausage, 14" (USDA SR-25) (USDA: Domino's Pizza) |
| | | | | | 48888 | Pizza, deep dish, Bacon Cheeseburger Feast, lrg (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48887 | Pizza, deep dish, Bacon Cheeseburger Feast, med (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48728 | Pizza, deep dish, buffalo chicken, lrg (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48727 | Pizza, deep dish, buffalo chicken, med (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48740 | Pizza, deep dish, Cali Chicken Bacon Ranch, lrg (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48739 | Pizza, deep dish, Cali Chicken Bacon Ranch, med (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48842 | Pizza, deep dish, Deluxe Feast, lrg (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48841 | Pizza, deep dish, Deluxe Feast, med (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48853 | Pizza, deep dish, ExtravaganZZa Feast, lrg (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48852 | Pizza, deep dish, ExtravaganZZa Feast, med (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48819 | Pizza, deep dish, Fiery Hawaiian, lrg (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48818 | Pizza, deep dish, Fiery Hawaiian, med (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48752 | Pizza, deep dish, Honolulu Hawaiian, lrg (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48751 | Pizza, deep dish, Honolulu Hawaiian, med (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48864 | Pizza, deep dish, MeatZZa Feast, lrg (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48863 | Pizza, deep dish, MeatZZa Feast, med (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48783 | Pizza, deep dish, memphis bbq chicken, lrg (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48782 | Pizza, deep dish, memphis bbq chicken, med (Domino's Pizza) (Domino's Pizza) |
| | | | | | 39446 | Pizza, deep dish, pepperoni (Little Caesars) (Little Caesars) |
| | | | | | 21158 | Pizza, deep dish, pepperoni, 12" (CiCi's Pizza) (CiCi's Pizza) |
| | | | | | 93255 | Pizza, deep dish, pepperoni, 14" (USDA SR-25) (USDA: Little Caesars) |
| | | | | | 21224 | Pizza, deep dish, pepperoni, 15" (CiCi's Pizza) (CiCi's Pizza) |
| | | | | | 48807 | Pizza, deep dish, philly cheese steak, lrg (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48806 | Pizza, deep dish, philly cheese steak, med (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48876 | Pizza, deep dish, Ultimate Pepperoni Feast, lrg (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48875 | Pizza, deep dish, Ultimate Pepperoni Feast, med (Domino's Pizza) (Domino's Pizza) |
| | | | | | 93259 | Pizza, deep dish, ultimate, pepperoni, 14" (USDA SR-25) (USDA: Domino's Pizza) |
| | | | | | 37999 | Pizza, deep dish, ultimate, sausage, 14" (USDA SR-25) (USDA: Domino's Pizza) |
| | | | | | 31923 | Pizza, deLITE, All Meat, lrg (Papa Murphy's) (Papa Murphy's) |
| | | | | | 31925 | Pizza, deLITE, cheese, lrg (Papa Murphy's) (Papa Murphy's) |
| | | | | | 31926 | Pizza, deLITE, chicken bacon artichoke, lrg (Papa Murphy's) (Papa Murphy's) |
| | | | | | 31924 | Pizza, deLITE, chicken barbeque, lrg (Papa Murphy's) (Papa Murphy's) |
| | | | | | 31929 | Pizza, deLITE, chicken garlic, gourmet, lrg (Papa Murphy's) (Papa Murphy's) |
| | | | | | 31934 | Pizza, deLITE, chicken herb Mediterranean, lrg (Papa Murphy's) (Papa Murphy's) |
| | | | | | 31927 | Pizza, deLITE, Cowboy, lrg (Papa Murphy's) (Papa Murphy's) |
| | | | | | 31933 | Pizza, deLITE, Hawaiian, lrg (Papa Murphy's) (Papa Murphy's) |
| | | | | | 31930 | Pizza, deLITE, Italian classic, gourmet, lrg (Papa Murphy's) (Papa Murphy's) |
| | | | | | 31935 | Pizza, deLITE, meat, lrg (Papa Murphy's) (Papa Murphy's) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 31936 | Pizza, deLITE, Murphy's Combo, lrg (Papa Murphy's) (Papa Murphy's) |
| | | | | | 31937 | Pizza, deLITE, Papa's Favorite, lrg (Papa Murphy's) (Papa Murphy's) |
| | | | | | 31938 | Pizza, deLITE, pepperoni, lrg (Papa Murphy's) (Papa Murphy's) |
| | | | | | 31939 | Pizza, deLITE, Rancher, lrg (Papa Murphy's) (Papa Murphy's) |
| | | | | | 31940 | Pizza, deLITE, Specialty of the House, lrg (Papa Murphy's) (Papa Murphy's) |
| | | | | | 31941 | Pizza, deLITE, taco grande, lrg (Papa Murphy's) (Papa Murphy's) |
| | | | | | 31942 | Pizza, deLITE, vegetarian combo, lrg (Papa Murphy's) (Papa Murphy's) |
| | | | | | 31932 | Pizza, deLITE, vegetarian, gourmet, lrg (Papa Murphy's) (Papa Murphy's) |
| | | | | | 31943 | Pizza, deLITE, veggie, lrg (Papa Murphy's) (Papa Murphy's) |
| | | | | | 93263 | Pizza, ExtravaganZZa Feast, 14" (USDA SR-25) (USDA: Domino's Pizza) |
| | | | | | 92480 | Pizza, Fit 'n Delicious, chicken mushroom & jalapeno, med (Pizza Hut) (Pizza Hut) |
| | | | | | 92479 | Pizza, Fit 'n Delicious, chicken onion & green pepper, med (Pizza Hut) (Pizza Hut) |
| | | | | | 92481 | Pizza, Fit 'n Delicious, ham onion & mushroom, 12" med (Pizza Hut) (Pizza Hut) |
| | | | | | 92482 | Pizza, Fit 'n Delicious, ham pineapple & tomato, 12" med (Pizza Hut) (Pizza Hut) |
| | | | | | 18925 | Pizza, four cheese (Atlanta Bread) (Atlanta Bread) |
| | | | | | 55272 | Pizza, fresco (Jason's Deli) (Jason's Deli) |
| | | | | | 21173 | Pizza, ham, 15" (CiCi's Pizza) (CiCi's Pizza) |
| | | | | | 21143 | Pizza, ham, w/pineapple, 12" (CiCi's Pizza) (CiCi's Pizza) |
| | | | | | 21163 | Pizza, ham, w/pineapple, 15" (CiCi's Pizza) (CiCi's Pizza) |
| | | | | | 48885 | Pizza, hand tossed, Bacon Cheeseburger Feast, lrg (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48884 | Pizza, hand tossed, Bacon Cheeseburger Feast, med (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48883 | Pizza, hand tossed, Bacon Cheeseburger Feast, sml (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48886 | Pizza, hand tossed, Bacon Cheeseburger Feast, xlrg (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48725 | Pizza, hand tossed, buffalo chicken, lrg (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48724 | Pizza, hand tossed, buffalo chicken, med (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48723 | Pizza, hand tossed, buffalo chicken, sml (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48726 | Pizza, hand tossed, buffalo chicken, xlrg (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48737 | Pizza, hand tossed, Cali Chicken Bacon Ranch, lrg (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48736 | Pizza, hand tossed, Cali Chicken Bacon Ranch, med (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48735 | Pizza, hand tossed, Cali Chicken Bacon Ranch, sml (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48738 | Pizza, hand tossed, Cali Chicken Bacon Ranch, xlrg (Domino's Pizza) (Domino's Pizza) |
| | | | | | 43463 | Pizza, hand tossed, Dan's original, 12" med (Pizza Hut) (Pizza Hut) |
| | | | | | 43491 | Pizza, hand tossed, Dan's original, 14" lrg (Pizza Hut) (Pizza Hut) |
| | | | | | 48839 | Pizza, hand tossed, Deluxe Feast, lrg (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48838 | Pizza, hand tossed, Deluxe Feast, med (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48837 | Pizza, hand tossed, Deluxe Feast, sml (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48840 | Pizza, hand tossed, Deluxe Feast, xlrg (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48850 | Pizza, hand tossed, ExtravaganZZa Feast, lrg (Domino's Pizza) (Domino's Pizza) |
| | | | | | 91359 | Pizza, hand tossed, ExtravaganZZa Feast, med (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48849 | Pizza, hand tossed, ExtravaganZZa Feast, sml (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48851 | Pizza, hand tossed, ExtravaganZZa Feast, xlrg (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48816 | Pizza, hand tossed, Fiery Hawaiian, lrg (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48815 | Pizza, hand tossed, Fiery Hawaiian, med (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48814 | Pizza, hand tossed, Fiery Hawaiian, sml (Domino's Pizza) (Domino's Pizza) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 48817 | Pizza, hand tossed, Fiery Hawaiian, xlrg (Domino's Pizza) (Domino's Pizza) |
| | | | | | | 43461 | Pizza, hand tossed, ham & pineapple, 12" med (Pizza Hut) (Pizza Hut) |
| | | | | | | 43489 | Pizza, hand tossed, ham & pineapple, 14" lrg (Pizza Hut) (Pizza Hut) |
| | | | | | | 43462 | Pizza, hand tossed, Hawaiian luau, 12" med (Pizza Hut) (Pizza Hut) |
| | | | | | | 43490 | Pizza, hand tossed, Hawaiian luau, 14" lrg (Pizza Hut) (Pizza Hut) |
| | | | | | | 48749 | Pizza, hand tossed, Honolulu Hawaiian, lrg (Domino's Pizza) (Domino's Pizza) |
| | | | | | | 48748 | Pizza, hand tossed, Honolulu Hawaiian, med (Domino's Pizza) (Domino's Pizza) |
| | | | | | | 48747 | Pizza, hand tossed, Honolulu Hawaiian, sml (Domino's Pizza) (Domino's Pizza) |
| | | | | | | 48750 | Pizza, hand tossed, Honolulu Hawaiian, xlrg (Domino's Pizza) (Domino's Pizza) |
| | | | | | | 43460 | Pizza, hand tossed, Italian sausage & red onion, 12" med (Pizza Hut) (Pizza Hut) |
| | | | | | | 43488 | Pizza, hand tossed, Italian sausage & red onion, 14" lrg (Pizza Hut) (Pizza Hut) |
| | | | | | | 57378 | Pizza, hand tossed, Meat Lover's, 12" med (Pizza Hut) (Pizza Hut) |
| | | | | | | 92463 | Pizza, hand tossed, Meat Lover's, 14" lrg (Pizza Hut) (Pizza Hut) |
| | | | | | | 48861 | Pizza, hand tossed, MeatZZa Feast, lrg (Domino's Pizza) (Domino's Pizza) |
| | | | | | | 91358 | Pizza, hand tossed, MeatZZa Feast, med (Domino's Pizza) (Domino's Pizza) |
| | | | | | | 48860 | Pizza, hand tossed, MeatZZa Feast, sml (Domino's Pizza) (Domino's Pizza) |
| | | | | | | 48862 | Pizza, hand tossed, MeatZZa Feast, xlrg (Domino's Pizza) (Domino's Pizza) |
| | | | | | | 48780 | Pizza, hand tossed, memphis bbq chicken, lrg (Domino's Pizza) (Domino's Pizza) |
| | | | | | | 48779 | Pizza, hand tossed, memphis bbq chicken, med (Domino's Pizza) (Domino's Pizza) |
| | | | | | | 48759 | Pizza, hand tossed, memphis bbq chicken, sml (Domino's Pizza) (Domino's Pizza) |
| | | | | | | 48781 | Pizza, hand tossed, memphis bbq chicken, xlrg (Domino's Pizza) (Domino's Pizza) |
| | | | | | | 43459 | Pizza, hand tossed, pepperoni & mushroom, 12" med (Pizza Hut) (Pizza Hut) |
| | | | | | | 43487 | Pizza, hand tossed, pepperoni & mushroom, 14" lrg (Pizza Hut) (Pizza Hut) |
| | | | | | | 43458 | Pizza, hand tossed, pepperoni, 12" med (Pizza Hut) (Pizza Hut) |
| | | | | | | 56490 | Pizza, hand tossed, pepperoni, 12" med (USDA SR-25) (USDA: Pizza Hut) |
| | | | | | | 93261 | Pizza, hand tossed, pepperoni, 14" (USDA SR-25) (USDA: Domino's Pizza) |
| | | | | | | 43486 | Pizza, hand tossed, pepperoni, 14" lrg (Pizza Hut) (Pizza Hut) |
| | | | | | | 92458 | Pizza, hand tossed, pepperoni, 14" lrg (USDA SR-25) (USDA: Pizza Hut) |
| | | | | | | 48804 | Pizza, hand tossed, philly cheese steak, lrg (Domino's Pizza) (Domino's Pizza) |
| | | | | | | 48803 | Pizza, hand tossed, philly cheese steak, med (Domino's Pizza) (Domino's Pizza) |
| | | | | | | 48802 | Pizza, hand tossed, philly cheese steak, sml (Domino's Pizza) (Domino's Pizza) |
| | | | | | | 48805 | Pizza, hand tossed, philly cheese steak, xlrg (Domino's Pizza) (Domino's Pizza) |
| | | | | | | 38805 | Pizza, hand tossed, sausage, 14" lrg (USDA SR-25) (USDA: Pizza Hut) |
| | | | | | | 43465 | Pizza, hand tossed, spicy Sicilian, 12" med (Pizza Hut) (Pizza Hut) |
| | | | | | | 43493 | Pizza, hand tossed, spicy Sicilian, 14" lrg (Pizza Hut) (Pizza Hut) |
| | | | | | | 830 | Pizza, hand tossed, super supreme, 12" med (USDA SR-25) (USDA: Pizza Hut) |
| | | | | | | 92461 | Pizza, hand tossed, super supreme, 14" lrg (USDA SR-25) (USDA: Pizza Hut) |
| | | | | | | 56492 | Pizza, hand tossed, supreme, 12" med (Pizza Hut) (Pizza Hut) |
| | | | | | | 92460 | Pizza, hand tossed, supreme, 14" lrg (Pizza Hut) (Pizza Hut) |
| | | | | | | 43464 | Pizza, hand tossed, triple meat Italiano, 12" med (Pizza Hut) (Pizza Hut) |
| | | | | | | 43492 | Pizza, hand tossed, triple meat Italiano, 14" lrg (Pizza Hut) (Pizza Hut) |
| | | | | | | 48873 | Pizza, hand tossed, Ultimate Pepperoni Feast, lrg (Domino's Pizza) (Domino's Pizza) |
| | | | | | | 48872 | Pizza, hand tossed, Ultimate Pepperoni Feast, med (Domino's Pizza) (Domino's Pizza) |
| | | | | | | 48871 | Pizza, hand tossed, Ultimate Pepperoni Feast, sml (Domino's Pizza) (Domino's Pizza) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 48874 | Pizza, hand tossed, Ultimate Pepperoni Feast, xlrg (Domino's Pizza) (Domino's Pizza) |
| | | | | | 29544 | Pizza, Hawaiian, 1/12 of 14" (Round Table Pizza) (Round Table Pizza) |
| | | | | | 39436 | Pizza, Hot-N-Ready, pepperoni, 1/8 of 14" (Little Caesars) (Little Caesars) |
| | | | | | 39453 | Pizza, Hula Hawaiian, w/Canadian bacon (Little Caesars) (Little Caesars) |
| | | | | | 39452 | Pizza, Hula Hawaiian, w/ham (Little Caesars) (Little Caesars) |
| | | | | | 29541 | Pizza, Italian garlic supreme, 1/12 of 14" (Round Table Pizza) (Round Table Pizza) |
| | | | | | 54790 | Pizza, italiano pepperoni & sausage, 12" (CiCi's Pizza) (CiCi's Pizza) |
| | | | | | 29529 | Pizza, King Arthur's supreme, 1/12 of 14" (Round Table Pizza) (Round Table Pizza) |
| | | | | | 18926 | Pizza, margherita (Atlanta Bread) (Atlanta Bread) |
| | | | | | 29550 | Pizza, Maui Zaui, w/Polynesian sauce, 1/12 of 14" (Round Table Pizza) (Round Table Pizza) |
| | | | | | 29547 | Pizza, Maui Zaui, w/zesty red sauce, 1/12 of 14" (Round Table Pizza) (Round Table Pizza) |
| | | | | | 93272 | Pizza, meat & vegetable, 14", fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 56531 | Pizza, Mexican (Taco Bell) (Taco Bell) |
| | | | | | 29553 | Pizza, Montague's All Meat Marvel, 1/12 of 14" (Round Table Pizza) (Round Table Pizza) |
| | | | | | 21144 | Pizza, ole, 12" (CiCi's Pizza) (CiCi's Pizza) |
| | | | | | 21164 | Pizza, ole, 15" (CiCi's Pizza) (CiCi's Pizza) |
| | | | | | 31855 | Pizza, original crust, All Meat, family (Papa Murphy's) (Papa Murphy's) |
| | | | | | 31879 | Pizza, original crust, All Meat, lrg (Papa Murphy's) (Papa Murphy's) |
| | | | | | 31901 | Pizza, original crust, All Meat, med (Papa Murphy's) (Papa Murphy's) |
| | | | | | 31856 | Pizza, original crust, Awesome Foursome, family (Papa Murphy's) (Papa Murphy's) |
| | | | | | 54591 | Pizza, original crust, BBQ chicken bacon, indv (Papa John's) (Papa John's) |
| | | | | | 54593 | Pizza, original crust, BBQ chicken bacon, lrg (Papa John's) (Papa John's) |
| | | | | | 54592 | Pizza, original crust, BBQ chicken bacon, med (Papa John's) (Papa John's) |
| | | | | | 54628 | Pizza, original crust, BBQ chicken bacon, sml (Papa John's) (Papa John's) |
| | | | | | 54594 | Pizza, original crust, BBQ chicken bacon, xlrg (Papa John's) (Papa John's) |
| | | | | | 54537 | Pizza, original crust, buffalo chicken, indv (Papa John's) (Papa John's) |
| | | | | | 54540 | Pizza, original crust, buffalo chicken, lrg (Papa John's) (Papa John's) |
| | | | | | 54539 | Pizza, original crust, buffalo chicken, med (Papa John's) (Papa John's) |
| | | | | | 54538 | Pizza, original crust, buffalo chicken, sml (Papa John's) (Papa John's) |
| | | | | | 54541 | Pizza, original crust, buffalo chicken, xlrg (Papa John's) (Papa John's) |
| | | | | | 31858 | Pizza, original crust, cheese, family (Papa Murphy's) (Papa Murphy's) |
| | | | | | 31881 | Pizza, original crust, cheese, lrg (Papa Murphy's) (Papa Murphy's) |
| | | | | | 31903 | Pizza, original crust, cheese, med (Papa Murphy's) (Papa Murphy's) |
| | | | | | 31857 | Pizza, original crust, chicken barbeque, family (Papa Murphy's) (Papa Murphy's) |
| | | | | | 31880 | Pizza, original crust, chicken barbeque, lrg (Papa Murphy's) (Papa Murphy's) |
| | | | | | 31902 | Pizza, original crust, chicken barbeque, med (Papa Murphy's) (Papa Murphy's) |
| | | | | | 31861 | Pizza, original crust, chicken garlic, gourmet, family (Papa Murphy's) (Papa Murphy's) |
| | | | | | 31884 | Pizza, original crust, chicken garlic, gourmet, lrg (Papa Murphy's) (Papa Murphy's) |
| | | | | | 31906 | Pizza, original crust, chicken garlic, gourmet, med (Papa Murphy's) (Papa Murphy's) |
| | | | | | 31866 | Pizza, original crust, chicken herb Mediterranean, family (Papa Murphy's) (Papa Murphy's) |
| | | | | | 31889 | Pizza, original crust, chicken herb Mediterranean, lrg (Papa Murphy's) (Papa Murphy's) |
| | | | | | 31911 | Pizza, original crust, chicken herb Mediterranean, med (Papa Murphy's) (Papa Murphy's) |
| | | | | | 54531 | Pizza, original crust, chicken parmesan, indv (Papa John's) (Papa John's) |
| | | | | | 54534 | Pizza, original crust, chicken parmesan, lrg (Papa John's) (Papa John's) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 54533 | Pizza, original crust, chicken parmesan, med (Papa John's) (Papa John's) |
| | | | | | 54532 | Pizza, original crust, chicken parmesan, sml  (Papa John's) (Papa John's) |
| | | | | | 54535 | Pizza, original crust, chicken parmesan, xlrg (Papa John's) (Papa John's) |
| | | | | | 31859 | Pizza, original crust, Cowboy, family (Papa Murphy's) (Papa Murphy's) |
| | | | | | 31882 | Pizza, original crust, Cowboy, lrg (Papa Murphy's) (Papa Murphy's) |
| | | | | | 31904 | Pizza, original crust, Cowboy, med (Papa Murphy's) (Papa Murphy's) |
| | | | | | 54598 | Pizza, original crust, hawaiian BBQ chicken, lrg (Papa John's) (Papa John's) |
| | | | | | 54597 | Pizza, original crust, hawaiian BBQ chicken, med (Papa John's) (Papa John's) |
| | | | | | 54596 | Pizza, original crust, hawaiian BBQ chicken, sml (Papa John's) (Papa John's) |
| | | | | | 54599 | Pizza, original crust, hawaiian BBQ chicken, xlrg (Papa John's) (Papa John's) |
| | | | | | 31865 | Pizza, original crust, Hawaiian, family (Papa Murphy's) (Papa Murphy's) |
| | | | | | 31888 | Pizza, original crust, Hawaiian, lrg (Papa Murphy's) (Papa Murphy's) |
| | | | | | 31910 | Pizza, original crust, Hawaiian, med (Papa Murphy's) (Papa Murphy's) |
| | | | | | 31862 | Pizza, original crust, Italian classic, gourmet, family (Papa Murphy's) (Papa Murphy's) |
| | | | | | 31885 | Pizza, original crust, Italian classic, gourmet, lrg (Papa Murphy's) (Papa Murphy's) |
| | | | | | 31907 | Pizza, original crust, Italian classic, gourmet, med (Papa Murphy's) (Papa Murphy's) |
| | | | | | 54555 | Pizza, original crust, Johns Favorite, indv (Papa John's) (Papa John's) |
| | | | | | 54558 | Pizza, original crust, Johns Favorite, lrg (Papa John's) (Papa John's) |
| | | | | | 54557 | Pizza, original crust, Johns Favorite, med (Papa John's) (Papa John's) |
| | | | | | 54556 | Pizza, original crust, Johns Favorite, sml (Papa John's) (Papa John's) |
| | | | | | 54559 | Pizza, original crust, Johns Favorite, xlrg (Papa John's) (Papa John's) |
| | | | | | 31867 | Pizza, original crust, meat sampler, family (Papa Murphy's) (Papa Murphy's) |
| | | | | | 31868 | Pizza, original crust, Murphy's Combo, family (Papa Murphy's) (Papa Murphy's) |
| | | | | | 31890 | Pizza, original crust, Murphy's Combo, lrg (Papa Murphy's) (Papa Murphy's) |
| | | | | | 31912 | Pizza, original crust, Murphy's Combo, med (Papa Murphy's) (Papa Murphy's) |
| | | | | | 31869 | Pizza, original crust, Papa-Roni, family (Papa Murphy's) (Papa Murphy's) |
| | | | | | 31891 | Pizza, original crust, Papa-Roni, lrg (Papa Murphy's) (Papa Murphy's) |
| | | | | | 31913 | Pizza, original crust, Papa-Roni, med (Papa Murphy's) (Papa Murphy's) |
| | | | | | 31870 | Pizza, original crust, Papa's Favorite, family (Papa Murphy's) (Papa Murphy's) |
| | | | | | 31892 | Pizza, original crust, Papa's Favorite, lrg (Papa Murphy's) (Papa Murphy's) |
| | | | | | 31914 | Pizza, original crust, Papa's Favorite, med (Papa Murphy's) (Papa Murphy's) |
| | | | | | 31871 | Pizza, original crust, pepperoni, family (Papa Murphy's) (Papa Murphy's) |
| | | | | | 54549 | Pizza, original crust, pepperoni, indv (Papa John's) (Papa John's) |
| | | | | | 54552 | Pizza, original crust, pepperoni, lrg (Papa John's) (Papa John's) |
| | | | | | 31893 | Pizza, original crust, pepperoni, lrg (Papa Murphy's) (Papa Murphy's) |
| | | | | | 54551 | Pizza, original crust, pepperoni, med (Papa John's) (Papa John's) |
| | | | | | 31915 | Pizza, original crust, pepperoni, med (Papa Murphy's) (Papa Murphy's) |
| | | | | | 54550 | Pizza, original crust, pepperoni, sml (Papa John's) (Papa John's) |
| | | | | | 54553 | Pizza, original crust, pepperoni, xlrg (Papa John's) (Papa John's) |
| | | | | | 31872 | Pizza, original crust, Perfect, family (Papa Murphy's) (Papa Murphy's) |
| | | | | | 31894 | Pizza, original crust, Perfect, lrg (Papa Murphy's) (Papa Murphy's) |
| | | | | | 31916 | Pizza, original crust, Perfect, med (Papa Murphy's) (Papa Murphy's) |
| | | | | | 31873 | Pizza, original crust, Rancher, family (Papa Murphy's) (Papa Murphy's) |
| | | | | | 31895 | Pizza, original crust, Rancher, lrg (Papa Murphy's) (Papa Murphy's) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 31917 | Pizza, original crust, Rancher, med (Papa Murphy's) (Papa Murphy's) |
| | | | | | 31874 | Pizza, original crust, Specialty of the House, family (Papa Murphy's) (Papa Murphy's) |
| | | | | | 31896 | Pizza, original crust, Specialty of the House, lrg (Papa Murphy's) (Papa Murphy's) |
| | | | | | 31918 | Pizza, original crust, Specialty of the House, med (Papa Murphy's) (Papa Murphy's) |
| | | | | | 54579 | Pizza, original crust, spicy italian, indv (Papa John's) (Papa John's) |
| | | | | | 54582 | Pizza, original crust, spicy italian, lrg (Papa John's) (Papa John's) |
| | | | | | 54581 | Pizza, original crust, spicy italian, med (Papa John's) (Papa John's) |
| | | | | | 54580 | Pizza, original crust, spicy italian, sml (Papa John's) (Papa John's) |
| | | | | | 54583 | Pizza, original crust, spicy italian, xlrg (Papa John's) (Papa John's) |
| | | | | | 31875 | Pizza, original crust, taco grande, family (Papa Murphy's) (Papa Murphy's) |
| | | | | | 31897 | Pizza, original crust, taco grande, lrg (Papa Murphy's) (Papa Murphy's) |
| | | | | | 31919 | Pizza, original crust, taco grande, med (Papa Murphy's) (Papa Murphy's) |
| | | | | | 54567 | Pizza, original crust, the meats, indv (Papa John's) (Papa John's) |
| | | | | | 54570 | Pizza, original crust, the meats, lrg (Papa John's) (Papa John's) |
| | | | | | 54569 | Pizza, original crust, the meats, med (Papa John's) (Papa John's) |
| | | | | | 54568 | Pizza, original crust, the meats, sml (Papa John's) (Papa John's) |
| | | | | | 54571 | Pizza, original crust, the meats, xlrg (Papa John's) (Papa John's) |
| | | | | | 54561 | Pizza, original crust, the works, indv (Papa John's) (Papa John's) |
| | | | | | 54564 | Pizza, original crust, the works, lrg (Papa John's) (Papa John's) |
| | | | | | 54563 | Pizza, original crust, the works, med (Papa John's) (Papa John's) |
| | | | | | 54562 | Pizza, original crust, the works, sml (Papa John's) (Papa John's) |
| | | | | | 54565 | Pizza, original crust, the works, xlrg (Papa John's) (Papa John's) |
| | | | | | 54601 | Pizza, original crust, tuscan six cheese, indv (Papa John's) (Papa John's) |
| | | | | | 54604 | Pizza, original crust, tuscan six cheese, lrg (Papa John's) (Papa John's) |
| | | | | | 54603 | Pizza, original crust, tuscan six cheese, med (Papa John's) (Papa John's) |
| | | | | | 54602 | Pizza, original crust, tuscan six cheese, sml (Papa John's) (Papa John's) |
| | | | | | 54605 | Pizza, original crust, tuscan six cheese, xlrg (Papa John's) (Papa John's) |
| | | | | | 31876 | Pizza, original crust, vegetarian combo, family (Papa Murphy's) (Papa Murphy's) |
| | | | | | 31898 | Pizza, original crust, vegetarian combo, lrg (Papa Murphy's) (Papa Murphy's) |
| | | | | | 31920 | Pizza, original crust, vegetarian combo, med (Papa Murphy's) (Papa Murphy's) |
| | | | | | 31864 | Pizza, original crust, vegetarian, gourmet, family (Papa Murphy's) (Papa Murphy's) |
| | | | | | 31887 | Pizza, original crust, vegetarian, gourmet, lrg (Papa Murphy's) (Papa Murphy's) |
| | | | | | 31909 | Pizza, original crust, vegetarian, gourmet, med (Papa Murphy's) (Papa Murphy's) |
| | | | | | 38806 | Pizza, pan crust, sausage, 14" lrg (USDA SR-25) (USDA: Pizza Hut) |
| | | | | | 39448 | Pizza, pan, Baby Pan Pan, cheese & pepperoni (Little Caesars) (Little Caesars) |
| | | | | | 29539 | Pizza, pan, chicken & garlic gourmet, 1/12 of 14" (Round Table Pizza) (Round Table Pizza) |
| | | | | | 29566 | Pizza, pan, chicken smokehouse, 1/12 of 14" (Round Table Pizza) (Round Table Pizza) |
| | | | | | 43446 | Pizza, pan, Dan's original, 12" med (Pizza Hut) (Pizza Hut) |
| | | | | | 43474 | Pizza, pan, Dan's original, 14" lrg (Pizza Hut) (Pizza Hut) |
| | | | | | 43444 | Pizza, pan, ham & pineapple, 12" med (Pizza Hut) (Pizza Hut) |
| | | | | | 43472 | Pizza, pan, ham & pineapple, 14" lrg (Pizza Hut) (Pizza Hut) |
| | | | | | 43445 | Pizza, pan, Hawaiian luau, 12" med (Pizza Hut) (Pizza Hut) |
| | | | | | 43473 | Pizza, pan, Hawaiian luau, 14" lrg (Pizza Hut) (Pizza Hut) |
| | | | | | 29545 | Pizza, pan, Hawaiian, 1/12 of 14" (Round Table Pizza) (Round Table Pizza) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 29542 | Pizza, pan, Italian garlic supreme, 1/12 of 14" (Round Table Pizza) (Round Table Pizza) |
| | | | | | 43443 | Pizza, pan, Italian sausage & red onion, 12" med (Pizza Hut) (Pizza Hut) |
| | | | | | 43471 | Pizza, pan, Italian sausage & red onion, 14" lrg (Pizza Hut) (Pizza Hut) |
| | | | | | 29530 | Pizza, pan, King Arthur's supreme, 1/12 of 14" (Round Table Pizza) (Round Table Pizza) |
| | | | | | 29551 | Pizza, pan, Maui Zaui, w/Polynesian sauce, 1/12 of 14" (Round Table Pizza) (Round Table Pizza) |
| | | | | | 29548 | Pizza, pan, Maui Zaui, w/zesty red sauce, 1/12 of 14" (Round Table Pizza) (Round Table Pizza) |
| | | | | | 57383 | Pizza, pan, Meat Lover's, 12" med (Pizza Hut) (Pizza Hut) |
| | | | | | 92437 | Pizza, pan, Meat Lover's, 14" lrg (Pizza Hut) (Pizza Hut) |
| | | | | | 29554 | Pizza, pan, Montague's All Meat Marvel, 1/12 of 14" (Round Table Pizza) (Round Table Pizza) |
| | | | | | 43442 | Pizza, pan, pepperoni & mushroom, 12" med (Pizza Hut) (Pizza Hut) |
| | | | | | 43470 | Pizza, pan, pepperoni & mushroom, 14" lrg (Pizza Hut) (Pizza Hut) |
| | | | | | 29527 | Pizza, pan, pepperoni, 1/12 of 14" (Round Table Pizza) (Round Table Pizza) |
| | | | | | 43441 | Pizza, pan, pepperoni, 12" med (Pizza Hut) (Pizza Hut) |
| | | | | | 56482 | Pizza, pan, pepperoni, 12" med (USDA SR-25) (USDA: Pizza Hut) |
| | | | | | 43469 | Pizza, pan, pepperoni, 14" lrg (Pizza Hut) (Pizza Hut) |
| | | | | | 92747 | Pizza, pan, pepperoni, 14" lrg (USDA SR-25) (USDA: Pizza Hut) |
| | | | | | 29563 | Pizza, pan, smokehouse combo, 1/12 of 14" (Round Table Pizza) (Round Table Pizza) |
| | | | | | 43448 | Pizza, pan, spicy Sicilian, 12" med (Pizza Hut) (Pizza Hut) |
| | | | | | 43476 | Pizza, pan, spicy Sicilian, 14" lrg (Pizza Hut) (Pizza Hut) |
| | | | | | 56483 | Pizza, pan, supreme, 12" med (Pizza Hut) (Pizza Hut) |
| | | | | | 92434 | Pizza, pan, supreme, 14" lrg (Pizza Hut) (Pizza Hut) |
| | | | | | 43447 | Pizza, pan, triple meat Italiano, 12" med (Pizza Hut) (Pizza Hut) |
| | | | | | 43475 | Pizza, pan, triple meat Italiano, 14" lrg (Pizza Hut) (Pizza Hut) |
| | | | | | 29557 | Pizza, pan, Ulti-Meat, 1/12 of 14" (Round Table Pizza) (Round Table Pizza) |
| | | | | | 29560 | Pizza, pan, Wombo Combo, 1/12 of 14" (Round Table Pizza) (Round Table Pizza) |
| | | | | | 54786 | Pizza, pepperoni & beef, 12" (CiCi's Pizza) (CiCi's Pizza) |
| | | | | | 54789 | Pizza, pepperoni & sausage, 12" (CiCi's Pizza) (CiCi's Pizza) |
| | | | | | 18927 | Pizza, pepperoni (Atlanta Bread) (Atlanta Bread) |
| | | | | | 26974 | Pizza, pepperoni (Ryan's) (Ryan's Grill) |
| | | | | | 21157 | Pizza, pepperoni flip, 12" (CiCi's Pizza) (CiCi's Pizza) |
| | | | | | 29526 | Pizza, pepperoni, 1/12 of 14" (Round Table Pizza) (Round Table Pizza) |
| | | | | | 21145 | Pizza, pepperoni, 12" (CiCi's Pizza) (CiCi's Pizza) |
| | | | | | 93270 | Pizza, pepperoni, 14", fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 21165 | Pizza, pepperoni, 15" (CiCi's Pizza) (CiCi's Pizza) |
| | | | | | 41633 | Pizza, pepperoni, 8" (Subway) (Subway) |
| | | | | | 54809 | Pizza, pepperoni, indv (Chuck E. Cheese) (Chuck E. Cheese) |
| | | | | | 54810 | Pizza, pepperoni, lrg (Chuck E. Cheese) (Chuck E. Cheese) |
| | | | | | 54821 | Pizza, pepperoni, med (Chuck E. Cheese) (Chuck E. Cheese) |
| | | | | | 93250 | Pizza, pepperoni, original, 14", slice (USDA SR-25) (USDA: Papa John's) |
| | | | | | 21146 | Pizza, pepperoni, w/jalapeno, 12" (CiCi's Pizza) (CiCi's Pizza) |
| | | | | | 21166 | Pizza, pepperoni, w/jalapeno, 15" (CiCi's Pizza) (CiCi's Pizza) |
| | | | | | 43856 | Pizza, personal pan, Dan's original (Pizza Hut) (Pizza Hut) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 43854 | Pizza, personal pan, ham & pineapple (Pizza Hut) (Pizza Hut) |
| | | | | | 43855 | Pizza, personal pan, Hawaiian luau (Pizza Hut) (Pizza Hut) |
| | | | | | 43853 | Pizza, personal pan, Italian sausage & red onion (Pizza Hut) (Pizza Hut) |
| | | | | | 92475 | Pizza, personal pan, Meat Lover's (Pizza Hut) (Pizza Hut) |
| | | | | | 43852 | Pizza, personal pan, pepperoni & mushroom (Pizza Hut) (Pizza Hut) |
| | | | | | 56493 | Pizza, personal pan, pepperoni (Pizza Hut) (Pizza Hut) |
| | | | | | 43858 | Pizza, personal pan, spicy Sicilian (Pizza Hut) (Pizza Hut) |
| | | | | | 56494 | Pizza, personal pan, supreme (Pizza Hut) (Pizza Hut) |
| | | | | | 43857 | Pizza, personal pan, triple meat Italiano (Pizza Hut) (Pizza Hut) |
| | | | | | 43872 | Pizza, personal PANormous, Dan's original (Pizza Hut) (Pizza Hut) |
| | | | | | 43868 | Pizza, personal PANormous, ham & pineapple (Pizza Hut) (Pizza Hut) |
| | | | | | 43871 | Pizza, personal PANormous, Hawaiian luau (Pizza Hut) (Pizza Hut) |
| | | | | | 43867 | Pizza, personal PANormous, Italian sausage & red onion (Pizza Hut) (Pizza Hut) |
| | | | | | 43870 | Pizza, personal PANormous, Meat Lover's (Pizza Hut) (Pizza Hut) |
| | | | | | 43866 | Pizza, personal PANormous, pepperoni & mushroom (Pizza Hut) (Pizza Hut) |
| | | | | | 43864 | Pizza, personal PANormous, pepperoni (Pizza Hut) (Pizza Hut) |
| | | | | | 43874 | Pizza, personal PANormous, spicy Sicilian (Pizza Hut) (Pizza Hut) |
| | | | | | 43865 | Pizza, personal PANormous, supreme (Pizza Hut) (Pizza Hut) |
| | | | | | 43873 | Pizza, personal PANormous, triple meat Italiano (Pizza Hut) (Pizza Hut) |
| | | | | | 54792 | Pizza, philly cheesesteak, 12" (CiCi's Pizza) (CiCi's Pizza) |
| | | | | | 54798 | Pizza, philly cheesesteak, 15" (CiCi's Pizza) (CiCi's Pizza) |
| | | | | | 43467 | Pizza, Pizza Mia, pepperoni, 12" med (Pizza Hut) (Pizza Hut) |
| | | | | | 21147 | Pizza, sausage, 12" (CiCi's Pizza) (CiCi's Pizza) |
| | | | | | 21167 | Pizza, sausage, 15" (CiCi's Pizza) (CiCi's Pizza) |
| | | | | | 41634 | Pizza, sausage, 8" (Subway) (Subway) |
| | | | | | 38932 | Pizza, sausage, fast food, 14" (USDA SR-25) (USDA: Fast Food) |
| | | | | | 29537 | Pizza, skinny crust, chicken & garlic gourmet, 1/12 of 14" (Round Table Pizza) (Round Table Pizza) |
| | | | | | 29564 | Pizza, skinny crust, chicken smokehouse, 1/12 of 14" (Round Table Pizza) (Round Table Pizza) |
| | | | | | 29543 | Pizza, skinny crust, Hawaiian, 1/12 of 14" (Round Table Pizza) (Round Table Pizza) |
| | | | | | 29540 | Pizza, skinny crust, Italian garlic supreme, 1/12 of 14" (Round Table Pizza) (Round Table Pizza) |
| | | | | | 29528 | Pizza, skinny crust, King Arthur's supreme, 1/12 of 14" (Round Table Pizza) (Round Table Pizza) |
| | | | | | 29549 | Pizza, skinny crust, Maui Zaui, w/Polynesian sce, 1/12of 14" (Round Table Pizza) (Round Table Pizza) |
| | | | | | 29546 | Pizza, skinny crust, Maui Zaui, w/zesty red sce, 1/12 of 14" (Round Table Pizza) (Round Table Pizza) |
| | | | | | 29552 | Pizza, skinny crust, Montague's All Meat Marvel, 1/12 of 14" (Round Table Pizza) (Round Table Pizza) |
| | | | | | 29525 | Pizza, skinny crust, pepperoni, 1/12 of 14" (Round Table Pizza) (Round Table Pizza) |
| | | | | | 29561 | Pizza, skinny crust, smokehouse combo, 1/12 of 14" (Round Table Pizza) (Round Table Pizza) |
| | | | | | 29555 | Pizza, skinny crust, Ulti-Meat, 1/12 of 14" (Round Table Pizza) (Round Table Pizza) |
| | | | | | 29558 | Pizza, skinny crust, Wombo Combo, 1/12 of 14" (Round Table Pizza) (Round Table Pizza) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 29562 | Pizza, smokehouse combo, 1/12 of 14" (Round Table Pizza) (Round Table Pizza) |
| | | | | | 21148 | Pizza, spinach alfredo, 12" (CiCi's Pizza) (CiCi's Pizza) |
| | | | | | 21168 | Pizza, spinach alfredo, 15" (CiCi's Pizza) (CiCi's Pizza) |
| | | | | | 43498 | Pizza, stuffed crust, Dan's original, 14" lrg (Pizza Hut) (Pizza Hut) |
| | | | | | 43496 | Pizza, stuffed crust, ham & pineapple, 14" lrg (Pizza Hut) (Pizza Hut) |
| | | | | | 43497 | Pizza, stuffed crust, Hawaiian luau, 14 lrg (Pizza Hut) (Pizza Hut) |
| | | | | | 43495 | Pizza, stuffed crust, Italian sausage & red onion, 14" lrg (Pizza Hut) (Pizza Hut) |
| | | | | | 57810 | Pizza, stuffed crust, Meat Lover's, 14" lrg (Pizza Hut) (Pizza Hut) |
| | | | | | 43494 | Pizza, stuffed crust, pepperoni & mushroom, 14" lrg (Pizza Hut) (Pizza Hut) |
| | | | | | 57807 | Pizza, stuffed crust, pepperoni, 14" lrg (Pizza Hut) (Pizza Hut) |
| | | | | | 43851 | Pizza, stuffed crust, spicy Sicilian, 14" lrg (Pizza Hut) (Pizza Hut) |
| | | | | | 57813 | Pizza, stuffed crust, supreme, 14" lrg (Pizza Hut) (Pizza Hut) |
| | | | | | 43499 | Pizza, stuffed crust, triple meat Italiano, 14" lrg (Pizza Hut) (Pizza Hut) |
| | | | | | 31846 | Pizza, stuffed, 5-Meat,  family (Papa Murphy's) (Papa Murphy's) |
| | | | | | 31850 | Pizza, stuffed, 5-Meat, lrg (Papa Murphy's) (Papa Murphy's) |
| | | | | | 31847 | Pizza, stuffed, Big Murphy, family (Papa Murphy's) (Papa Murphy's) |
| | | | | | 31851 | Pizza, stuffed, Big Murphy, lrg (Papa Murphy's) (Papa Murphy's) |
| | | | | | 31848 | Pizza, stuffed, Chicago style, family (Papa Murphy's) (Papa Murphy's) |
| | | | | | 31852 | Pizza, stuffed, Chicago style, lrg (Papa Murphy's) (Papa Murphy's) |
| | | | | | 31849 | Pizza, stuffed, chicken & bacon, family (Papa Murphy's) (Papa Murphy's) |
| | | | | | 31853 | Pizza, stuffed, chicken & bacon, lrg (Papa Murphy's) (Papa Murphy's) |
| | | | | | 93249 | Pizza, The Works, original, 14", slice (USDA SR-25) (USDA: Papa John's) |
| | | | | | 93268 | Pizza, thick crust, pepperoni, 14", fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 38930 | Pizza, thick crust, sausage, fast food, 14" (USDA SR-25) (USDA: Fast Food) |
| | | | | | 48881 | Pizza, thin crust, Bacon Cheeseburger Feast, lrg (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48880 | Pizza, thin crust, Bacon Cheeseburger Feast, med (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48879 | Pizza, thin crust, Bacon Cheeseburger Feast, sml (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48882 | Pizza, thin crust, Bacon Cheeseburger Feast, xlrg (Domino's Pizza) (Domino's Pizza) |
| | | | | | 54595 | Pizza, thin crust, BBQ chicken bacon, lrg (Papa John's) (Papa John's) |
| | | | | | 48721 | Pizza, thin crust, buffalo chicken, lrg (Domino's Pizza) (Domino's Pizza) |
| | | | | | 54542 | Pizza, thin crust, buffalo chicken, lrg (Papa John's) (Papa John's) |
| | | | | | 48720 | Pizza, thin crust, buffalo chicken, med (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48719 | Pizza, thin crust, buffalo chicken, sml (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48722 | Pizza, thin crust, buffalo chicken, xlrg (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48733 | Pizza, thin crust, Cali Chicken Bacon Ranch, lrg (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48732 | Pizza, thin crust, Cali Chicken Bacon Ranch, med (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48731 | Pizza, thin crust, Cali Chicken Bacon Ranch, sml (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48734 | Pizza, thin crust, Cali Chicken Bacon Ranch, xlrg (Domino's Pizza) (Domino's Pizza) |
| | | | | | 54536 | Pizza, thin crust, chicken parmesan, lrg (Papa John's) (Papa John's) |
| | | | | | 48835 | Pizza, thin crust, Deluxe Feast, lrg (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48834 | Pizza, thin crust, Deluxe Feast, med (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48833 | Pizza, thin crust, Deluxe Feast, sml (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48836 | Pizza, thin crust, Deluxe Feast, xlrg (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48847 | Pizza, thin crust, ExtravaganZZa Feast, lrg (Domino's Pizza) (Domino's Pizza) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 48846 | Pizza, thin crust, ExtravaganZZa Feast, med (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48845 | Pizza, thin crust, ExtravaganZZa Feast, sml (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48848 | Pizza, thin crust, ExtravaganZZa Feast, xlrg (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48812 | Pizza, thin crust, Fiery Hawaiian, lrg (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48811 | Pizza, thin crust, Fiery Hawaiian, med (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48810 | Pizza, thin crust, Fiery Hawaiian, sml (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48813 | Pizza, thin crust, Fiery Hawaiian, xlrg (Domino's Pizza) (Domino's Pizza) |
| | | | | | 54600 | Pizza, thin crust, hawaiian BBQ chicken, lrg (Papa John's) (Papa John's) |
| | | | | | 48745 | Pizza, thin crust, Honolulu Hawaiian, lrg (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48744 | Pizza, thin crust, Honolulu Hawaiian, med (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48743 | Pizza, thin crust, Honolulu Hawaiian, sml (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48746 | Pizza, thin crust, Honolulu Hawaiian, xlrg (Domino's Pizza) (Domino's Pizza) |
| | | | | | 54560 | Pizza, thin crust, Johns Favorite, lrg (Papa John's) (Papa John's) |
| | | | | | 48858 | Pizza, thin crust, MeatZZa Feast, lrg (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48857 | Pizza, thin crust, MeatZZa Feast, med (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48856 | Pizza, thin crust, MeatZZa Feast, sml (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48859 | Pizza, thin crust, MeatZZa Feast, xlrg (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48757 | Pizza, thin crust, memphis bbq chicken, lrg (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48756 | Pizza, thin crust, memphis bbq chicken, med (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48755 | Pizza, thin crust, memphis bbq chicken, sml (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48758 | Pizza, thin crust, memphis bbq chicken, xlrg (Domino's Pizza) (Domino's Pizza) |
| | | | | | 38933 | Pizza, thin crust, pepperoni, fast food, 14" (USDA SR-25) (USDA: Fast Food) |
| | | | | | 54554 | Pizza, thin crust, pepperoni, lrg (Papa John's) (Papa John's) |
| | | | | | 48800 | Pizza, thin crust, philly cheese steak, lrg (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48799 | Pizza, thin crust, philly cheese steak, med (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48798 | Pizza, thin crust, philly cheese steak, sml (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48801 | Pizza, thin crust, philly cheese steak, xlrg (Domino's Pizza) (Domino's Pizza) |
| | | | | | 38931 | Pizza, thin crust, sausage, fast food, 14" (USDA SR-25) (USDA: Fast Food) |
| | | | | | 54584 | Pizza, thin crust, spicy italian, lrg (Papa John's) (Papa John's) |
| | | | | | 54572 | Pizza, thin crust, the meats, lrg (Papa John's) (Papa John's) |
| | | | | | 54566 | Pizza, thin crust, the works, lrg (Papa John's) (Papa John's) |
| | | | | | 54606 | Pizza, thin crust, tuscan six cheese, lrg (Papa John's) (Papa John's) |
| | | | | | 48869 | Pizza, thin crust, Ultimate Pepperoni Feast, lrg (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48868 | Pizza, thin crust, Ultimate Pepperoni Feast, med (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48867 | Pizza, thin crust, Ultimate Pepperoni Feast, sml (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48870 | Pizza, thin crust, Ultimate Pepperoni Feast, xlrg (Domino's Pizza) (Domino's Pizza) |
| | | | | | 43454 | Pizza, thin 'n crispy, Dan's original, 12" med (Pizza Hut) (Pizza Hut) |
| | | | | | 43482 | Pizza, thin 'n crispy, Dan's original, 14" lrg (Pizza Hut) (Pizza Hut) |
| | | | | | 43452 | Pizza, thin 'n crispy, ham & pineapple, 12" med (Pizza Hut) (Pizza Hut) |
| | | | | | 43480 | Pizza, thin 'n crispy, ham & pineapple, 14" lrg (Pizza Hut) (Pizza Hut) |
| | | | | | 43453 | Pizza, thin 'n crispy, Hawaiian luau, 12" med (Pizza Hut) (Pizza Hut) |
| | | | | | 43481 | Pizza, thin 'n crispy, Hawaiian luau, 14" lrg (Pizza Hut) (Pizza Hut) |
| | | | | | 43451 | Pizza, thin 'n crispy, Italian sausage & red onion, 12" med (Pizza Hut) (Pizza Hut) |
| | | | | | 43479 | Pizza, thin 'n crispy, Italian sausage & red onion, 14" lrg (Pizza Hut) (Pizza Hut) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 92450 | Pizza, thin 'n crispy, Meat Lover's, 14" lrg (Pizza Hut) (Pizza Hut) |
| | | | | | 43450 | Pizza, thin 'n crispy, pepperoni & mushroom, 12" med (Pizza Hut) (Pizza Hut) |
| | | | | | 43478 | Pizza, thin 'n crispy, pepperoni & mushroom, 14" lrg (Pizza Hut) (Pizza Hut) |
| | | | | | 56486 | Pizza, thin 'n crispy, pepperoni, 12" med (Pizza Hut) (Pizza Hut) |
| | | | | | 92445 | Pizza, thin 'n crispy, pepperoni, 14" lrg (Pizza Hut) (Pizza Hut) |
| | | | | | 38803 | Pizza, thin 'n crispy, pepperoni, 14" lrg (USDA SR-25) (USDA: Pizza Hut) |
| | | | | | 38804 | Pizza, thin 'n crispy, sausage, 14" lrg (USDA SR-25) (USDA: Pizza Hut) |
| | | | | | 43456 | Pizza, thin 'n crispy, spicy Sicilian, 12" med (Pizza Hut) (Pizza Hut) |
| | | | | | 43484 | Pizza, thin 'n crispy, spicy Sicilian, 14" lrg (Pizza Hut) (Pizza Hut) |
| | | | | | 56487 | Pizza, thin 'n crispy, supreme, 12" med (Pizza Hut) (Pizza Hut) |
| | | | | | 92447 | Pizza, thin 'n crispy, supreme, 14" lrg (Pizza Hut) (Pizza Hut) |
| | | | | | 43455 | Pizza, thin 'n crispy, triple meat Italiano, 12" med (Pizza Hut) (Pizza Hut) |
| | | | | | 43483 | Pizza, thin 'n crispy, triple meat Italiano, 14" lrg (Pizza Hut) (Pizza Hut) |
| | | | | | 54799 | Pizza, tomato alfredo, 15" (CiCi's Pizza) (CiCi's Pizza) |
| | | | | | 39450 | Pizza, ultimate supreme (Little Caesars) (Little Caesars) |
| | | | | | 29556 | Pizza, Ulti-Meat, 1/12 of 14" (Round Table Pizza) (Round Table Pizza) |
| | | | | | 18928 | Pizza, white (Atlanta Bread) (Atlanta Bread) |
| | | | | | 29559 | Pizza, Wombo Combo, 1/12 of 14" (Round Table Pizza) (Round Table Pizza) |
| | | | | | 21150 | Pizza, zesty ham & cheddar, 12" (CiCi's Pizza) (CiCi's Pizza) |
| | | | | | 21169 | Pizza, zesty ham & cheddar, 15" (CiCi's Pizza) (CiCi's Pizza) |
| | | | | | 21151 | Pizza, zesty pepperoni, 12" (CiCi's Pizza) (CiCi's Pizza) |
| | | | | | 21170 | Pizza, zesty pepperoni, 15" (CiCi's Pizza) (CiCi's Pizza) |
| | | | | | 45244 | Popcorn Chicken (KFC) (Kentucky Fried Chicken) |
| | | | | | 14940 | Popcorn Chicken (USDA SR-25) (USDA: Kentucky Fried Chicken) |
| | | | | | 15461 | Popcorn Shrimp (AFC Enterprises) (Popeyes) |
| | | | | | 41289 | Popcorn Shrimp (Long John Silvers) (Long John Silver's) |
| | | | | | 26950 | Pork, chop, grld (Ryan's) (Ryan's Grill) |
| | | | | | 11125 | Pork, ham, honey glazed, lean (Boston Market) (Boston Market Restaurant) |
| | | | | | 81090 | Pot Pie, chicken (KFC) (Kentucky Fried Chicken) |
| | | | | | 26924 | Pot Pie, chicken (Ryan's) (Ryan's Grill) |
| | | | | | 25631 | Pot pie, chicken, Get It Before It's Gone (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 57530 | Pot Pie, chicken, original (Boston Market) (Boston Market Restaurant) |
| | | | | | 36002 | Pot pie, chicken, slow roasted (Bob Evans ) (Bob Evans) |
| | | | | | 52509 | Pot pie, chicken, slow roasted, senior (Bob Evans ) (Bob Evans) |
| | | | | | 25624 | Pot Roast, beef, Just Enough, oven fresh, w/gravy (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 25634 | Pot Roast, oven fresh, w/gravy (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 28451 | Pupusas, del cerdo (USDA SR-25) (USDA: Latino Restaurant) |
| | | | | | 28450 | Pupusas, w/pork (USDA SR-25) (USDA: Latino Restaurant) |
| | | | | | 13427 | Quesadilla, beef (Taco Del Mar) (Taco Del Mar) |
| | | | | | 51754 | Quesadilla, carne asada steak (Taco Del Mar) (Taco Del Mar) |
| | | | | | 13428 | Quesadilla, cheese (Taco Del Mar) (Taco Del Mar) |
| | | | | | 18733 | Quesadilla, chicken (Baja Fresh) (Baja Fresh) |
| | | | | | 55167 | Quesadilla, chicken (On The Border Mexican Grill) (On The Border) |
| | | | | | 48526 | Quesadilla, chicken (Original Green Burrito) (Original Green Burrito) |

**384**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 46966 | Quesadilla, chicken (Original Red Burrito) (Original Red Burrito) |
| | | | | | 57689 | Quesadilla, chicken (Taco Bell) (Taco Bell) |
| | | | | | 13429 | Quesadilla, chicken (Taco Del Mar) (Taco Del Mar) |
| | | | | | 38936 | Quesadilla, chicken, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 35853 | Quesadilla, chicken, Wildfire, w/pepper jack cheese (Bob Evans ) (Bob Evans) |
| | | | | | 48957 | Quesadilla, fajita beef melt (Taco John's ) (Taco John's) |
| | | | | | 72589 | Quesadilla, fajita chicken melt (Taco John's ) (Taco John's) |
| | | | | | 48958 | Quesadilla, kids' (Taco John's ) (Taco John's) |
| | | | | | 13430 | Quesadilla, pork (Taco Del Mar) (Taco Del Mar) |
| | | | | | 18734 | Quesadilla, pork carnitas (Baja Fresh) (Baja Fresh) |
| | | | | | 51893 | Quesadilla, pork carnitas (El Pollo Loco) (El Pollo Loco) |
| | | | | | 51755 | Quesadilla, shredded beef (Taco Del Mar) (Taco Del Mar) |
| | | | | | 18735 | Quesadilla, shrimp (Baja Fresh) (Baja Fresh) |
| | | | | | 18732 | Quesadilla, steak (Baja Fresh) (Baja Fresh) |
| | | | | | 55168 | Quesadilla, steak (On The Border Mexican Grill) (On The Border) |
| | | | | | 48531 | Quesadilla, steak (Original Green Burrito) (Original Green Burrito) |
| | | | | | 92108 | Quesadilla, steak (Taco Bell) (Taco Bell) |
| | | | | | 18736 | Quesadilla, wahoo, crispy (Baja Fresh) (Baja Fresh) |
| | | | | | 18737 | Quesadilla, wahoo, grilled (Baja Fresh) (Baja Fresh) |
| | | | | | 25604 | Quiche, crab, sweet corn & asparagus (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 25603 | Quiche, Lorraine, w/bacon & swiss cheese, indiv (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 55572 | Ravioli, cheese, w/marinara sauce (Olive Garden) (Olive Garden) |
| | | | | | 55549 | Ravioli, cheese, w/marinara sauce, lunch (Olive Garden) (Olive Garden) |
| | | | | | 55553 | Ravioli, cheese, w/meat sauce (Olive Garden) (Olive Garden) |
| | | | | | 55550 | Ravioli, cheese, w/meat sauce, lunch (Olive Garden) (Olive Garden) |
| | | | | | 55566 | Ravioli, di portobello (Olive Garden) (Olive Garden) |
| | | | | | 55562 | Ravioli, di portobello, lunch (Olive Garden) (Olive Garden) |
| | | | | | 55645 | Ravioli, mezzaluna, w/meat sauce (Olive Garden) (Olive Garden) |
| | | | | | 25653 | Ribs, baby back, spice rubbed, full rack (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 13776 | Rings, chicken (White Castle ) (White Castle Restaurant) |
| | | | | | 51445 | Rings, chicken, buffalo (White Castle ) (White Castle Restaurant) |
| | | | | | 51446 | Rings, chicken, ranch (White Castle ) (White Castle Restaurant) |
| | | | | | 35993 | Roast Beef, open faced, w/Texas toast (Bob Evans ) (Bob Evans) |
| | | | | | 52510 | Roast Beef, open faced, w/Texas toast, senior (Bob Evans ) (Bob Evans) |
| | | | | | 24062 | Salad, tostada, w/chicken (Baja Fresh) (Baja Fresh) |
| | | | | | 24066 | Salad, tostada, w/crispy wahoo (Baja Fresh) (Baja Fresh) |
| | | | | | 18777 | Salad, tostada, w/grilled wahoo (Baja Fresh) (Baja Fresh) |
| | | | | | 24064 | Salad, tostada, w/pork carnitas (Baja Fresh) (Baja Fresh) |
| | | | | | 24065 | Salad, tostada, w/shrimp (Baja Fresh) (Baja Fresh) |
| | | | | | 24063 | Salad, tostada, w/steak (Baja Fresh) (Baja Fresh) |
| | | | | | 25629 | Salisbury Steak, beef, Just Enough, w/cream sauce (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 23989 | Shrimp, brd, fried (USDA SR-25) (USDA: TGI Friday's) |
| | | | | | 23981 | Shrimp, brd, fried, double crunch (USDA SR-25) (USDA: Applebee's) |
| | | | | | 24001 | Shrimp, country fried (USDA SR-25) (USDA: Cracker Barrel) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 43988 | Shrimp, crunchy, breaded, fried (A & W All American Food) (A&W Restaurant) |
| | | | | | 54825 | Shrimp, fried (Church's Chicken) (Church's Chicken) |
| | | | | | 26940 | Shrimp, fried (Ryan's) (Ryan's Grill) |
| | | | | | 12811 | Shrimp, golden fried (Denny's) (Denny's) |
| | | | | | 19019 | Shrimp, golden fried (USDA SR-25) (USDA: Denny's) |
| | | | | | 51394 | Shrimp, grilled skewers (Denny's) (Denny's) |
| | | | | | 18910 | Soup, Baja chicken enchilada (Atlanta Bread) (Atlanta Bread) |
| | | | | | 55568 | Spaghetti, w/italian sausage (Olive Garden) (Olive Garden) |
| | | | | | 55548 | Spaghetti, w/italian sausage, lunch (Olive Garden) (Olive Garden) |
| | | | | | 36004 | Spaghetti, w/meat sauce (Bob Evans ) (Bob Evans) |
| | | | | | 55565 | Spaghetti, w/meat sauce (Olive Garden) (Olive Garden) |
| | | | | | 55543 | Spaghetti, w/meat sauce, lunch (Olive Garden) (Olive Garden) |
| | | | | | 36005 | Spaghetti, w/meat sauce, savor (Bob Evans ) (Bob Evans) |
| | | | | | 52511 | Spaghetti, w/meat sauce, savor, senior (Bob Evans ) (Bob Evans) |
| | | | | | 55567 | Spaghetti, w/meatballs (Olive Garden) (Olive Garden) |
| | | | | | 55547 | Spaghetti, w/meatballs, lunch (Olive Garden) (Olive Garden) |
| | | | | | 15262 | Strips, chicken (Chik-fil-A) (Chik-fil-A) |
| | | | | | 54613 | Strips, chicken (Papa John's) (Papa John's) |
| | | | | | 9086 | Strips, chicken (USDA SR-25) (USDA: Burger King) |
| | | | | | 54704 | Strips, chicken, 3 piece (Whataburger) (Whataburger) |
| | | | | | 51365 | Strips, chicken, bbq, w/o sauce (Denny's) (Denny's) |
| | | | | | 56457 | Strips, chicken, brd, fried (Long John Silvers) (Long John Silver's) |
| | | | | | 81318 | Strips, chicken, breaded, fried (A & W All American Food) (A&W Restaurant) |
| | | | | | 17234 | Strips, chicken, buffalo, w/o sauce (Denny's) (Denny's) |
| | | | | | 81092 | Strips, chicken, Colonel's Crispy (USDA SR-25) (USDA: Kentucky Fried Chicken) |
| | | | | | 15162 | Strips, chicken, crispy (Jack in the Box) (Jack in the Box) |
| | | | | | 45242 | Strips, chicken, crispy (KFC) (Kentucky Fried Chicken) |
| | | | | | 51214 | Strips, chicken, grilled (Jack in the Box) (Jack in the Box) |
| | | | | | 51205 | Strips, chicken, grilled, w/teriyaki dip (Jack in the Box) (Jack in the Box) |
| | | | | | 15269 | Strips, chicken, mild (USDA SR-25) (USDA: Popeyes) |
| | | | | | 34720 | Strips, chicken, Selects, breast, prem, brd, fried (McDonald's) (McDonald's) |
| | | | | | 81461 | Strips, chicken, Selects, breast, premium, brd, fried (USDA SR-25) (USDA: McDonald's) |
| | | | | | 15270 | Strips, chicken, spicy (USDA SR-25) (USDA: Popeyes) |
| | | | | | 21400 | Strips, chicken, tender (Church's Chicken) (Church's Chicken) |
| | | | | | 21401 | Strips, chicken, tender, spicy (Church's Chicken) (Church's Chicken) |
| | | | | | 51405 | Strips, clam (White Castle ) (White Castle Restaurant) |
| | | | | | 91383 | Strips, clam, brd, fried (Long John Silvers) (Long John Silver's) |
| | | | | | 40815 | Taco (Burger King) (Burger King) |
| | | | | | 7198 | Taco, al carbon (El Pollo Loco) (El Pollo Loco) |
| | | | | | 56642 | Taco, beef & cheese, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 56357 | Taco, beef (Jack in the Box) (Jack in the Box) |
| | | | | | 21272 | Taco, beef (On The Border Mexican Grill) (On The Border) |
| | | | | | 46982 | Taco, beef (Original Green Burrito) (Original Green Burrito) |
| | | | | | 46958 | Taco, beef (Original Red Burrito) (Original Red Burrito) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 13435 | Taco, beef (Taco Del Mar) (Taco Del Mar) |
| | | | | | 56545 | Taco, beef (Taco Time) (Taco Time) |
| | | | | | 56524 | Taco, beef (USDA SR-25) (USDA: Taco Bell) |
| | | | | | 46962 | Taco, beef, deluxe (Original Red Burrito) (Original Red Burrito) |
| | | | | | 57670 | Taco, beef, Double Decker (Taco Bell) (Taco Bell) |
| | | | | | 57671 | Taco, beef, Double Decker, supreme (Taco Bell) (Taco Bell) |
| | | | | | 45814 | Taco, beef, volcano (Taco Bell) (Taco Bell) |
| | | | | | 49592 | Taco, beef, w/sour cream (Taco Time) (Taco Time) |
| | | | | | 57602 | Taco, Bravo (Taco John's ) (Taco John's) |
| | | | | | 51750 | Taco, carne asada steak (Taco Del Mar) (Taco Del Mar) |
| | | | | | 21274 | Taco, chicken (On The Border Mexican Grill) (On The Border) |
| | | | | | 46980 | Taco, chicken (Original Green Burrito) (Original Green Burrito) |
| | | | | | 46959 | Taco, chicken (Original Red Burrito) (Original Red Burrito) |
| | | | | | 13436 | Taco, chicken (Taco Del Mar) (Taco Del Mar) |
| | | | | | 54649 | Taco, chicken fajita (Whataburger) (Whataburger) |
| | | | | | 41304 | Taco, chicken strip, Baja (Long John Silvers) (Long John Silver's) |
| | | | | | 18718 | Taco, chicken, Baja (Baja Fresh) (Baja Fresh) |
| | | | | | 51875 | Taco, chicken, crunchy (El Pollo Loco) (El Pollo Loco) |
| | | | | | 46963 | Taco, chicken, deluxe (Original Red Burrito) (Original Red Burrito) |
| | | | | | 49547 | Taco, chicken, Street (Taco Time) (Taco Time) |
| | | | | | 57600 | Taco, crispy (Taco John's ) (Taco John's) |
| | | | | | 45808 | Taco, crunchy, beef (Taco Bell) (Taco Bell) |
| | | | | | 45493 | Taco, crunchy, beef, fresco (Taco Bell) (Taco Bell) |
| | | | | | 56692 | Taco, crunchy, beef, supreme (Taco Bell) (Taco Bell) |
| | | | | | 46987 | Taco, fish (Original Green Burrito) (Original Green Burrito) |
| | | | | | 13437 | Taco, fish (Taco Del Mar) (Taco Del Mar) |
| | | | | | 41295 | Taco, fish, Baja (Long John Silvers) (Long John Silver's) |
| | | | | | 45809 | Taco, locos, Doritos (Taco Bell) (Taco Bell) |
| | | | | | 45810 | Taco, locos, Doritos, supreme (Taco Bell) (Taco Bell) |
| | | | | | 46988 | Taco, nacho (Original Green Burrito) (Original Green Burrito) |
| | | | | | 13438 | Taco, pork (Taco Del Mar) (Taco Del Mar) |
| | | | | | 51876 | Taco, pork carnitas (El Pollo Loco) (El Pollo Loco) |
| | | | | | 18720 | Taco, pork carnitas, Baja (Baja Fresh) (Baja Fresh) |
| | | | | | 49548 | Taco, pork, Street (Taco Time) (Taco Time) |
| | | | | | 51751 | Taco, shredded beef (Taco Del Mar) (Taco Del Mar) |
| | | | | | 18721 | Taco, shrimp, Baja (Baja Fresh) (Baja Fresh) |
| | | | | | 21276 | Taco, soft, beef (On The Border Mexican Grill) (On The Border) |
| | | | | | 46985 | Taco, soft, beef (Original Green Burrito) (Original Green Burrito) |
| | | | | | 46956 | Taco, soft, beef (Original Red Burrito) (Original Red Burrito) |
| | | | | | 45812 | Taco, soft, beef (Taco Bell) (Taco Bell) |
| | | | | | 56547 | Taco, soft, beef (Taco Time) (Taco Time) |
| | | | | | 56525 | Taco, soft, beef (USDA SR-25) (USDA: Taco Bell) |
| | | | | | 38934 | Taco, soft, beef cheese lettuce, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 46960 | Taco, soft, beef, deluxe (Original Red Burrito) (Original Red Burrito) |

© 2002-14 ESHA Research, Inc.

# Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 45495 | Taco, soft, beef, fresco (Taco Bell) (Taco Bell) |
| | | | | | | 56526 | Taco, soft, beef, supreme (Taco Bell) (Taco Bell) |
| | | | | | | 21278 | Taco, soft, chicken (On The Border Mexican Grill) (On The Border) |
| | | | | | | 46983 | Taco, soft, chicken (Original Green Burrito) (Original Green Burrito) |
| | | | | | | 46957 | Taco, soft, chicken (Original Red Burrito) (Original Red Burrito) |
| | | | | | | 45806 | Taco, soft, chicken (Taco Bell) (Taco Bell) |
| | | | | | | 72570 | Taco, soft, chicken (Taco John's ) (Taco John's) |
| | | | | | | 49544 | Taco, soft, chicken (Taco Time) (Taco Time) |
| | | | | | | 56689 | Taco, soft, chicken (USDA SR-25) (USDA: Taco Bell) |
| | | | | | | 38935 | Taco, soft, chicken lettuce cheese, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | | 18722 | Taco, soft, chicken, Americano (Baja Fresh) (Baja Fresh) |
| | | | | | | 46961 | Taco, soft, chicken, deluxe (Original Red Burrito) (Original Red Burrito) |
| | | | | | | 45492 | Taco, soft, chicken, fresco (Taco Bell) (Taco Bell) |
| | | | | | | 46986 | Taco, soft, chicken, Southwest (Original Green Burrito) (Original Green Burrito) |
| | | | | | | 46964 | Taco, soft, chicken, southwest (Original Red Burrito) (Original Red Burrito) |
| | | | | | | 45811 | Taco, soft, grilled steak (Taco Bell) (Taco Bell) |
| | | | | | | 45494 | Taco, soft, grilled steak, fresco (Taco Bell) (Taco Bell) |
| | | | | | | 49546 | Taco, soft, pork (Taco Time) (Taco Time) |
| | | | | | | 18724 | Taco, soft, pork carnitas, Americano (Baja Fresh) (Baja Fresh) |
| | | | | | | 18725 | Taco, soft, shrimp, Americano (Baja Fresh) (Baja Fresh) |
| | | | | | | 46984 | Taco, soft, steak (Original Green Burrito) (Original Green Burrito) |
| | | | | | | 56693 | Taco, soft, steak (USDA SR-25) (USDA: Taco Bell) |
| | | | | | | 18723 | Taco, soft, steak, Americano (Baja Fresh) (Baja Fresh) |
| | | | | | | 57601 | Taco, soft, w/cheese (Taco John's ) (Taco John's) |
| | | | | | | 48954 | Taco, soft, w/o cheese (Taco John's ) (Taco John's) |
| | | | | | | 18726 | Taco, soft, wahoo, Americano, crispy (Baja Fresh) (Baja Fresh) |
| | | | | | | 18727 | Taco, soft, wahoo, Americano, grilled (Baja Fresh) (Baja Fresh) |
| | | | | | | 46981 | Taco, steak (Original Green Burrito) (Original Green Burrito) |
| | | | | | | 18719 | Taco, steak, Baja (Baja Fresh) (Baja Fresh) |
| | | | | | | 48953 | Taco, stuffed, grilled (Taco John's ) (Taco John's) |
| | | | | | | 56655 | Taco, super soft, beef (Taco Time) (Taco Time) |
| | | | | | | 49551 | Taco, super soft, beef, w/wheat tortilla (Taco Time) (Taco Time) |
| | | | | | | 49549 | Taco, super soft, chicken (Taco Time) (Taco Time) |
| | | | | | | 49550 | Taco, super soft, chicken, w/wheat tortilla (Taco Time) (Taco Time) |
| | | | | | | 49552 | Taco, super soft, pork (Taco Time) (Taco Time) |
| | | | | | | 18728 | Taco, wahoo, Baja, cripsy (Baja Fresh) (Baja Fresh) |
| | | | | | | 18729 | Taco, wahoo, Baja, grilled (Baja Fresh) (Baja Fresh) |
| | | | | | | 55126 | Tamale, pork, w/enchilada sauce (On The Border Mexican Grill) (On The Border) |
| | | | | | | 28453 | Tamales, pork (USDA SR-25) (USDA: Latino Restaurant) |
| | | | | | | 40814 | Tenders, chicken (Burger King) (Burger King) |
| | | | | | | 48935 | Tenders, chicken, buffalo, hand breaded (Hardee's) (Hardee's) |
| | | | | | | 81524 | Tenders, chicken, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | | 35983 | Tenders, chicken, fried (Bob Evans ) (Bob Evans) |
| | | | | | | 35989 | Tenders, chicken, grilled (Bob Evans ) (Bob Evans) |

388

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 48665 | Tenders, chicken, hand breaded (Carl's Junior) (Carl's Junior) |
| | | | | | 48934 | Tenders, chicken, hand breaded (Hardee's) (Hardee's) |
| | | | | | 55072 | Tenders, chicken, mild (AFC Enterprises) (Popeyes) |
| | | | | | 55074 | Tenders, chicken, naked (AFC Enterprises) (Popeyes) |
| | | | | | 55073 | Tenders, chicken, spicy (AFC Enterprises) (Popeyes) |
| | | | | | 56645 | Tostada, beef & cheese, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 55129 | Tostada, beef (On The Border Mexican Grill) (On The Border) |
| | | | | | 49559 | Tostada, beef (Taco Time) (Taco Time) |
| | | | | | 66018 | Tostada, beef bean & cheese, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 55128 | Tostada, chicken (On The Border Mexican Grill) (On The Border) |
| | | | | | 49558 | Tostada, chicken (Taco Time) (Taco Time) |
| | | | | | 25579 | Tostada, chicken, zesty (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 26914 | Turkey, breast (Ryan's) (Ryan's Grill) |
| | | | | | 15248 | Turkey, breast, rotisserie, low fat (Boston Market) (Boston Market Restaurant) |
| | | | | | 26990 | Turkey, light meat, w/gravy (Ryan's) (Ryan's Grill) |
| | | | | | 36003 | Turkey, slow roasted (Bob Evans ) (Bob Evans) |

**Restaurant: Main Dishes/Meals - Breakfast**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 54639 | Biscuit, w/gravy (Whataburger) (Whataburger) |
| | | | | | 35881 | Bowl, biscuit, Border Scramble  (Bob Evans ) (Bob Evans) |
| | | | | | 36186 | Bowl, biscuit, spinach bacon & tomato (Bob Evans ) (Bob Evans) |
| | | | | | 48908 | Bowl, breakfast, low carb (Hardee's) (Hardee's) |
| | | | | | 51937 | Bowl, energy, w/yogurt & granola (First Watch Restaurant) (First Watch) |
| | | | | | 35882 | Bowl, sausage biscuit (Bob Evans ) (Bob Evans) |
| | | | | | 51235 | Breakfast Bowl, hearty (Jack in the Box) (Jack in the Box) |
| | | | | | 48708 | Breakfast Burrito, bacon & egg (Carl's Junior) (Carl's Junior) |
| | | | | | 48965 | Breakfast Burrito, bacon (Taco John's ) (Taco John's) |
| | | | | | 32954 | Breakfast Burrito, bacon egg & cheese (Blimpie's) (Blimpie) |
| | | | | | 48963 | Breakfast Burrito, bacon, jr (Taco John's ) (Taco John's) |
| | | | | | 48704 | Breakfast Burrito, Big Country (Carl's Junior) (Carl's Junior) |
| | | | | | 40871 | Breakfast Burrito, BK, bacon egg cheese salsa (Burger King) (Burger King) |
| | | | | | 40870 | Breakfast Burrito, BK, potato egg cheese salsa (Burger King) (Burger King) |
| | | | | | 40869 | Breakfast Burrito, BK, sausage egg cheese salsa (Burger King) (Burger King) |
| | | | | | 35861 | Breakfast Burrito, Border Scramble, w/egg (Bob Evans ) (Bob Evans) |
| | | | | | 35862 | Breakfast Burrito, Border Scramble, w/Egg Lites (Bob Evans ) (Bob Evans) |
| | | | | | 35863 | Breakfast Burrito, Border Scramble, w/egg whites (Bob Evans ) (Bob Evans) |
| | | | | | 46832 | Breakfast Burrito, chicken (Chik-fil-A) (Chik-fil-A) |
| | | | | | 51969 | Breakfast Burrito, Chickichanga (First Watch Restaurant) (First Watch) |
| | | | | | 49575 | Breakfast Burrito, country (Taco Time) (Taco Time) |
| | | | | | 48974 | Breakfast Burrito, egg & bacon (Taco John's ) (Taco John's) |
| | | | | | 48952 | Breakfast Burrito, egg & bacon (Taco Time) (Taco Time) |
| | | | | | 25707 | Breakfast Burrito, egg & beef, chipotle, w/tomato tortilla (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 49570 | Breakfast Burrito, egg & cheese (Taco Time) (Taco Time) |
| | | | | | 49574 | Breakfast Burrito, egg & chicken (Taco Time) (Taco Time) |
| | | | | | 48975 | Breakfast Burrito, egg & sausage (Taco John's ) (Taco John's) |

**389**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 49573 | Breakfast Burrito, egg & sausage (Taco Time) (Taco Time) |
| | | | | | 49571 | Breakfast Burrito, egg & taters (Taco Time) (Taco Time) |
| | | | | | 48973 | Breakfast Burrito, egg (Taco John's ) (Taco John's) |
| | | | | | 32955 | Breakfast Burrito, ham & cheese (Blimpie's) (Blimpie) |
| | | | | | 32956 | Breakfast Burrito, ham egg & cheese (Blimpie's) (Blimpie) |
| | | | | | 48703 | Breakfast Burrito, loaded (Carl's Junior) (Carl's Junior) |
| | | | | | 48902 | Breakfast Burrito, loaded (Hardee's) (Hardee's) |
| | | | | | 34762 | Breakfast Burrito, McSkillet, sausage (McDonald's) (McDonald's) |
| | | | | | 34763 | Breakfast Burrito, McSkillet, steak (McDonald's) (McDonald's) |
| | | | | | 35894 | Breakfast Burrito, Meat Lover's BoBurrito, w/Egg Lites (Bob Evans ) (Bob Evans) |
| | | | | | 35895 | Breakfast Burrito, Meat Lover's BoBurrito, w/egg whites (Bob Evans ) (Bob Evans) |
| | | | | | 35893 | Breakfast Burrito, Meat Lover's BoBurrito, w/eggs (Bob Evans ) (Bob Evans) |
| | | | | | 51236 | Breakfast Burrito, meaty, w/o salsa (Jack in the Box) (Jack in the Box) |
| | | | | | 11886 | Breakfast Burrito, meaty, w/salsa (Jack in the Box) (Jack in the Box) |
| | | | | | 46833 | Breakfast Burrito, sausage (Chik-fil-A) (Chik-fil-A) |
| | | | | | 34761 | Breakfast Burrito, sausage (McDonald's) (McDonald's) |
| | | | | | 48966 | Breakfast Burrito, sausage (Taco John's ) (Taco John's) |
| | | | | | 56675 | Breakfast Burrito, sausage (USDA SR-25) (USDA: McDonald's) |
| | | | | | 32957 | Breakfast Burrito, sausage egg & cheese (Blimpie's) (Blimpie) |
| | | | | | 48964 | Breakfast Burrito, sausage, jr (Taco John's ) (Taco John's) |
| | | | | | 48967 | Breakfast Burrito, scrambler, w/bacon,  (Taco John's ) (Taco John's) |
| | | | | | 48968 | Breakfast Burrito, scrambler, w/sausage (Taco John's ) (Taco John's) |
| | | | | | 48702 | Breakfast Burrito, steak & egg (Carl's Junior) (Carl's Junior) |
| | | | | | 51287 | Breakfast Burrito, steak & egg, w/o salsa (Jack in the Box) (Jack in the Box) |
| | | | | | 51288 | Breakfast Burrito, steak & egg, w/salsa (Jack in the Box) (Jack in the Box) |
| | | | | | 32892 | Breakfast Burrito, turkey egg & cheese (Blimpie's) (Blimpie) |
| | | | | | 35644 | Breakfast Burrito, Ultimate (Dairy Queen) (Dairy Queen) |
| | | | | | 49576 | Breakfast Burrito, ultimate (Taco Time) (Taco Time) |
| | | | | | 51974 | Breakfast Burrito, vera cruz (First Watch Restaurant) (First Watch) |
| | | | | | 51851 | Breakfast Burrito, w/o sausage (Taco Del Mar) (Taco Del Mar) |
| | | | | | 51852 | Breakfast Burrito, w/sausage (Taco Del Mar) (Taco Del Mar) |
| | | | | | 35916 | Breakfast Burrito, Western BoBurrito, w/egg (Bob Evans ) (Bob Evans) |
| | | | | | 35917 | Breakfast Burrito, Western BoBurrito, w/Egg Lites (Bob Evans ) (Bob Evans) |
| | | | | | 35918 | Breakfast Burrito, Western BoBurrito, w/egg whites (Bob Evans ) (Bob Evans) |
| | | | | | 51854 | Breakfast Quesadita, w/o sausage (Taco Del Mar) (Taco Del Mar) |
| | | | | | 51855 | Breakfast Quesadita, w/sausage (Taco Del Mar) (Taco Del Mar) |
| | | | | | 51856 | Breakfast Taco, w/o sausage (Taco Del Mar) (Taco Del Mar) |
| | | | | | 51857 | Breakfast Taco, w/sausage (Taco Del Mar) (Taco Del Mar) |
| | | | | | 54689 | Breakfast Taquito, bacon & egg (Whataburger) (Whataburger) |
| | | | | | 54688 | Breakfast Taquito, bacon egg & cheese (Whataburger) (Whataburger) |
| | | | | | 54690 | Breakfast Taquito, egg & cheese (Whataburger) (Whataburger) |
| | | | | | 54691 | Breakfast Taquito, potato egg & cheese (Whataburger) (Whataburger) |
| | | | | | 54692 | Breakfast Taquito, sausage egg & cheese (Whataburger) (Whataburger) |
| | | | | | 36168 | Cereal, hot, mush (Bob Evans ) (Bob Evans) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 46540 | Cereal, hot, oatmeal, apple cinnamon (Jamba Juice) (Jamba Juice) |
| | | | | | 46543 | Cereal, hot, oatmeal, awesome apple cinnamon (Jamba Juice) (Jamba Juice) |
| | | | | | 46550 | Cereal, hot, oatmeal, berry cherry pecan (Jamba Juice) (Jamba Juice) |
| | | | | | 46562 | Cereal, hot, oatmeal, blueberry & blackberry (Jamba Juice) (Jamba Juice) |
| | | | | | 35868 | Cereal, hot, oatmeal, ckd (Bob Evans ) (Bob Evans) |
| | | | | | 51935 | Cereal, hot, oatmeal, cranberry nut, w/1% milk (First Watch Restaurant) (First Watch) |
| | | | | | 46576 | Cereal, hot, oatmeal, fresh banana (Jamba Juice) (Jamba Juice) |
| | | | | | 48976 | Cereal, hot, oatmeal, fruit & nut, w/cinnamon sugar (Taco John's ) (Taco John's) |
| | | | | | 48977 | Cereal, hot, oatmeal, fruit & nut, w/o cinnamon sugar (Taco John's ) (Taco John's) |
| | | | | | 51324 | Cereal, hot, oatmeal, harvest, w/milk (Denny's) (Denny's) |
| | | | | | 46836 | Cereal, hot, oatmeal, multigrain (Chik-fil-A) (Chik-fil-A) |
| | | | | | 46837 | Cereal, hot, oatmeal, multigrain, w/toppings (Chik-fil-A) (Chik-fil-A) |
| | | | | | 27574 | Cereal, hot, oatmeal, perfect (Starbucks ) (Starbucks) |
| | | | | | 40837 | Cereal, hot, oatmeal, Quaker, maple & brown sugar (Burger King) (Burger King) |
| | | | | | 40838 | Cereal, hot, oatmeal, Quaker, original (Burger King) (Burger King) |
| | | | | | 46608 | Cereal, hot, oatmeal, w/brown sugar (Jamba Juice) (Jamba Juice) |
| | | | | | 36017 | Cereal, hot, oatmeal, w/milk & brown sugar (Bob Evans ) (Bob Evans) |
| | | | | | 51317 | Cereal, hot, oatmeal, w/milk (Denny's) (Denny's) |
| | | | | | 25709 | Crepe Lorraine, w/egg broccoli bacon & brie cheese (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 35857 | Crepe, blueberry, w/whipped topping (Bob Evans ) (Bob Evans) |
| | | | | | 51955 | Crepe, Key West (First Watch Restaurant) (First Watch) |
| | | | | | 36169 | Crepe, plain (Bob Evans ) (Bob Evans) |
| | | | | | 35900 | Crepe, strawberry banana  (Bob Evans ) (Bob Evans) |
| | | | | | 51956 | Crepe, Turkey Chive (First Watch Restaurant) (First Watch) |
| | | | | | 51934 | Crepe, w/fresh fruit (First Watch Restaurant) (First Watch) |
| | | | | | 48672 | Dish, biscuit, w/gravy (Carl's Junior) (Carl's Junior) |
| | | | | | 35630 | Dish, biscuit, w/gravy (Dairy Queen) (Dairy Queen) |
| | | | | | 56411 | Dish, biscuit, w/gravy (Hardee's) (Hardee's) |
| | | | | | 49583 | Dish, biscuit, w/gravy, sml (Taco Time) (Taco Time) |
| | | | | | 55099 | Dish, biscuit, w/sausage gravy (AFC Enterprises) (Popeyes) |
| | | | | | 33171 | Dish, biscuit, w/sausage gravy (Blimpie's) (Blimpie) |
| | | | | | 51916 | Dish, biscuits, w/gravy (First Watch Restaurant) (First Watch) |
| | | | | | 49584 | Dish, biscuits, w/gravy, lrg (Taco Time) (Taco Time) |
| | | | | | 40865 | Dish, biscuits, w/sausage gravy (Burger King) (Burger King) |
| | | | | | 51975 | Dish, breakfast scramble (First Watch Restaurant) (First Watch) |
| | | | | | 51977 | Dish, Bubba's Benny, w/o potatoes & english muffin (First Watch Restaurant) (First Watch) |
| | | | | | 51973 | Dish, Caps Etc (First Watch Restaurant) (First Watch) |
| | | | | | 51314 | Dish, country fried steak & eggs, w/o sides (Denny's) (Denny's) |
| | | | | | 36006 | Dish, Egg Lites, w/tomato (Bob Evans ) (Bob Evans) |
| | | | | | 35884 | Dish, fruit & yogurt (Bob Evans ) (Bob Evans) |
| | | | | | 36014 | Dish, fruit, w/low fat cottage cheese (Bob Evans ) (Bob Evans) |
| | | | | | 36070 | Dish, fruit, w/low fat strawberry yogurt (Bob Evans ) (Bob Evans) |
| | | | | | 54682 | Dish, pancake platter, w/bacon (Whataburger) (Whataburger) |
| | | | | | 54683 | Dish, pancake platter, w/sausage (Whataburger) (Whataburger) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 36187 | Dish, pancakes, Stacked & Stuffed, blueberry cream (Bob Evans ) (Bob Evans) |
| | | | | | 36188 | Dish, pancakes, Stacked & Stuffed, caramel banana pecan (Bob Evans ) (Bob Evans) |
| | | | | | 35898 | Dish, pancakes, Stacked & Stuffed, rstd caramel apple cream (Bob Evans ) (Bob Evans) |
| | | | | | 35899 | Dish, pancakes, Stacked & Stuffed, strawberry banana cream (Bob Evans ) (Bob Evans) |
| | | | | | 25240 | Dish, steak, t-bone, w/eggs, w/o sides (Denny's) (Denny's) |
| | | | | | 49586 | Dish, taters & gravy, lrg (Taco Time) (Taco Time) |
| | | | | | 49585 | Dish, taters & gravy, sml (Taco Time) (Taco Time) |
| | | | | | 35876 | Egg, ckd (Bob Evans ) (Bob Evans) |
| | | | | | 19533 | Egg, scrambled, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 25714 | Eggs Benedict (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 51972 | Eggs Benedict, florentine (First Watch Restaurant) (First Watch) |
| | | | | | 25715 | Eggs Benedict, florentine (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 51970 | Eggs Benedict, w/ham & tomato (First Watch Restaurant) (First Watch) |
| | | | | | 51971 | Eggs Benedict, w/smoked turkey & avocado (First Watch Restaurant) (First Watch) |
| | | | | | 25735 | French Toast  (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 35994 | French Toast, blueberry banana (Bob Evans ) (Bob Evans) |
| | | | | | 25733 | French Toast, blueberry stuffed (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 91431 | French Toast, Dips, w/o syrup (Carl's Junior) (Carl's Junior) |
| | | | | | 51966 | French Toast, Floridian, raisin bread, w/toppings (First Watch Restaurant) (First Watch) |
| | | | | | 25726 | French Toast, Mimi's Original Pain Perdu (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 25734 | French Toast, Pain Perdu, mixed berry (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 40860 | French Toast, sticks (Burger King) (Burger King) |
| | | | | | 62558 | French Toast, sticks (Jack in the Box) (Jack in the Box) |
| | | | | | 48978 | French Toast, sticks (Taco John's ) (Taco John's) |
| | | | | | 42429 | French Toast, sticks (USDA SR-25) (USDA: Burger King) |
| | | | | | 51431 | French Toast, sticks (White Castle ) (White Castle Restaurant) |
| | | | | | 42354 | French Toast, sticks, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 49588 | French Toast, sticks, w/syrup, lrg (Taco Time) (Taco Time) |
| | | | | | 49587 | French Toast, sticks, w/syrup, sml (Taco Time) (Taco Time) |
| | | | | | 35880 | French Toast, stuffed, blueberry & cream cheese, w/whip  (Bob Evans ) (Bob Evans) |
| | | | | | 36113 | French Toast, stuffed, strawberry (Bob Evans ) (Bob Evans) |
| | | | | | 35905 | French Toast, stuffed, w/o topping (Bob Evans ) (Bob Evans) |
| | | | | | 51968 | French Toast, w/butter & cinnamon sugar (First Watch Restaurant) (First Watch) |
| | | | | | 42353 | French Toast, w/butter, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 18940 | French Toast, w/maple syrup (Atlanta Bread) (Atlanta Bread) |
| | | | | | 35883 | French Toast, w/powdered sugar (Bob Evans ) (Bob Evans) |
| | | | | | 51976 | Frittata, casa (First Watch Restaurant) (First Watch) |
| | | | | | 35867 | Grits, ckd (Bob Evans ) (Bob Evans) |
| | | | | | 56329 | Meal, All American Slam, w/o sides (Denny's) (Denny's) |
| | | | | | 12778 | Meal, Belgian Waffle Slam (Denny's) (Denny's) |
| | | | | | 12807 | Meal, Belgian Waffle Slam, w/egg, senior (Denny's) (Denny's) |
| | | | | | 34758 | Meal, Big Breakfast , w/lrg biscuit (McDonald's) (McDonald's) |
| | | | | | 81465 | Meal, Big Breakfast, w/egg sausage hash browns biscuit (USDA SR-25) (USDA: McDonald's) |
| | | | | | 34760 | Meal, Big Breakfast, w/hotcakes & lrg biscuit (McDonald's) (McDonald's) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 34759 | Meal, Big Breakfast, w/hotcakes & reg biscuit (McDonald's) (McDonald's) |
| | | | | | 34757 | Meal, Big Breakfast, w/reg biscuit (McDonald's) (McDonald's) |
| | | | | | 40841 | Meal, BK breakfast platter (Burger King) (Burger King) |
| | | | | | 40840 | Meal, BK ultimate breakfast platter (Burger King) (Burger King) |
| | | | | | 51312 | Meal, breakfast burrito, bacon avocado, w/hash browns (Denny's) (Denny's) |
| | | | | | 51316 | Meal, breakfast burrito, southwestern steak, w/hash browns (Denny's) (Denny's) |
| | | | | | 49589 | Meal, breakfast platter (Taco Time) (Taco Time) |
| | | | | | 54647 | Meal, breakfast platter, biscuit & egg, w/bacon (Whataburger) (Whataburger) |
| | | | | | 54648 | Meal, breakfast platter, biscuit & egg, w/sausage (Whataburger) (Whataburger) |
| | | | | | 51954 | Meal, breakfast, biscuits & turkey saus gravy, w/eggs (First Watch Restaurant) (First Watch) |
| | | | | | 35871 | Meal, breakfast, country biscuit, w/egg sausage cheese gravy (Bob Evans ) (Bob Evans) |
| | | | | | 51941 | Meal, breakfast, farmhouse chicken hash skillet (First Watch Restaurant) (First Watch) |
| | | | | | 51936 | Meal, breakfast, Lean Machine (First Watch Restaurant) (First Watch) |
| | | | | | 51939 | Meal, breakfast, market hash skillet (First Watch Restaurant) (First Watch) |
| | | | | | 51940 | Meal, breakfast, parma hash skillet (First Watch Restaurant) (First Watch) |
| | | | | | 48971 | Meal, breakfast, Potato Oles scrambler, w/bacon, reg (Taco John's ) (Taco John's) |
| | | | | | 48969 | Meal, breakfast, Potato Oles scrambler, w/bacon, sml (Taco John's ) (Taco John's) |
| | | | | | 48972 | Meal, breakfast, Potato Oles scrambler, w/sausage, reg (Taco John's ) (Taco John's) |
| | | | | | 48970 | Meal, breakfast, Potato Oles scrambler, w/sausage, sml (Taco John's ) (Taco John's) |
| | | | | | 25732 | Meal, country fried steak & eggs, w/o sides (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 48896 | Meal, country fried steak, w/biscuit gravy & hash rounds (Hardee's) (Hardee's) |
| | | | | | 35638 | Meal, Country Platter, w/bacon (Dairy Queen) (Dairy Queen) |
| | | | | | 35640 | Meal, Country Platter, w/ham (Dairy Queen) (Dairy Queen) |
| | | | | | 35639 | Meal, Country Platter, w/sausage (Dairy Queen) (Dairy Queen) |
| | | | | | 36080 | Meal, crepe, fruit & yogurt, w/oatmeal (Bob Evans ) (Bob Evans) |
| | | | | | 81459 | Meal, Deluxe Breakfast, w/egg biscuit hotcake sausage patty (USDA SR-25) (USDA: McDonald's) |
| | | | | | 12804 | Meal, eggs, scrambled, w/cheddar, senior (Denny's) (Denny's) |
| | | | | | 51319 | Meal, Fit Slam (Denny's) (Denny's) |
| | | | | | 25731 | Meal, flat iron steak & eggs, 10oz, w/o sides (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 25112 | Meal, French Toast Slam (Denny's) (Denny's) |
| | | | | | 12806 | Meal, French Toast Slam, w/egg, w/o sides, senior (Denny's) (Denny's) |
| | | | | | 40861 | Meal, French toast sticks platter, w/bacon & syrup (Burger King) (Burger King) |
| | | | | | 40862 | Meal, French toast sticks platter, w/sausage & syrup (Burger King) (Burger King) |
| | | | | | 51321 | Meal, Grand Slamwich, w/hash browns (Denny's) (Denny's) |
| | | | | | 48897 | Meal, Hardee Breakfast Platter (Hardee's) (Hardee's) |
| | | | | | 51315 | Meal, harvest oatmeal breakfast (Denny's) (Denny's) |
| | | | | | 81455 | Meal, hotcakes & sausage, svg (USDA SR-25) (USDA: McDonald's) |
| | | | | | 34764 | Meal, hotcakes & sausage, w/o syrup (McDonald's) (McDonald's) |
| | | | | | 12775 | Meal, Lumberjack Slam, w/o sides (Denny's) (Denny's) |
| | | | | | 51340 | Meal, Meat Lover's Omelette, w/hash browns, w/o bread (Denny's) (Denny's) |
| | | | | | 25708 | Meal, Mimi's Protein Breakfast,  w/egg whites & turkey patty (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 51341 | Meal, Moons Over My Hammy omelette, w/hash browns, w/o bread (Denny's) (Denny's) |
| | | | | | 18942 | Meal, Morning Classic, w/bacon (Atlanta Bread) (Atlanta Bread) |

**393**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 18941 | Meal, Morning Classic, w/ham (Atlanta Bread) (Atlanta Bread) |
| | | | | | | 18943 | Meal, Morning Classic, w/sausage (Atlanta Bread) (Atlanta Bread) |
| | | | | | | 51399 | Meal, omelette, Fit Fare, senior (Denny's) (Denny's) |
| | | | | | | 51339 | Meal, omelette, Fit Fare, w/sides (Denny's) (Denny's) |
| | | | | | | 25725 | Meal, Omelette, Five Alarm Santa Fe, w/egg whites (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | | 35642 | Meal, Pancake Platter, w/bacon (Dairy Queen) (Dairy Queen) |
| | | | | | | 35643 | Meal, Pancake Platter, w/ham (Dairy Queen) (Dairy Queen) |
| | | | | | | 40857 | Meal, pancake platter, w/sausage & syrup (Burger King) (Burger King) |
| | | | | | | 35641 | Meal, Pancake Platter, w/sausage (Dairy Queen) (Dairy Queen) |
| | | | | | | 51313 | Meal, pancakes, banana pecan breakfast, w/sides (Denny's) (Denny's) |
| | | | | | | 36170 | Meal, pot roast hash, w/home fries & cheese (Bob Evans ) (Bob Evans) |
| | | | | | | 51320 | Meal, Sausage Slam (Denny's) (Denny's) |
| | | | | | | 40863 | Meal, scrambled egg platter, w/bacon hashbrowns biscuit (Burger King) (Burger King) |
| | | | | | | 40864 | Meal, scrambled egg platter, w/sausage hashbrowns biscuit (Burger King) (Burger King) |
| | | | | | | 12805 | Meal, Senior Starter, w/o sides (Denny's) (Denny's) |
| | | | | | | 51344 | Meal, skillet, Fit Fare, veggie, w/salsa (Denny's) (Denny's) |
| | | | | | | 51343 | Meal, skillet, french toast, banana caramel, w/o meat (Denny's) (Denny's) |
| | | | | | | 51345 | Meal, skillet, prime rib (Denny's) (Denny's) |
| | | | | | | 51346 | Meal, skillet, santa fe (Denny's) (Denny's) |
| | | | | | | 51347 | Meal, skillet, ultimate (Denny's) (Denny's) |
| | | | | | | 25727 | Meal, smoked bacon & eggs, w/o sides (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | | 25729 | Meal, smoked ham & eggs, w/o sides (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | | 35906 | Meal, Sunshine Skillet, w/eggs sausage fries & gravy (Bob Evans ) (Bob Evans) |
| | | | | | | 35911 | Meal, turkey sausage, choles free eggs, w/fruit & toast (Bob Evans ) (Bob Evans) |
| | | | | | | 52506 | Meal, turkey sausage, choles free eggs, w/fruit & toast, sr (Bob Evans ) (Bob Evans) |
| | | | | | | 35635 | Meal, Ultimate, bacon, w/hashbrowns (Dairy Queen) (Dairy Queen) |
| | | | | | | 35637 | Meal, Ultimate, ham, w/hashbrowns (Dairy Queen) (Dairy Queen) |
| | | | | | | 35636 | Meal, Ultimate, sausage, w/hashbrowns (Dairy Queen) (Dairy Queen) |
| | | | | | | 36163 | Meal, veggie omelette, w/fruit dish wheat toast & jelly (Bob Evans ) (Bob Evans) |
| | | | | | | 51342 | Meal, western omelette, w/hash browns, w/o sides (Denny's) (Denny's) |
| | | | | | | 51945 | Omelette, Acupulco Express (First Watch Restaurant) (First Watch) |
| | | | | | | 25717 | Omelette, asparagus, w/tomato asiago cream sauce (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | | 25722 | Omelette, avocado BLT (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | | 51944 | Omelette, Bacado (First Watch Restaurant) (First Watch) |
| | | | | | | 49578 | Omelette, bacon & cheese (Taco Time) (Taco Time) |
| | | | | | | 35864 | Omelette, Border Scramble  (Bob Evans ) (Bob Evans) |
| | | | | | | 35865 | Omelette, Border Scramble, w/Egg Lites (Bob Evans ) (Bob Evans) |
| | | | | | | 35866 | Omelette, Border Scramble, w/egg whites (Bob Evans ) (Bob Evans) |
| | | | | | | 25716 | Omelette, caprese, w/tomato cream sauce (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | | 51942 | Omelette, c'est la vie (First Watch Restaurant) (First Watch) |
| | | | | | | 49577 | Omelette, cheese (Taco Time) (Taco Time) |
| | | | | | | 49580 | Omelette, chicken & cheese (Taco Time) (Taco Time) |
| | | | | | | 49581 | Omelette, country (Taco Time) (Taco Time) |
| | | | | | | 25720 | Omelette, crab & avocado, w/asiago cream sauce (Mimi's Cafe) (Mimi's Cafe) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 35877 | Omelette, farmer's market (Bob Evans ) (Bob Evans) |
| | | | | | 35878 | Omelette, farmer's market, w/Egg Lites (Bob Evans ) (Bob Evans) |
| | | | | | 35879 | Omelette, farmer's market, w/egg whites (Bob Evans ) (Bob Evans) |
| | | | | | 25721 | Omelette, Five Alarm Santa Fe, w/spicy chipotle sauce (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 18946 | Omelette, florentine (Atlanta Bread) (Atlanta Bread) |
| | | | | | 35885 | Omelette, garden harvest (Bob Evans ) (Bob Evans) |
| | | | | | 35886 | Omelette, garden harvest, w/Egg Lites (Bob Evans ) (Bob Evans) |
| | | | | | 35887 | Omelette, garden harvest, w/egg whites (Bob Evans ) (Bob Evans) |
| | | | | | 51952 | Omelette, gravy train (First Watch Restaurant) (First Watch) |
| | | | | | 51947 | Omelette, Greek Fetish (First Watch Restaurant) (First Watch) |
| | | | | | 25724 | Omelette, ham & broccoli, w/egg whites (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 35888 | Omelette, ham & cheddar (Bob Evans ) (Bob Evans) |
| | | | | | 35889 | Omelette, ham & cheddar, w/Egg Lites (Bob Evans ) (Bob Evans) |
| | | | | | 35890 | Omelette, ham & cheddar, w/egg whites (Bob Evans ) (Bob Evans) |
| | | | | | 18945 | Omelette, ham & Swiss (Atlanta Bread) (Atlanta Bread) |
| | | | | | 51938 | Omelette, Healthy Turkey (First Watch Restaurant) (First Watch) |
| | | | | | 51946 | Omelette, Killer Cajun (First Watch Restaurant) (First Watch) |
| | | | | | 25723 | Omelette, Low Fat Fitness, w/egg whites (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 25719 | Omelette, Mardi Gras (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 25718 | Omelette, Monterey, w/salsa (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 49582 | Omelette, nacho (Taco Time) (Taco Time) |
| | | | | | 35854 | Omelette, plain, 4 oz (Bob Evans ) (Bob Evans) |
| | | | | | 35855 | Omelette, plain, 6 oz (Bob Evans ) (Bob Evans) |
| | | | | | 35860 | Omelette, plain, w/Egg Lites (Bob Evans ) (Bob Evans) |
| | | | | | 35875 | Omelette, plain, w/egg whites (Bob Evans ) (Bob Evans) |
| | | | | | 36173 | Omelette, sausage & cheddar (Bob Evans ) (Bob Evans) |
| | | | | | 36174 | Omelette, sausage & cheddar w/Egg Lites (Bob Evans ) (Bob Evans) |
| | | | | | 36175 | Omelette, sausage & cheddar, w/egg whites (Bob Evans ) (Bob Evans) |
| | | | | | 49579 | Omelette, sausage & cheese (Taco Time) (Taco Time) |
| | | | | | 18947 | Omelette, Spanish (Atlanta Bread) (Atlanta Bread) |
| | | | | | 19622 | Omelette, sr (Denny's) (Denny's) |
| | | | | | 51951 | Omelette, swisshroom (First Watch Restaurant) (First Watch) |
| | | | | | 51950 | Omelette, the forager (First Watch Restaurant) (First Watch) |
| | | | | | 51949 | Omelette, the works (First Watch Restaurant) (First Watch) |
| | | | | | 18948 | Omelette, three cheese (Atlanta Bread) (Atlanta Bread) |
| | | | | | 35908 | Omelette, three cheese (Bob Evans ) (Bob Evans) |
| | | | | | 35909 | Omelette, three cheese, w/Egg Lites (Bob Evans ) (Bob Evans) |
| | | | | | 35910 | Omelette, three cheese, w/egg whites (Bob Evans ) (Bob Evans) |
| | | | | | 18949 | Omelette, tomato bacon (Atlanta Bread) (Atlanta Bread) |
| | | | | | 51932 | Omelette, Tri-Athlete (First Watch Restaurant) (First Watch) |
| | | | | | 35913 | Omelette, turkey & spinach  (Bob Evans ) (Bob Evans) |
| | | | | | 35914 | Omelette, turkey & spinach, w/Egg Lites (Bob Evans ) (Bob Evans) |
| | | | | | 35915 | Omelette, turkey & spinach, w/egg whites (Bob Evans ) (Bob Evans) |
| | | | | | 19547 | Omelette, Ultimate, w/o sides (Denny's) (Denny's) |

© 2002-14 ESHA Research, Inc.

# Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 51948 | Omelette, Veg'd Out (First Watch Restaurant) (First Watch) |
| | | | | | 56612 | Omelette, veggie cheese, w/o sides (Denny's) (Denny's) |
| | | | | | 51943 | Omelette, via veneto (First Watch Restaurant) (First Watch) |
| | | | | | 35919 | Omelette, Western, ham cheese peppers & onion (Bob Evans ) (Bob Evans) |
| | | | | | 35920 | Omelette, Western, ham cheese peppers & onion,  w/Egg Lites (Bob Evans ) (Bob Evans) |
| | | | | | 35921 | Omelette, Western, ham cheese peppers & onion, w/egg whites (Bob Evans ) (Bob Evans) |
| | | | | | 35869 | Pancake, buttermilk (Bob Evans ) (Bob Evans) |
| | | | | | 35870 | Pancake, cinnamon (Bob Evans ) (Bob Evans) |
| | | | | | 35896 | Pancake, multigrain (Bob Evans ) (Bob Evans) |
| | | | | | 48949 | Pancakes (Hardee's) (Hardee's) |
| | | | | | 51963 | Pancakes, banana granola crunch (First Watch Restaurant) (First Watch) |
| | | | | | 51959 | Pancakes, blueberry (First Watch Restaurant) (First Watch) |
| | | | | | 25736 | Pancakes, buttermilk (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 38656 | Pancakes, buttermilk, kids' (Denny's) (Denny's) |
| | | | | | 51964 | Pancakes, carrot cake (First Watch Restaurant) (First Watch) |
| | | | | | 51962 | Pancakes, chocolate chip (First Watch Restaurant) (First Watch) |
| | | | | | 51960 | Pancakes, cranberry nut (First Watch Restaurant) (First Watch) |
| | | | | | 51318 | Pancakes, hearty wheat (Denny's) (Denny's) |
| | | | | | 81454 | Pancakes, Hotcake (USDA SR-25) (USDA: McDonald's) |
| | | | | | 45104 | Pancakes, hotcake, plain (McDonald's) (McDonald's) |
| | | | | | 81453 | Pancakes, Hotcake, w/2 pats marg & syrup (USDA SR-25) (USDA: McDonald's) |
| | | | | | 51961 | Pancakes, muesli (First Watch Restaurant) (First Watch) |
| | | | | | 51965 | Pancakes, pecan (First Watch Restaurant) (First Watch) |
| | | | | | 51957 | Pancakes, plain (First Watch Restaurant) (First Watch) |
| | | | | | 51332 | Pancakes, Puppies, w/syrup (Denny's) (Denny's) |
| | | | | | 54684 | Pancakes, w/margarine & syrup (Whataburger) (Whataburger) |
| | | | | | 40856 | Pancakes, w/syrup (Burger King) (Burger King) |
| | | | | | 51958 | Pancakes, wheat germ (First Watch Restaurant) (First Watch) |
| | | | | | 35902 | Parfait, strawberry banana, mini (Bob Evans ) (Bob Evans) |
| | | | | | 35904 | Parfait, strawberry blueberry, mini  (Bob Evans ) (Bob Evans) |
| | | | | | 27578 | Parfait, yogurt, dark cherry, w/granola (Starbucks ) (Starbucks) |
| | | | | | 27580 | Parfait, yogurt, Greek, w/ honey & granola (Starbucks) (Starbucks) |
| | | | | | 27579 | Parfait, yogurt, strawberry & blueberry, w/granola (Starbucks ) (Starbucks) |
| | | | | | 25712 | Quiche, cheddar & broccoli  (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 25713 | Quiche, Lorraine, w/bacon & swiss cheese (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 51967 | Waffle, belgian, plain (First Watch Restaurant) (First Watch) |
| | | | | | 46658 | Waffle, Belgian, sweet (Jamba Juice) (Jamba Juice) |
| | | | | | 18939 | Waffle, Belgian, w/maple syrup & whipped cream (Atlanta Bread) (Atlanta Bread) |
| | | | | | 25737 | Waffles, Belgian (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 35907 | Waffles, sweet cream, w/o topping (Bob Evans ) (Bob Evans) |

**Restaurant: Main Dishes/Meals - Children's**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 34518 | Baked Potato, kids' (Jason's Deli) (Jason's Deli) |
| | | | | | 51881 | Bowl, pollo, mini, kids' (El Pollo Loco) (El Pollo Loco) |
| | | | | | 13454 | Burrito, bean & cheese, kids' (Taco Del Mar) (Taco Del Mar) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 21353 | Chicken, grilled, kids' (On The Border Mexican Grill) (On The Border) |
| | | | | | 23999 | Chicken, tenderloin, brd, fried, kids' (USDA SR-25) (USDA: Cracker Barrel) |
| | | | | | 51847 | Chips, tortilla, kids' (Taco Del Mar) (Taco Del Mar) |
| | | | | | 21350 | Corn Dog, kids' (On The Border Mexican Grill) (On The Border) |
| | | | | | 25694 | Corn Dog, mini, kids' (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 51978 | Crepe, fruit & yogurt, kids' (First Watch Restaurant) (First Watch) |
| | | | | | 31661 | Dish, Baby Buddha's Feast, steamed (P.F. Chang's) (P.F. Chang) |
| | | | | | 31662 | Dish, Baby Buddha's Feast, stir fried (P.F. Chang's) (P.F. Chang) |
| | | | | | 31659 | Dish, chicken  (P.F. Chang's) (P.F. Chang) |
| | | | | | 13453 | Dish, chips, w/cheese, kids' (Taco Del Mar) (Taco Del Mar) |
| | | | | | 36033 | Dish, Dippers, fruit & yogurt, kids' (Bob Evans ) (Bob Evans) |
| | | | | | 25699 | Dish, turkey dinner, kids' (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 36055 | Dish, Turkey Lurkey, w/gravy, kids' (Bob Evans ) (Bob Evans) |
| | | | | | 21270 | Enchilada, cheese, Mexican Plate, kids' (On The Border Mexican Grill) (On The Border) |
| | | | | | 25692 | Fingers, chicken, kids' (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 23957 | Fingers, chicken, kids' (USDA SR-25) (USDA: Family Style Restaurant) |
| | | | | | 23995 | Fingers, chicken, kids' (USDA SR-25) (USDA: TGI Friday's) |
| | | | | | 31663 | Fried Rice, chicken, kids' (P.F. Chang's) (P.F. Chang) |
| | | | | | 31664 | Lo Mein, w/chicken, kids' (P.F. Chang's) (P.F. Chang) |
| | | | | | 36043 | Macaroni & Cheese, kids' (Bob Evans ) (Bob Evans) |
| | | | | | 34510 | Macaroni & Cheese, kids' (Jason's Deli) (Jason's Deli) |
| | | | | | 25695 | Macaroni & Cheese, kids' (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 55611 | Macaroni & Cheese, kids' (Olive Garden) (Olive Garden) |
| | | | | | 23984 | Macaroni & Cheese, kids' (USDA SR-25) (USDA: Applebee's) |
| | | | | | 24008 | Macaroni & Cheese, kids' (USDA SR-25) (USDA: Cracker Barrel) |
| | | | | | 23959 | Macaroni & Cheese, kids' (USDA SR-25) (USDA: Denny's) |
| | | | | | 23955 | Macaroni & Cheese, kids' (USDA SR-25) (USDA: Family Style Restaurant) |
| | | | | | 23994 | Macaroni & Cheese, kids' (USDA SR-25) (USDA: TGI Friday's) |
| | | | | | 49590 | Meal, breakfast platter, jr (Taco Time) (Taco Time) |
| | | | | | 35355 | Meal, cheeseburger, homestyle, w/applesauce, kids' (Dairy Queen) (Dairy Queen) |
| | | | | | 35350 | Meal, cheeseburger, homestyle, w/french fries, kids' (Dairy Queen) (Dairy Queen) |
| | | | | | 55615 | Meal, chicken fingers, w/pasta, kids' (Olive Garden) (Olive Garden) |
| | | | | | 35356 | Meal, chicken strips, w/applesauce, kids' (Dairy Queen) (Dairy Queen) |
| | | | | | 35351 | Meal, chicken strips, w/french fries, kids' (Dairy Queen) (Dairy Queen) |
| | | | | | 55657 | Meal, chicken, grilled, kids' (Olive Garden) (Olive Garden) |
| | | | | | 25703 | Meal, eggs, scrambled, w/bacon, kids' (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 35357 | Meal, hamburger, homestyle, w/applesauce, kids' (Dairy Queen) (Dairy Queen) |
| | | | | | 35352 | Meal, hamburger, homestyle, w/french fries, kids' (Dairy Queen) (Dairy Queen) |
| | | | | | 35358 | Meal, hot dog, w/applesauce, kids' (Dairy Queen) (Dairy Queen) |
| | | | | | 35349 | Meal, hot dog, w/french fries, kids' (Dairy Queen) (Dairy Queen) |
| | | | | | 49591 | Meal, Lil Hombre, kids' (Taco Time) (Taco Time) |
| | | | | | 35354 | Meal, sandwich, cheese, iron grilled, w/applesauce, kids' (Dairy Queen) (Dairy Queen) |
| | | | | | 35353 | Meal, sandwich, cheese, iron grilled, w/french fries, kids' (Dairy Queen) (Dairy Queen) |
| | | | | | 21271 | Nachos, bean & cheese, kids' (On The Border Mexican Grill) (On The Border) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 21349 | Nachos, cheese, kids' (On The Border Mexican Grill) (On The Border) |
| | | | | | 51882 | Nuggets, chicken, kids' (El Pollo Loco) (El Pollo Loco) |
| | | | | | 23960 | Nuggets, chicken, stars, kids' (USDA SR-25) (USDA: Denny's) |
| | | | | | 36047 | Pancakes, buttermilk, w/whipped topping, kids' (Bob Evans ) (Bob Evans) |
| | | | | | 25702 | Pancakes, chocolate chip, kids' (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 25701 | Pancakes, Mimi Mouse, kids' (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 55264 | Pasta Dish, alfredo, w/chicken, kids' (Jason's Deli) (Jason's Deli) |
| | | | | | 55265 | Pasta Dish, alfredo, w/o chicken, kids' (Jason's Deli) (Jason's Deli) |
| | | | | | 34517 | Pasta Dish, bowtie, w/meatballs, kids' (Jason's Deli) (Jason's Deli) |
| | | | | | 55658 | Pasta Dish, penne rigate, w/marinara, kids' (Olive Garden) (Olive Garden) |
| | | | | | 55600 | Pasta, fettuccine, kids' (Olive Garden) (Olive Garden) |
| | | | | | 55604 | Pasta, linguine, whole wheat, kids' (Olive Garden) (Olive Garden) |
| | | | | | 55602 | Pasta, penne, kids' (Olive Garden) (Olive Garden) |
| | | | | | 55603 | Pasta, shells, small, kids' (Olive Garden) (Olive Garden) |
| | | | | | 55601 | Pasta, spaghetti, kids' (Olive Garden) (Olive Garden) |
| | | | | | 18902 | Penne, w/cheese, kids' (Atlanta Bread) (Atlanta Bread) |
| | | | | | 18901 | Pizza, cheese (Atlanta Bread) (Atlanta Bread) |
| | | | | | 34511 | Pizza, cheese, kids' (Jason's Deli) (Jason's Deli) |
| | | | | | 55612 | Pizza, cheese, kids' (Olive Garden) (Olive Garden) |
| | | | | | 25698 | Pizza, pepperoni pizzadillas, kids' (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 34512 | Pizza, pepperoni, kids' (Jason's Deli) (Jason's Deli) |
| | | | | | 55613 | Pizza, pepperoni, kids' (Olive Garden) (Olive Garden) |
| | | | | | 21351 | Quesadilla, cheese, kids' (On The Border Mexican Grill) (On The Border) |
| | | | | | 13456 | Quesadilla, cheese, kids' (Taco Del Mar) (Taco Del Mar) |
| | | | | | 55614 | Ravioli, cheese, kids' (Olive Garden) (Olive Garden) |
| | | | | | 51848 | Rice & Beans, w/o chips, kids' (Taco Del Mar) (Taco Del Mar) |
| | | | | | 25700 | Spaghetti, w/marinara, kids' (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 35891 | Spaghetti, w/meat sauce, kids' (Bob Evans ) (Bob Evans) |
| | | | | | 13458 | Taco, beef, kids' (Taco Del Mar) (Taco Del Mar) |
| | | | | | 51849 | Taco, carne asada steak, kids' (Taco Del Mar) (Taco Del Mar) |
| | | | | | 13459 | Taco, chicken, kids' (Taco Del Mar) (Taco Del Mar) |
| | | | | | 13460 | Taco, pork, kids' (Taco Del Mar) (Taco Del Mar) |
| | | | | | 51850 | Taco, shredded beef, kids' (Taco Del Mar) (Taco Del Mar) |
| | | | | | 49545 | Taco, soft, beef, jr (Taco Time) (Taco Time) |
| | | | | | 36031 | Tenders, chicken, fried, kids' (Bob Evans ) (Bob Evans) |
| | | | | | 36038 | Tenders, chicken, grilled, kids' (Bob Evans ) (Bob Evans) |
| | | | | | 21354 | Tenders, chicken, kids' (On The Border Mexican Grill) (On The Border) |
| | | | | | 23986 | Tenders, chicken, kids' (USDA SR-25) (USDA: Applebee's) |

**Restaurant: Main Dishes/Meals - Vegetarian**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 51819 | Bowl, baja mondito, vegan (Taco Del Mar) (Taco Del Mar) |
| | | | | | 51820 | Bowl, baja mondito, veggie (Taco Del Mar) (Taco Del Mar) |
| | | | | | 31650 | Bowl, lunch, Buddha's Feast, steamed (P.F. Chang's) (P.F. Chang) |
| | | | | | 31522 | Bowl, lunch, Buddha's Feast, steamed, w/brown rice (P.F. Chang's) (P.F. Chang) |
| | | | | | 31521 | Bowl, lunch, Buddha's Feast, steamed, w/white rice (P.F. Chang's) (P.F. Chang) |

© 2002-14 ESHA Research, Inc.

# Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 31524 | Bowl, lunch, Buddha's Feast, stir fried, w/brown rice (P.F. Chang's) (P.F. Chang) |
| | | | | | 31523 | Bowl, lunch, Buddha's Feast, stir fried, w/white rice (P.F. Chang's) (P.F. Chang) |
| | | | | | 51768 | Bowl, mondo baja, vegan (Taco Del Mar) (Taco Del Mar) |
| | | | | | 51769 | Bowl, mondo baja, veggie (Taco Del Mar) (Taco Del Mar) |
| | | | | | 18717 | Bowl, veggie & cheese, Bare Burrito (Baja Fresh) (Baja Fresh) |
| | | | | | 18706 | Burrito, bean & cheese (Baja Fresh) (Baja Fresh) |
| | | | | | 46993 | Burrito, bean & cheese (Original Green Burrito) (Original Green Burrito) |
| | | | | | 46953 | Burrito, bean & cheese (Original Red Burrito) (Original Red Burrito) |
| | | | | | 56629 | Burrito, bean & cheese, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 24073 | Burrito, bean & cheese, mini, kids' (Baja Fresh) (Baja Fresh) |
| | | | | | 24074 | Burrito, bean & cheese, w/chicken, mini, kids' (Baja Fresh) (Baja Fresh) |
| | | | | | 56631 | Burrito, bean & cheese, w/chili peppers, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 18713 | Burrito, bean & cheese, w/grilled veggie  (Baja Fresh) (Baja Fresh) |
| | | | | | 45815 | Burrito, bean (Taco Bell) (Taco Bell) |
| | | | | | 56519 | Burrito, bean (USDA SR-25) (USDA: Taco Bell) |
| | | | | | 66025 | Burrito, bean, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 45482 | Burrito, bean, fresco (Taco Bell) (Taco Bell) |
| | | | | | 56630 | Burrito, bean, w/chili peppers, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 56544 | Burrito, beef bean & cheese (Taco Time) (Taco Time) |
| | | | | | 51784 | Burrito, mondito, vegan (Taco Del Mar) (Taco Del Mar) |
| | | | | | 51785 | Burrito, mondito, veggie (Taco Del Mar) (Taco Del Mar) |
| | | | | | 51776 | Burrito, mondo, vegan (Taco Del Mar) (Taco Del Mar) |
| | | | | | 51777 | Burrito, mondo, veggie (Taco Del Mar) (Taco Del Mar) |
| | | | | | 56542 | Burrito, soft, pinto bean (Taco Time) (Taco Time) |
| | | | | | 56620 | Burrito, soft, veggie (Taco Time) (Taco Time) |
| | | | | | 21286 | Chile Relleno, cheese, w/ranchero sauce (On The Border Mexican Grill) (On The Border) |
| | | | | | 51187 | Corn Dog, veggie (Hot Dog on a Stick) (Hot Dog on a Stick) |
| | | | | | 23942 | Dish, Arroz Con Gandules (USDA SR-25) (USDA: Latino Restaurant) |
| | | | | | 23946 | Dish, Arroz Con Habichuelas Colorades (USDA SR-25) (USDA: Latino Restaurant) |
| | | | | | 31610 | Dish, Buddha's Feast, steamed (P.F. Chang's) (P.F. Chang) |
| | | | | | 31649 | Dish, Buddha's Feast, steamed, gluten free (P.F. Chang's) (P.F. Chang) |
| | | | | | 31611 | Dish, Buddha's Feast, stir fried (P.F. Chang's) (P.F. Chang) |
| | | | | | 31612 | Dish, eggplant, stir fried (P.F. Chang's) (P.F. Chang) |
| | | | | | 34489 | Dish, fruit, asrtd, w/yogurt dip (Jason's Deli) (Jason's Deli) |
| | | | | | 34356 | Dish, fruit, fresh, asrtd, w/o dip, plate (Jason's Deli) (Jason's Deli) |
| | | | | | 23941 | Dish, rice & pigeon peas (USDA SR-25) (USDA: Latino Restaurant) |
| | | | | | 23945 | Dish, rice & red beans (USDA SR-25) (USDA: Latino Restaurant) |
| | | | | | 31614 | Dish, tofu, Ma Po (P.F. Chang's) (P.F. Chang) |
| | | | | | 31615 | Dish, vegetables, Chow Fun  (P.F. Chang's) (P.F. Chang) |
| | | | | | 31613 | Dish, vegetables, coconut curry (P.F. Chang's) (P.F. Chang) |
| | | | | | 66021 | Enchilada, cheese, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 55139 | Fajita Topping, grilled vegetables, w/portobello mushrooms (On The Border Mexican Grill) (On The Border) |
| | | | | | 21326 | Fajita Topping, veggies, baja blend (On The Border Mexican Grill) (On The Border) |

**399**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 21325 | Fajita Topping, veggies, classic (On The Border Mexican Grill) (On The Border) |
| | | | | | 21327 | Fajita Topping, veggies, El Diablo (On The Border Mexican Grill) (On The Border) |
| | | | | | 26964 | Macaroni & cheese (Ryan's) (Ryan's Grill) |
| | | | | | 48894 | Macaroni & Cheese, w/bread bowl (Domino's Pizza) (Domino's Pizza) |
| | | | | | 13422 | Meal, enchilada platter, cheese, w/rice & beans (Taco Del Mar) (Taco Del Mar) |
| | | | | | 27581 | Meal, fruit & cheese plate, w/crackers (Starbucks ) (Starbucks) |
| | | | | | 27582 | Meal, protein plate, w/cheese egg fruit & bagel (Starbucks ) (Starbucks) |
| | | | | | 25592 | Meal, soup, French onion, w/garden salad (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 51756 | Nachos, 6 layer cheese (Taco Del Mar) (Taco Del Mar) |
| | | | | | 18738 | Nachos, cheese  (Baja Fresh) (Baja Fresh) |
| | | | | | 48538 | Nachos, cheese (Original Green Burrito) (Original Green Burrito) |
| | | | | | 55249 | Pasta Dish, alfredo, w/o chicken & bread (Jason's Deli) (Jason's Deli) |
| | | | | | 55250 | Pasta Dish, alfredo, w/o chicken & bread, lighter (Jason's Deli) (Jason's Deli) |
| | | | | | 54801 | Pasta Dish, cavatappi noodles, w/marinara sauce (CiCi's Pizza) (CiCi's Pizza) |
| | | | | | 55251 | Pasta Dish, portabella garden, w/o bread (Jason's Deli) (Jason's Deli) |
| | | | | | 55252 | Pasta Dish, portabella garden, w/o bread, lighter (Jason's Deli) (Jason's Deli) |
| | | | | | 55244 | Pasta Dish, primo, w/o bread (Jason's Deli) (Jason's Deli) |
| | | | | | 48770 | Pizza, artisan, spinach & feta (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48796 | Pizza, brooklyn style, pacific veggie, lrg (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48797 | Pizza, brooklyn style, pacific veggie, xlrg (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48831 | Pizza, brooklyn style, Wisconsin 6 cheese, lrg (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48832 | Pizza, brooklyn style, Wisconsin 6 cheese, xlrg (Domino's Pizza) (Domino's Pizza) |
| | | | | | 46575 | Pizza, California Flatbreads, Four Cheesy (Jamba Juice) (Jamba Juice) |
| | | | | | 46590 | Pizza, California Flatbreads, MediterraneaYUM (Jamba Juice) (Jamba Juice) |
| | | | | | 41632 | Pizza, cheese & veggies, 8" (Subway) (Subway) |
| | | | | | 26972 | Pizza, cheese (Ryan's) (Ryan's Grill) |
| | | | | | 29523 | Pizza, cheese, 1/12 of 14" (Round Table Pizza) (Round Table Pizza) |
| | | | | | 21142 | Pizza, cheese, 12" (CiCi's Pizza) (CiCi's Pizza) |
| | | | | | 93266 | Pizza, cheese, 14", fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 21162 | Pizza, cheese, 15" (CiCi's Pizza) (CiCi's Pizza) |
| | | | | | 41631 | Pizza, cheese, 8" (Subway) (Subway) |
| | | | | | 54814 | Pizza, cheese, bake-in-bag, gluten free, indv (Chuck E. Cheese) (Chuck E. Cheese) |
| | | | | | 19884 | Pizza, cheese, indv (Chuck E. Cheese) (Chuck E. Cheese) |
| | | | | | 55356 | Pizza, cheese, lrg (Chuck E. Cheese) (Chuck E. Cheese) |
| | | | | | 55357 | Pizza, cheese, med (Chuck E. Cheese) (Chuck E. Cheese) |
| | | | | | 93260 | Pizza, cheese, original round, 14" (USDA SR-25) (USDA: Little Caesars) |
| | | | | | 93252 | Pizza, cheese, original, 14" (USDA SR-25) (USDA: Papa John's) |
| | | | | | 19893 | Pizza, combination, veggie, lrg (Chuck E. Cheese) (Chuck E. Cheese) |
| | | | | | 19892 | Pizza, combination, veggie, med (Chuck E. Cheese) (Chuck E. Cheese) |
| | | | | | 93264 | Pizza, deep dish, cheese, 14" (USDA SR-25) (USDA: Little Caesars) |
| | | | | | 39447 | Pizza, deep dish, just cheese (Little Caesars) (Little Caesars) |
| | | | | | 48795 | Pizza, deep dish, pacific veggie, lrg (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48794 | Pizza, deep dish, pacific veggie, med (Domino's Pizza) (Domino's Pizza) |
| | | | | | 93265 | Pizza, deep dish, ultimate, cheese, 14" (USDA SR-25) (USDA: Domino's Pizza) |

**400**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 48830 | Pizza, deep dish, Wisconsin 6 cheese, lrg (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48829 | Pizza, deep dish, Wisconsin 6 cheese, med (Domino's Pizza) (Domino's Pizza) |
| | | | | | 92483 | Pizza, Fit 'n Delicious, green pepper onion & tomato, med (Pizza Hut) (Pizza Hut) |
| | | | | | 92484 | Pizza, Fit 'n Delicious, tomato mushroom & jalapeno, 12" med (Pizza Hut) (Pizza Hut) |
| | | | | | 29535 | Pizza, gourmet veggie, 1/12 of 14" (Round Table Pizza) (Round Table Pizza) |
| | | | | | 29532 | Pizza, Guinevere's Garden Delight, 1/12 of 14" (Round Table Pizza) (Round Table Pizza) |
| | | | | | 43457 | Pizza, hand tossed, cheese, 12" med (Pizza Hut) (Pizza Hut) |
| | | | | | 56489 | Pizza, hand tossed, cheese, 12" med (USDA SR-25) (USDA: Pizza Hut) |
| | | | | | 93269 | Pizza, hand tossed, cheese, 14" (USDA SR-25) (USDA: Domino's Pizza) |
| | | | | | 43485 | Pizza, hand tossed, cheese, 14" lrg (Pizza Hut) (Pizza Hut) |
| | | | | | 92454 | Pizza, hand tossed, cheese, 14" lrg (USDA SR-25) (USDA: Pizza Hut) |
| | | | | | 48792 | Pizza, hand tossed, pacific veggie, lrg (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48791 | Pizza, hand tossed, pacific veggie, med (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48790 | Pizza, hand tossed, pacific veggie, sml (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48793 | Pizza, hand tossed, pacific veggie, xlrg (Domino's Pizza) (Domino's Pizza) |
| | | | | | 57379 | Pizza, hand tossed, Veggie Lover's, 12" med (Pizza Hut) (Pizza Hut) |
| | | | | | 92464 | Pizza, hand tossed, Veggie Lover's, 14" lrg (Pizza Hut) (Pizza Hut) |
| | | | | | 48827 | Pizza, hand tossed, Wisconsin 6 cheese, lrg (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48826 | Pizza, hand tossed, Wisconsin 6 cheese, med (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48828 | Pizza, hand tossed, Wisconsin 6 cheese, xlrg (Domino's Pizza) (Domino's Pizza) |
| | | | | | 39435 | Pizza, Hot-N-Ready, just cheese, 1/8 of 14" (Little Caesars) (Little Caesars) |
| | | | | | 54787 | Pizza, italiano garlic, 12" (CiCi's Pizza) (CiCi's Pizza) |
| | | | | | 21155 | Pizza, mac & cheese, 12" (CiCi's Pizza) (CiCi's Pizza) |
| | | | | | 21222 | Pizza, mac & cheese, 15" (CiCi's Pizza) (CiCi's Pizza) |
| | | | | | 93258 | Pizza, meat & vegetable, original round, 14" (USDA SR-25) (USDA: Little Caesars) |
| | | | | | 54543 | Pizza, original crust, cheese, indv (Papa John's) (Papa John's) |
| | | | | | 54546 | Pizza, original crust, cheese, lrg (Papa John's) (Papa John's) |
| | | | | | 54545 | Pizza, original crust, cheese, med (Papa John's) (Papa John's) |
| | | | | | 54544 | Pizza, original crust, cheese, sml (Papa John's) (Papa John's) |
| | | | | | 54547 | Pizza, original crust, cheese, xlrg (Papa John's) (Papa John's) |
| | | | | | 54573 | Pizza, original crust, garden fresh, indv (Papa John's) (Papa John's) |
| | | | | | 54576 | Pizza, original crust, garden fresh, lrg (Papa John's) (Papa John's) |
| | | | | | 54575 | Pizza, original crust, garden fresh, med (Papa John's) (Papa John's) |
| | | | | | 54574 | Pizza, original crust, garden fresh, sml (Papa John's) (Papa John's) |
| | | | | | 54577 | Pizza, original crust, garden fresh, xlrg (Papa John's) (Papa John's) |
| | | | | | 54585 | Pizza, original crust, spinach alfredo, indv (Papa John's) (Papa John's) |
| | | | | | 54588 | Pizza, original crust, spinach alfredo, lrg (Papa John's) (Papa John's) |
| | | | | | 54587 | Pizza, original crust, spinach alfredo, med (Papa John's) (Papa John's) |
| | | | | | 54586 | Pizza, original crust, spinach alfredo, sml (Papa John's) (Papa John's) |
| | | | | | 54589 | Pizza, original crust, spinach alfredo, xlrg (Papa John's) (Papa John's) |
| | | | | | 39449 | Pizza, pan, Baby Pan Pan, just cheese (Little Caesars) (Little Caesars) |
| | | | | | 29524 | Pizza, pan, cheese, 1/12 of 14" (Round Table Pizza) (Round Table Pizza) |
| | | | | | 43440 | Pizza, pan, cheese, 12" med (Pizza Hut) (Pizza Hut) |
| | | | | | 56481 | Pizza, pan, cheese, 12" med (USDA SR-25) (USDA: Pizza Hut) |

**401**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 43468 | Pizza, pan, cheese, 14" lrg (Pizza Hut) (Pizza Hut) |
| | | | | | 92743 | Pizza, pan, cheese, 14" lrg (USDA SR-25) (USDA: Pizza Hut) |
| | | | | | 29536 | Pizza, pan, gourmet veggie, 1/12 of 14" (Round Table Pizza) (Round Table Pizza) |
| | | | | | 29533 | Pizza, pan, Guinevere's Garden Delight, 1/12 of 14" (Round Table Pizza) (Round Table Pizza) |
| | | | | | 57382 | Pizza, pan, Veggie Lover's, 12" med (Pizza Hut) (Pizza Hut) |
| | | | | | 92438 | Pizza, pan, Veggie Lover's, 14" lrg (Pizza Hut) (Pizza Hut) |
| | | | | | 93256 | Pizza, pepperoni, original, round, 14" (USDA SR-25) (USDA: Little Caesars) |
| | | | | | 57787 | Pizza, personal pan, cheese (Pizza Hut) (Pizza Hut) |
| | | | | | 92476 | Pizza, personal pan, Veggie Lover's (Pizza Hut) (Pizza Hut) |
| | | | | | 43863 | Pizza, personal PANormous, cheese (Pizza Hut) (Pizza Hut) |
| | | | | | 43869 | Pizza, personal PANormous, Veggie Lover's (Pizza Hut) (Pizza Hut) |
| | | | | | 43466 | Pizza, Pizza Mia, cheese, 12" med (Pizza Hut) (Pizza Hut) |
| | | | | | 29522 | Pizza, skinny crust, cheese, 1/12 of 14"  (Round Table Pizza) (Round Table Pizza) |
| | | | | | 29534 | Pizza, skinny crust, gourmet veggie, 1/12 of 14" (Round Table Pizza) (Round Table Pizza) |
| | | | | | 29531 | Pizza, skinny crust, Guinevere's Garden Delight, 1/12 of 14" (Round Table Pizza) (Round Table Pizza) |
| | | | | | 57804 | Pizza, stuffed crust, cheese, 14" lrg (Pizza Hut) (Pizza Hut) |
| | | | | | 57811 | Pizza, stuffed crust, Veggie Lover's, 14" lrg (Pizza Hut) (Pizza Hut) |
| | | | | | 54791 | Pizza, The Meltdown, 12" (CiCi's Pizza) (CiCi's Pizza) |
| | | | | | 93257 | Pizza, thick crust, cheese, 14", fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 93267 | Pizza, thin crust, cheese, 14" (USDA SR-25) (USDA: Domino's Pizza) |
| | | | | | 93262 | Pizza, thin crust, cheese, 14" (USDA SR-25) (USDA: Little Caesars) |
| | | | | | 93251 | Pizza, thin crust, cheese, 14" (USDA SR-25) (USDA: Papa John's) |
| | | | | | 93254 | Pizza, thin crust, cheese, 14", fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 54548 | Pizza, thin crust, cheese, lrg (Papa John's) (Papa John's) |
| | | | | | 54578 | Pizza, thin crust, garden fresh, lrg (Papa John's) (Papa John's) |
| | | | | | 48788 | Pizza, thin crust, pacific veggie, lrg (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48787 | Pizza, thin crust, pacific veggie, med (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48786 | Pizza, thin crust, pacific veggie, sml (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48789 | Pizza, thin crust, pacific veggie, xlrg (Domino's Pizza) (Domino's Pizza) |
| | | | | | 54590 | Pizza, thin crust, spinach alfredo, lrg (Papa John's) (Papa John's) |
| | | | | | 48824 | Pizza, thin crust, Wisconsin 6 cheese, lrg (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48823 | Pizza, thin crust, Wisconsin 6 cheese, med (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48822 | Pizza, thin crust, Wisconsin 6 cheese, sml (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48825 | Pizza, thin crust, Wisconsin 6 cheese, xlrg (Domino's Pizza) (Domino's Pizza) |
| | | | | | 43449 | Pizza, thin 'n crispy, cheese, 12" med (Pizza Hut) (Pizza Hut) |
| | | | | | 56485 | Pizza, thin 'n crispy, cheese, 12" med (USDA SR-25) (USDA: Pizza Hut) |
| | | | | | 43477 | Pizza, thin 'n crispy, cheese, 14" lrg (Pizza Hut) (Pizza Hut) |
| | | | | | 92441 | Pizza, thin 'n crispy, cheese, 14" lrg (USDA SR-25) (USDA: Pizza Hut) |
| | | | | | 57390 | Pizza, thin 'n crispy, Veggie Lover's, 12" med (Pizza Hut) (Pizza Hut) |
| | | | | | 92451 | Pizza, thin 'n crispy, Veggie Lover's, 14" lrg (Pizza Hut) (Pizza Hut) |
| | | | | | 54794 | Pizza, vegetable italiano, 12" (CiCi's Pizza) (CiCi's Pizza) |
| | | | | | 39454 | Pizza, veggie (Little Caesars) (Little Caesars) |
| | | | | | 54795 | Pizza, veggie, 12" (CiCi's Pizza) (CiCi's Pizza) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 54800 | Pizza, veggie, 15" (CiCi's Pizza) (CiCi's Pizza) |
| | | | | | 21152 | Pizza, zesty veggie, 12" (CiCi's Pizza) (CiCi's Pizza) |
| | | | | | 21171 | Pizza, zesty veggie, 15" (CiCi's Pizza) (CiCi's Pizza) |
| | | | | | 28447 | Pupusas, con frijoles (USDA SR-25) (USDA: Latino Restaurant) |
| | | | | | 28449 | Pupusas, con queso (USDA SR-25) (USDA: Latino Restaurant) |
| | | | | | 28446 | Pupusas, w/bean (USDA SR-25) (USDA: Latino Restaurant) |
| | | | | | 28448 | Pupusas, w/cheese (USDA SR-25) (USDA: Latino Restaurant) |
| | | | | | 50979 | Quesadilla, cheddar melt (Taco Time) (Taco Time) |
| | | | | | 18730 | Quesadilla, cheese  (Baja Fresh) (Baja Fresh) |
| | | | | | 48525 | Quesadilla, cheese (Original Green Burrito) (Original Green Burrito) |
| | | | | | 46965 | Quesadilla, cheese (Original Red Burrito) (Original Red Burrito) |
| | | | | | 57685 | Quesadilla, cheese (Taco Bell) (Taco Bell) |
| | | | | | 24075 | Quesadilla, cheese, mini, kids' (Baja Fresh) (Baja Fresh) |
| | | | | | 24076 | Quesadilla, cheese, w/chicken, mini, kids' (Baja Fresh) (Baja Fresh) |
| | | | | | 72588 | Quesadilla, cheesy melt (Taco John's ) (Taco John's) |
| | | | | | 45800 | Quesadilla, roll-up, cheese (Taco Bell) (Taco Bell) |
| | | | | | 18731 | Quesadilla, veggie  (Baja Fresh) (Baja Fresh) |
| | | | | | 25602 | Quiche, cheddar & broccoli, indiv (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 51188 | Stick, cheese, american, battered, fried (Hot Dog on a Stick) (Hot Dog on a Stick) |
| | | | | | 51189 | Stick, cheese, pepperjack, battered, fried (Hot Dog on a Stick) (Hot Dog on a Stick) |
| | | | | | 45807 | Taco, soft, crispy potato (Taco Bell) (Taco Bell) |
| | | | | | 51753 | Taco, veggie, w/refried beans & rice (Taco Del Mar) (Taco Del Mar) |
| | | | | | 13439 | Taco, veggie, w/refried beans (Taco Del Mar) (Taco Del Mar) |
| | | | | | 51752 | Taco, veggie, w/rice (Taco Del Mar) (Taco Del Mar) |
| | | | | | 24072 | Taquitos, chicken, w/ranch, kids' (Baja Fresh) (Baja Fresh) |
| | | | | | 55087 | Tortilla, cheddar cheese (AFC Enterprises) (Popeyes) |
| | | | | | 56528 | Tostada (Taco Bell) (Taco Bell) |
| | | | | | 66017 | Tostada, bean & cheese, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 1703 | Tostada, bean (Taco Time) (Taco Time) |
| | | | | | 55130 | Tostada, guacamole (On The Border Mexican Grill) (On The Border) |

**Restaurant: Salads**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 55090 | Coleslaw (AFC Enterprises) (Popeyes) |
| | | | | | 32904 | Coleslaw (Blimpie's) (Blimpie) |
| | | | | | 36088 | Coleslaw (Bob Evans ) (Bob Evans) |
| | | | | | 52138 | Coleslaw (Chik-fil-A) (Chik-fil-A) |
| | | | | | 21423 | Coleslaw (Church's Chicken) (Church's Chicken) |
| | | | | | 12799 | Coleslaw (Denny's) (Denny's) |
| | | | | | 290 | Coleslaw (El Pollo Loco) (El Pollo Loco) |
| | | | | | 52086 | Coleslaw (Hardee's) (Hardee's) |
| | | | | | 45266 | Coleslaw (KFC) (Kentucky Fried Chicken) |
| | | | | | 56476 | Coleslaw (Long John Silvers) (Long John Silver's) |
| | | | | | 25680 | Coleslaw (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 27401 | Coleslaw (Ryan's) (Ryan's Grill) |
| | | | | | 5461 | Coleslaw, fast food (USDA SR-25) (USDA: Fast Food) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 56451 | Coleslaw, svg (USDA SR-25) (USDA: Kentucky Fried Chicken) |
| | | | | | 19903 | Fruit, mixed, garnish (Chuck E. Cheese) (Chuck E. Cheese) |
| | | | | | 32896 | Salad, antipasto (Blimpie's) (Blimpie) |
| | | | | | 54633 | Salad, apple & cranberry (Whataburger) (Whataburger) |
| | | | | | 54631 | Salad, apple & cranberry, w/crispy chicken (Whataburger) (Whataburger) |
| | | | | | 54632 | Salad, apple & cranberry, w/grilled chicken (Whataburger) (Whataburger) |
| | | | | | 35987 | Salad, apple cranberry spinach, w/rducd fat dressing (Bob Evans ) (Bob Evans) |
| | | | | | 35990 | Salad, apple cranberry spinach, w/rducd fat dressing, savor (Bob Evans ) (Bob Evans) |
| | | | | | 34729 | Salad, bacon ranch, w/crispy chicken (McDonald's) (McDonald's) |
| | | | | | 69218 | Salad, bacon ranch, w/crispy chicken (USDA SR-25) (USDA: McDonald's) |
| | | | | | 61680 | Salad, bacon ranch, w/grilled chicken (USDA SR-25) (USDA: McDonald's) |
| | | | | | 34728 | Salad, bacon ranch, w/grld chicken (McDonald's) (McDonald's) |
| | | | | | 34730 | Salad, bacon ranch, w/o chicken (McDonald's) (McDonald's) |
| | | | | | 61679 | Salad, bacon ranch, w/o chicken (USDA SR-25) (USDA: McDonald's) |
| | | | | | 18903 | Salad, balsamic bleu (Atlanta Bread) (Atlanta Bread) |
| | | | | | 34487 | Salad, bean, three (Jason's Deli) (Jason's Deli) |
| | | | | | 51738 | Salad, black bean, w/corn tortillas (Baja Fresh) (Baja Fresh) |
| | | | | | 51739 | Salad, black bean, w/flour tortillas (Baja Fresh) (Baja Fresh) |
| | | | | | 51740 | Salad, black bean, w/mixed tortillas (Baja Fresh) (Baja Fresh) |
| | | | | | 27393 | Salad, blackeye pea (Ryan's) (Ryan's Grill) |
| | | | | | 25578 | Salad, bleu cheese & walnut, w/dressing (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 45258 | Salad, BLT, w/crispy chicken, w/o dressing (KFC) (Kentucky Fried Chicken) |
| | | | | | 27397 | Salad, broccoli & cauliflower, w/raisins (Ryan's) (Ryan's Grill) |
| | | | | | 33276 | Salad, Build Your Own, base (Bruegger's) (Bruegger's) |
| | | | | | 51810 | Salad, cabo, beef, w/dressing (Taco Del Mar) (Taco Del Mar) |
| | | | | | 51807 | Salad, cabo, carne asada steak, w/dressing (Taco Del Mar) (Taco Del Mar) |
| | | | | | 51808 | Salad, cabo, chicken, w/dressing (Taco Del Mar) (Taco Del Mar) |
| | | | | | 51809 | Salad, cabo, fish, w/dressing (Taco Del Mar) (Taco Del Mar) |
| | | | | | 51811 | Salad, cabo, pork, w/dressing (Taco Del Mar) (Taco Del Mar) |
| | | | | | 51812 | Salad, cabo, shredded beef, w/dressing (Taco Del Mar) (Taco Del Mar) |
| | | | | | 18906 | Salad, Caesar (Atlanta Bread) (Atlanta Bread) |
| | | | | | 27399 | Salad, Caesar (Ryan's) (Ryan's Grill) |
| | | | | | 25575 | Salad, Caesar, blackened chicken (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 31948 | Salad, Caesar, chicken, w/o dressing & croutons (Papa Murphy's) (Papa Murphy's) |
| | | | | | 52104 | Salad, Caesar, entree (Boston Market) (Boston Market Restaurant) |
| | | | | | 55216 | Salad, caesar, lighter, w/o chicken & bread (Jason's Deli) (Jason's Deli) |
| | | | | | 81372 | Salad, Caesar, marinated grilled chicken (Boston Market) (Boston Market Restaurant) |
| | | | | | 34733 | Salad, Caesar, premium, w/o chicken (McDonald's) (McDonald's) |
| | | | | | 34354 | Salad, caesar, side (Jason's Deli) (Jason's Deli) |
| | | | | | 32899 | Salad, Caesar, w/chicken (Blimpie's) (Blimpie) |
| | | | | | 55214 | Salad, caesar, w/chicken, lighter, w/o bread (Jason's Deli) (Jason's Deli) |
| | | | | | 55213 | Salad, caesar, w/chicken, w/o bread (Jason's Deli) (Jason's Deli) |
| | | | | | 61678 | Salad, Caesar, w/crispy chicken (USDA SR-25) (USDA: McDonald's) |
| | | | | | 34732 | Salad, Caesar, w/crispy chicken, premium (McDonald's) (McDonald's) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 33389 | Salad, Caesar, w/dressing (Bruegger's) (Bruegger's) |
| | | | | | 48761 | Salad, Caesar, w/grilled chicken (Domino's Pizza) (Domino's Pizza) |
| | | | | | 55535 | Salad, caesar, w/grilled chicken (Olive Garden) (Olive Garden) |
| | | | | | 61677 | Salad, Caesar, w/grilled chicken (USDA SR-25) (USDA: McDonald's) |
| | | | | | 34731 | Salad, Caesar, w/grld chicken, premium (McDonald's) (McDonald's) |
| | | | | | 55215 | Salad, caesar, w/o chicken & bread (Jason's Deli) (Jason's Deli) |
| | | | | | 61676 | Salad, caesar, w/o chicken (USDA SR-25) (USDA: McDonald's) |
| | | | | | 55648 | Salad, caesar, w/o croutons (Olive Garden) (Olive Garden) |
| | | | | | 45257 | Salad, Caesar, w/o dressing & croutons (KFC) (Kentucky Fried Chicken) |
| | | | | | 31947 | Salad, Caesar, w/o dressing & croutons (Papa Murphy's) (Papa Murphy's) |
| | | | | | 33329 | Salad, Caesar, w/o dressing (Bruegger's) (Bruegger's) |
| | | | | | 25688 | Salad, caesar, w/o dressing (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 52139 | Salad, carrot raisin (Chik-fil-A) (Chik-fil-A) |
| | | | | | 55208 | Salad, chef, big, lighter, w/o dressing (Jason's Deli) (Jason's Deli) |
| | | | | | 34349 | Salad, chef, big, w/o dressing (Jason's Deli) (Jason's Deli) |
| | | | | | 35938 | Salad, chef, heritage, w/turkey ham bacon, w/o dressing (Bob Evans ) (Bob Evans) |
| | | | | | 35939 | Salad, chef, heritage, w/turkey ham bacon, w/o dressing, sav (Bob Evans ) (Bob Evans) |
| | | | | | 56628 | Salad, chef, w/turkey ham & cheese, w/o dressing, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 25581 | Salad, chicken & fruit (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 25580 | Salad, chicken & pistachio, w/balsamic dressing (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 46826 | Salad, chicken (Chik-fil-A) (Chik-fil-A) |
| | | | | | 34350 | Salad, chicken breast, marinated, w/o dressing (Jason's Deli) (Jason's Deli) |
| | | | | | 52119 | Salad, chicken breast, oven rstd, w/o dressing & croutons (Subway) (Subway) |
| | | | | | 51714 | Salad, chicken caesar, fire grilled (Baja Fresh) (Baja Fresh) |
| | | | | | 33277 | Salad, chicken Caesar, w/dressing (Bruegger's) (Bruegger's) |
| | | | | | 45256 | Salad, chicken Caesar, w/o dressing & croutons (KFC) (Kentucky Fried Chicken) |
| | | | | | 55212 | Salad, chicken club, lighter, w/o dressing (Jason's Deli) (Jason's Deli) |
| | | | | | 55211 | Salad, chicken club, w/o dressing (Jason's Deli) (Jason's Deli) |
| | | | | | 48981 | Salad, chicken cran apple almond, w/dressing (Taco John's ) (Taco John's) |
| | | | | | 48982 | Salad, chicken cran apple almond, w/o dressing (Taco John's ) (Taco John's) |
| | | | | | 25582 | Salad, chicken fruit & baby greens, w/fat free vinaigrette (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 25620 | Salad, chicken fruit baby greens, Just Enough, w/vinaigrette (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 33331 | Salad, Chicken Mandarin Medley, w/balsamic vinaigrette  (Bruegger's) (Bruegger's) |
| | | | | | 33369 | Salad, chicken sesame, w/Asian sesame dressing (Bruegger's) (Bruegger's) |
| | | | | | 69156 | Salad, chicken strip, deluxe (Denny's) (Denny's) |
| | | | | | 51863 | Salad, chicken tostada, w/o dressing & shell (El Pollo Loco) (El Pollo Loco) |
| | | | | | 51862 | Salad, chicken tostada, w/o dressing (El Pollo Loco) (El Pollo Loco) |
| | | | | | 81416 | Salad, chicken, Asian, grilled, w/dressing & noodles (Boston Market) (Boston Market Restaurant) |
| | | | | | 81417 | Salad, chicken, Asian, grilled, w/o dressing & noodles (Boston Market) (Boston Market Restaurant) |
| | | | | | 25576 | Salad, chicken, Asian, w/sesame dressing (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 24057 | Salad, chicken, Baja Ensalada, w/o dressing (Baja Fresh) (Baja Fresh) |
| | | | | | 32897 | Salad, chicken, Buffalo (Blimpie's) (Blimpie) |

**405**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 46824 | Salad, chicken, chargrilled, southwest (Chik-fil-A) (Chik-fil-A) |
| | | | | | 46823 | Salad, chicken, chargrilled, w/fruit (Chik-fil-A) (Chik-fil-A) |
| | | | | | 48979 | Salad, chicken, chipotle bbq, w/dressing (Taco John's) (Taco John's) |
| | | | | | 48980 | Salad, chicken, chipotle bbq, w/o dressing (Taco John's) (Taco John's) |
| | | | | | 31504 | Salad, chicken, chopped, w/ginger dressing (P.F. Chang's) (P.F. Chang) |
| | | | | | 18904 | Salad, chicken, Chopstix, w/o dressing (Atlanta Bread) (Atlanta Bread) |
| | | | | | 21257 | Salad, chicken, citrus chipotle, w/mango citrus vinaigrette (On The Border Mexican Grill) (On The Border) |
| | | | | | 48696 | Salad, chicken, cranberry apple walnut (Carl's Junior) (Carl's Junior) |
| | | | | | 71695 | Salad, chicken, crispy (Dairy Queen) (Dairy Queen) |
| | | | | | 25577 | Salad, chicken, crispy, w/o dressing (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 35948 | Salad, chicken, fried, Wildfire, w/o dressing (Bob Evans ) (Bob Evans) |
| | | | | | 35949 | Salad, chicken, fried, Wildfire, w/o dressing, savor (Bob Evans ) (Bob Evans) |
| | | | | | 71697 | Salad, chicken, grilled (Dairy Queen) (Dairy Queen) |
| | | | | | 51224 | Salad, chicken, grilled (Jack in the Box) (Jack in the Box) |
| | | | | | 35950 | Salad, chicken, grilled, Wildfire, w/o dressing (Bob Evans ) (Bob Evans) |
| | | | | | 12797 | Salad, chicken, grilled, deluxe (Denny's) (Denny's) |
| | | | | | 51864 | Salad, chicken, grilled, w/o dressing (El Pollo Loco) (El Pollo Loco) |
| | | | | | 35951 | Salad, chicken, grilled, Wildfire, w/o dressing, savor (Bob Evans ) (Bob Evans) |
| | | | | | 41559 | Salad, chicken, grld, w/spinach, w/o dressing & croutons (Subway) (Subway) |
| | | | | | 35978 | Salad, chicken, w/asrtd fruit (Bob Evans ) (Bob Evans) |
| | | | | | 51721 | Salad, chicken, w/corn tortillas (Baja Fresh) (Baja Fresh) |
| | | | | | 51720 | Salad, chicken, w/flour tortillas (Baja Fresh) (Baja Fresh) |
| | | | | | 51722 | Salad, chicken, w/mixed tortillas (Baja Fresh) (Baja Fresh) |
| | | | | | 52135 | Salad, Chick-n-Strip (Chik-fil-A) (Chik-fil-A) |
| | | | | | 52115 | Salad, club, Subway, w/o dressing & croutons (Subway) (Subway) |
| | | | | | 11923 | Salad, club, w/crispy chicken strips (Jack in the Box) (Jack in the Box) |
| | | | | | 51223 | Salad, club, w/grilled chicken strips (Jack in the Box) (Jack in the Box) |
| | | | | | 31949 | Salad, club, w/o dressing & croutons (Papa Murphy's) (Papa Murphy's) |
| | | | | | 25574 | Salad, cobb, chopped, Mimi's, w/fat free vinaigrette (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 25573 | Salad, cobb, chopped, Mimi's, w/o dressing (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 35927 | Salad, cobb, w/grilled chicken (Bob Evans ) (Bob Evans) |
| | | | | | 35928 | Salad, cobb, w/grilled chicken, savor (Bob Evans ) (Bob Evans) |
| | | | | | 51894 | Salad, cobb, w/o dressing & bread (First Watch Restaurant) (First Watch) |
| | | | | | 27403 | Salad, corn (Ryan's) (Ryan's Grill) |
| | | | | | 35930 | Salad, country Caesar, w/chicken & dressing (Bob Evans ) (Bob Evans) |
| | | | | | 35931 | Salad, country Caesar, w/chicken & dressing, savor (Bob Evans ) (Bob Evans) |
| | | | | | 35932 | Salad, country spinach, w/grilled chicken  (Bob Evans ) (Bob Evans) |
| | | | | | 35933 | Salad, country spinach, w/grilled chicken, savor (Bob Evans ) (Bob Evans) |
| | | | | | 51356 | Salad, cranberry apple chicken, w/dressing, w/o bread (Denny's) (Denny's) |
| | | | | | 51357 | Salad, cranberry apple chicken, w/dressing, w/o bread, half (Denny's) (Denny's) |
| | | | | | 35935 | Salad, cranberry pecan chicken, w/Italian dressing (Bob Evans ) (Bob Evans) |
| | | | | | 35934 | Salad, cranberry pecan chicken, w/Italian dressing, savor (Bob Evans ) (Bob Evans) |
| | | | | | 27583 | Salad, Farmer's Market (Starbucks ) (Starbucks) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 34735 | Salad, fruit & walnut (McDonald's) (McDonald's) |
| | | | | | | 61667 | Salad, fruit & walnut (USDA SR-25) (USDA: McDonald's) |
| | | | | | | 46825 | Salad, fruit (Chik-fil-A) (Chik-fil-A) |
| | | | | | | 27584 | Salad, fruit, deluxe (Starbucks ) (Starbucks) |
| | | | | | | 52107 | Salad, fruit, seasonal (Boston Market) (Boston Market Restaurant) |
| | | | | | | 51896 | Salad, fruity chicken, w/o bread (First Watch Restaurant) (First Watch) |
| | | | | | | 32900 | Salad, garden (Blimpie's) (Blimpie) |
| | | | | | | 40829 | Salad, garden (Burger King) (Burger King) |
| | | | | | | 54803 | Salad, garden (CiCi's Pizza) (CiCi's Pizza) |
| | | | | | | 48760 | Salad, garden (Domino's Pizza) (Domino's Pizza) |
| | | | | | | 54664 | Salad, garden (Whataburger) (Whataburger) |
| | | | | | | 55533 | Salad, garden fresh, w/dressing (Olive Garden) (Olive Garden) |
| | | | | | | 55647 | Salad, garden fresh, w/o croutons (Olive Garden) (Olive Garden) |
| | | | | | | 55534 | Salad, garden fresh, w/o dressing (Olive Garden) (Olive Garden) |
| | | | | | | 35943 | Salad, garden, specialty, w/bacon (Bob Evans ) (Bob Evans) |
| | | | | | | 40828 | Salad, garden, Tendercrisp, w/chicken (Burger King) (Burger King) |
| | | | | | | 40827 | Salad, garden, Tendergrill, w/chicken (Burger King) (Burger King) |
| | | | | | | 52134 | Salad, garden, w/chargrilled chicken (Chik-fil-A) (Chik-fil-A) |
| | | | | | | 36030 | Salad, garden, w/cheddar, kids' (Bob Evans ) (Bob Evans) |
| | | | | | | 91425 | Salad, garden, w/croutons (Carl's Junior) (Carl's Junior) |
| | | | | | | 54665 | Salad, garden, w/grilled chicken (Whataburger) (Whataburger) |
| | | | | | | 36077 | Salad, garden, w/o dressing & croutons (Bob Evans ) (Bob Evans) |
| | | | | | | 31950 | Salad, garden, w/o dressing & croutons (Papa Murphy's) (Papa Murphy's) |
| | | | | | | 35937 | Salad, garden, w/o dressing (Bob Evans ) (Bob Evans) |
| | | | | | | 52101 | Salad, garden, w/o dressing (Denny's) (Denny's) |
| | | | | | | 54666 | Salad, garden, w/Whatachick'n (Whataburger) (Whataburger) |
| | | | | | | 18907 | Salad, Greek (Atlanta Bread) (Atlanta Bread) |
| | | | | | | 27407 | Salad, Greek (Ryan's) (Ryan's Grill) |
| | | | | | | 25687 | Salad, green, w/o dressing (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | | 48698 | Salad, grilled chicken, original (Carl's Junior) (Carl's Junior) |
| | | | | | | 52123 | Salad, ham, black forest, w/o dressing & croutons (Subway) (Subway) |
| | | | | | | 51901 | Salad, Health Nut (First Watch Restaurant) (First Watch) |
| | | | | | | 18908 | Salad, house, w/o dressing (Atlanta Bread) (Atlanta Bread) |
| | | | | | | 45259 | Salad, house, w/o dressing (KFC) (Kentucky Fried Chicken) |
| | | | | | | 55117 | Salad, house, w/o dressing (On The Border Mexican Grill) (On The Border) |
| | | | | | | 21357 | Salad, house, w/o dressing, kids' (On The Border Mexican Grill) (On The Border) |
| | | | | | | 54804 | Salad, italian (CiCi's Pizza) (CiCi's Pizza) |
| | | | | | | 27411 | Salad, Italian (Ryan's) (Ryan's Grill) |
| | | | | | | 31951 | Salad, Italian, w/o dressing & croutons (Papa Murphy's) (Papa Murphy's) |
| | | | | | | 51867 | Salad, loco (El Pollo Loco) (El Pollo Loco) |
| | | | | | | 32905 | Salad, macaroni (Blimpie's) (Blimpie) |
| | | | | | | 45269 | Salad, macaroni (KFC) (Kentucky Fried Chicken) |
| | | | | | | 33368 | Salad, Mandarin Medley, w/balsamic vinaigrette (Bruegger's) (Bruegger's) |
| | | | | | | 33330 | Salad, Mandarin Medley, w/o dressing (Bruegger's) (Bruegger's) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 51716 | Salad, mango chicken chipotle, w/o shell (Baja Fresh) (Baja Fresh) |
| | | | | | 51717 | Salad, mango chicken chipotle, w/shell (Baja Fresh) (Baja Fresh) |
| | | | | | 51895 | Salad, No. 5, w/o dressing & bread (First Watch Restaurant) (First Watch) |
| | | | | | 55210 | Salad, Nutty Mixed Up, lighter, w/o chicken & dressing (Jason's Deli) (Jason's Deli) |
| | | | | | 55209 | Salad, Nutty Mixed Up, lighter, w/o dressing (Jason's Deli) (Jason's Deli) |
| | | | | | 34346 | Salad, Nutty Mixed Up, w/o chicken & dressing (Jason's Deli) (Jason's Deli) |
| | | | | | 34345 | Salad, Nutty Mixed Up, w/o dressing (Jason's Deli) (Jason's Deli) |
| | | | | | 19904 | Salad, pasta (Chuck E. Cheese) (Chuck E. Cheese) |
| | | | | | 27395 | Salad, pasta, bowtie, w/vegetables (Ryan's) (Ryan's Grill) |
| | | | | | 27405 | Salad, pasta, Greek (Ryan's) (Ryan's Grill) |
| | | | | | 34486 | Salad, pasta, italian (Jason's Deli) (Jason's Deli) |
| | | | | | 27585 | Salad, pasta, picnic, w/chicken (Starbucks ) (Starbucks) |
| | | | | | 27427 | Salad, pasta, rotini, w/vegetables (Ryan's) (Ryan's Grill) |
| | | | | | 27429 | Salad, pasta, shells, w/vegetables (Ryan's) (Ryan's Grill) |
| | | | | | 34488 | Salad, pasta, tuna (Jason's Deli) (Jason's Deli) |
| | | | | | 51899 | Salad, Pecan Dijon, w/o dressing & bread (First Watch Restaurant) (First Watch) |
| | | | | | 51741 | Salad, pinto bean, w/corn tortillas (Baja Fresh) (Baja Fresh) |
| | | | | | 51742 | Salad, pinto bean, w/flour tortillas (Baja Fresh) (Baja Fresh) |
| | | | | | 51743 | Salad, pinto bean, w/mixed tortillas (Baja Fresh) (Baja Fresh) |
| | | | | | 51897 | Salad, poacher, w/o bread (First Watch Restaurant) (First Watch) |
| | | | | | 24059 | Salad, pork carnitas, Baja Ensalada, w/o dressing (Baja Fresh) (Baja Fresh) |
| | | | | | 51727 | Salad, pork carnitas, w/corn tortillas (Baja Fresh) (Baja Fresh) |
| | | | | | 51726 | Salad, pork carnitas, w/flour tortillas (Baja Fresh) (Baja Fresh) |
| | | | | | 51728 | Salad, pork carnitas, w/mixed tortillas (Baja Fresh) (Baja Fresh) |
| | | | | | 32907 | Salad, potato (Blimpie's) (Blimpie) |
| | | | | | 56454 | Salad, potato (KFC) (Kentucky Fried Chicken) |
| | | | | | 27425 | Salad, potato (Ryan's) (Ryan's Grill) |
| | | | | | 34484 | Salad, potato, american (Jason's Deli) (Jason's Deli) |
| | | | | | 6173 | Salad, potato, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 81414 | Salad, potato, homestyle (Boston Market) (Boston Market Restaurant) |
| | | | | | 32906 | Salad, potato, Northwest (Blimpie's) (Blimpie) |
| | | | | | 52126 | Salad, roast beef, w/o dressing & croutons (Subway) (Subway) |
| | | | | | 25572 | Salad, salmon Provence (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 18905 | Salad, salmon, salsa fresca (Atlanta Bread) (Atlanta Bread) |
| | | | | | 51900 | Salad, santa fe (First Watch Restaurant) (First Watch) |
| | | | | | 33333 | Salad, sesame, w/Asian sesame dressing (Bruegger's) (Bruegger's) |
| | | | | | 33332 | Salad, sesame, w/o dressing (Bruegger's) (Bruegger's) |
| | | | | | 27421 | Salad, seven bean, marinated (Ryan's) (Ryan's Grill) |
| | | | | | 31505 | Salad, shrimp, Asian, w/o dressing (P.F. Chang's) (P.F. Chang) |
| | | | | | 24060 | Salad, shrimp, Baja Ensalada, w/o dressing (Baja Fresh) (Baja Fresh) |
| | | | | | 51730 | Salad, shrimp, w/corn tortillas (Baja Fresh) (Baja Fresh) |
| | | | | | 51729 | Salad, shrimp, w/flour tortillas (Baja Fresh) (Baja Fresh) |
| | | | | | 51731 | Salad, shrimp, w/mixed tortillas (Baja Fresh) (Baja Fresh) |
| | | | | | 24077 | Salad, side (Baja Fresh) (Baja Fresh) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 40830 | Salad, side (Burger King) (Burger King) |
| | | | | | 52137 | Salad, side (Chik-fil-A) (Chik-fil-A) |
| | | | | | 72076 | Salad, side (Dairy Queen) (Dairy Queen) |
| | | | | | 34734 | Salad, side (McDonald's) (McDonald's) |
| | | | | | 61666 | Salad, side (USDA SR-25) (USDA: McDonald's) |
| | | | | | 52111 | Salad, side, Caesar (Boston Market) (Boston Market Restaurant) |
| | | | | | 56448 | Salad, side, w/o dressing (Jack in the Box) (Jack in the Box) |
| | | | | | 21253 | Salad, sizzling fajita, w/beef, w/o dressing (On The Border Mexican Grill) (On The Border) |
| | | | | | 21252 | Salad, sizzling fajita, w/chicken, w/o dressing (On The Border Mexican Grill) (On The Border) |
| | | | | | 34727 | Salad, Southwest, premium, w/o chicken (McDonald's) (McDonald's) |
| | | | | | 11924 | Salad, southwest, w/crispy chicken strips (Jack in the Box) (Jack in the Box) |
| | | | | | 34726 | Salad, Southwest, w/crispy chicken, premium (McDonald's) (McDonald's) |
| | | | | | 51225 | Salad, southwest, w/grilled chicken strips (Jack in the Box) (Jack in the Box) |
| | | | | | 34725 | Salad, Southwest, w/grilled chicken, premium (McDonald's) (McDonald's) |
| | | | | | 27431 | Salad, spinach & strawberry (Ryan's) (Ryan's Grill) |
| | | | | | 24058 | Salad, steak, Baja Ensalada, w/o dressing (Baja Fresh) (Baja Fresh) |
| | | | | | 51724 | Salad, steak, w/corn tortillas (Baja Fresh) (Baja Fresh) |
| | | | | | 51723 | Salad, steak, w/flour tortillas (Baja Fresh) (Baja Fresh) |
| | | | | | 51725 | Salad, steak, w/mixed tortillas (Baja Fresh) (Baja Fresh) |
| | | | | | 41557 | Salad, sweet onion chicken teriyaki, w/o dressing & croutons (Subway) (Subway) |
| | | | | | 21255 | Salad, taco grande, w/beef, w/o dressing (On The Border Mexican Grill) (On The Border) |
| | | | | | 55116 | Salad, taco grande, w/chicken, w/o dressing (On The Border Mexican Grill) (On The Border) |
| | | | | | 48697 | Salad, taco, beef (Carl's Junior) (Carl's Junior) |
| | | | | | 48523 | Salad, taco, beef (Original Green Burrito) (Original Green Burrito) |
| | | | | | 46970 | Salad, taco, beef (Original Red Burrito) (Original Red Burrito) |
| | | | | | 13440 | Salad, taco, beef (Taco Del Mar) (Taco Del Mar) |
| | | | | | 56556 | Salad, taco, beef (Taco Time) (Taco Time) |
| | | | | | 45802 | Salad, taco, beef, fiesta (Taco Bell) (Taco Bell) |
| | | | | | 21365 | Salad, taco, beef, w/o dressing, lunch (On The Border Mexican Grill) (On The Border) |
| | | | | | 51805 | Salad, taco, carne asada steak (Taco Del Mar) (Taco Del Mar) |
| | | | | | 48521 | Salad, taco, chicken (Original Green Burrito) (Original Green Burrito) |
| | | | | | 46971 | Salad, taco, chicken (Original Red Burrito) (Original Red Burrito) |
| | | | | | 13441 | Salad, taco, chicken (Taco Del Mar) (Taco Del Mar) |
| | | | | | 7273 | Salad, taco, chicken (Taco Time) (Taco Time) |
| | | | | | 45803 | Salad, taco, chicken, fiesta (Taco Bell) (Taco Bell) |
| | | | | | 72584 | Salad, taco, chicken, w/o dressing (Taco John's) (Taco John's) |
| | | | | | 48955 | Salad, taco, crunchy chicken, w/o dressing (Taco John's) (Taco John's) |
| | | | | | 92109 | Salad, taco, express, w/chips (Taco Bell) (Taco Bell) |
| | | | | | 56643 | Salad, taco, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 13442 | Salad, taco, fish, w/white sauce (Taco Del Mar) (Taco Del Mar) |
| | | | | | 55217 | Salad, taco, lighter, w/chili, w/o salsa (Jason's Deli) (Jason's Deli) |
| | | | | | 13443 | Salad, taco, pork (Taco Del Mar) (Taco Del Mar) |
| | | | | | 51806 | Salad, taco, shredded beef (Taco Del Mar) (Taco Del Mar) |
| | | | | | 48522 | Salad, taco, steak (Original Green Burrito) (Original Green Burrito) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 45805 | Salad, taco, steak, fiesta (Taco Bell) (Taco Bell) |
| | | | | | 55218 | Salad, taco, SW chicken chili, lighter, w/o salsa (Jason's Deli) (Jason's Deli) |
| | | | | | 34348 | Salad, taco, SW chicken chili, w/o salsa (Jason's Deli) (Jason's Deli) |
| | | | | | 55166 | Salad, taco, w/chicken, w/o dressing, lunch (On The Border Mexican Grill) (On The Border) |
| | | | | | 56644 | Salad, taco, w/chili con carne, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 34347 | Salad, taco, w/chili, w/o salsa (Jason's Deli) (Jason's Deli) |
| | | | | | 57599 | Salad, taco, w/o dressing (Taco John's ) (Taco John's) |
| | | | | | 56537 | Salad, taco, w/salsa (USDA SR-25) (USDA: Taco Bell) |
| | | | | | 27433 | Salad, tomato & onion (Ryan's) (Ryan's Grill) |
| | | | | | 56624 | Salad, tossed, veg, w/cheese & egg, w/o dressing, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 56625 | Salad, tossed, veg, w/chicken, w/o dressing, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 56623 | Salad, tossed, veg, w/o dressing, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 56626 | Salad, tossed, veg, w/pasta & seafood, w/o dress, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 56627 | Salad, tossed, veg, w/shrimp, w/o dressing, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 49563 | Salad, tostada delight, beef (Taco Time) (Taco Time) |
| | | | | | 49562 | Salad, tostada delight, chicken (Taco Time) (Taco Time) |
| | | | | | 24061 | Salad, tostada, bean (Baja Fresh) (Baja Fresh) |
| | | | | | 32902 | Salad, tuna (Blimpie's) (Blimpie) |
| | | | | | 27409 | Salad, tuna, homemade (Ryan's) (Ryan's Grill) |
| | | | | | 52125 | Salad, turkey breast & ham, w/o dressing & croutons (Subway) (Subway) |
| | | | | | 41558 | Salad, turkey breast, w/o dressing & croutons (Subway) (Subway) |
| | | | | | 34342 | Salad, Twisted Turkey, w/o dressing (Jason's Deli) (Jason's Deli) |
| | | | | | 32903 | Salad, Ultimate Club (Blimpie's) (Blimpie) |
| | | | | | 27423 | Salad, vegetable, marinated (Ryan's) (Ryan's Grill) |
| | | | | | 52113 | Salad, Veggie Delite, w/o dressing & croutons (Subway) (Subway) |
| | | | | | 48937 | Salad, w/o dressing (Hardee's) (Hardee's) |
| | | | | | 51733 | Salad, wahoo, crispy, w/corn tortillas (Baja Fresh) (Baja Fresh) |
| | | | | | 51732 | Salad, wahoo, crispy, w/flour tortillas (Baja Fresh) (Baja Fresh) |
| | | | | | 51734 | Salad, wahoo, crispy, w/mixed tortillas (Baja Fresh) (Baja Fresh) |
| | | | | | 51736 | Salad, wahoo, grilled, w/corn tortillas (Baja Fresh) (Baja Fresh) |
| | | | | | 51735 | Salad, wahoo, grilled, w/flour tortillas (Baja Fresh) (Baja Fresh) |
| | | | | | 51737 | Salad, wahoo, grilled, w/mixed tortillas (Baja Fresh) (Baja Fresh) |

**Restaurant: Sandwiches**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 41625 | Breakfast Sandwich, bacon & cheese omelet, w/flatbread, 6" (Subway) (Subway) |
| | | | | | 41608 | Breakfast Sandwich, bacon & cheese omelet, w/wheat, 6" (Subway) (Subway) |
| | | | | | 41573 | Breakfast Sandwich, bacon & cheese, w/English muffin (Subway) (Subway) |
| | | | | | 41617 | Breakfast Sandwich, bacon cheese eggwhite omelet, w/flat, 6" (Subway) (Subway) |
| | | | | | 41598 | Breakfast Sandwich, bacon cheese eggwhite omelet, w/wheat,6" (Subway) (Subway) |
| | | | | | 18935 | Breakfast Sandwich, bacon egg & cheese (Atlanta Bread) (Atlanta Bread) |
| | | | | | 54645 | Breakfast Sandwich, bacon egg & cheese, Breakfast On a Bun (Whataburger) (Whataburger) |
| | | | | | 32946 | Breakfast Sandwich, bacon egg & cheese, w/biscuit (Blimpie's) (Blimpie) |
| | | | | | 48675 | Breakfast Sandwich, bacon egg & cheese, w/biscuit (Carl's Junior) (Carl's Junior) |
| | | | | | 56396 | Breakfast Sandwich, bacon egg & cheese, w/biscuit (Hardee's) (Hardee's) |
| | | | | | 11881 | Breakfast Sandwich, bacon egg & cheese, w/biscuit (Jack in the Box) (Jack in the Box) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 54641 | Breakfast Sandwich, bacon egg & cheese, w/biscuit (Whataburger) (Whataburger) |
| | | | | | 32950 | Breakfast Sandwich, bacon egg & cheese, w/Bluffin (Blimpie's) (Blimpie) |
| | | | | | 41590 | Breakfast Sandwich, bacon egg & cheese, w/flatbread, 6" (Subway) (Subway) |
| | | | | | 51631 | Breakfast Sandwich, bacon egg & cheese, w/wheat toast (White Castle ) (White Castle New York) |
| | | | | | 69071 | Breakfast Sandwich, bacon egg cheese, w/biscuit (Burger King) (Burger King) |
| | | | | | 46829 | Breakfast Sandwich, bacon egg cheese, w/biscuit (Chik-fil-A) (Chik-fil-A) |
| | | | | | 34744 | Breakfast Sandwich, bacon egg cheese, w/biscuit (McDonald's) (McDonald's) |
| | | | | | 69002 | Breakfast Sandwich, bacon egg cheese, w/biscuit (USDA SR-25) (USDA: McDonald's) |
| | | | | | 34745 | Breakfast Sandwich, bacon egg cheese, w/biscuit, lrg (McDonald's) (McDonald's) |
| | | | | | 41565 | Breakfast Sandwich, bacon egg white & cheese, w/ Eng muffin (Subway) (Subway) |
| | | | | | 41581 | Breakfast Sandwich, bacon egg white&cheese, w/flatbread, 6" (Subway) (Subway) |
| | | | | | 27586 | Breakfast Sandwich, bacon gouda frittata, w/artisan roll (Starbucks ) (Starbucks) |
| | | | | | 32894 | Breakfast Sandwich, bacon, grilled (Blimpie's) (Blimpie) |
| | | | | | 55098 | Breakfast Sandwich, bacon, w/biscuit (AFC Enterprises) (Popeyes) |
| | | | | | 35632 | Breakfast Sandwich, bacon, w/biscuit (Dairy Queen) (Dairy Queen) |
| | | | | | 54643 | Breakfast Sandwich, bacon, w/biscuit (Whataburger) (Whataburger) |
| | | | | | 48707 | Breakfast Sandwich, bacon, w/sourdough (Carl's Junior) (Carl's Junior) |
| | | | | | 40839 | Breakfast Sandwich, BK, egg & cheese, w/muffin (Burger King) (Burger King) |
| | | | | | 41597 | Breakfast Sandwich, BMT melt egg white omelet, w/wheat, 6" (Subway) (Subway) |
| | | | | | 41616 | Breakfast Sandwich, BMT melt eggwhite omelet, w/flatbread,6" (Subway) (Subway) |
| | | | | | 41624 | Breakfast Sandwich, BMT melt omelet, w/flatbread, 6" (Subway) (Subway) |
| | | | | | 41607 | Breakfast Sandwich, BMT melt omelet, w/wheat, 6" (Subway) (Subway) |
| | | | | | 41589 | Breakfast Sandwich, BMT melt, w/egg & flatbread, 6" (Subway) (Subway) |
| | | | | | 41564 | Breakfast Sandwich, BMT melt, w/egg white & English muffin (Subway) (Subway) |
| | | | | | 41580 | Breakfast Sandwich, BMT melt, w/egg white & flatbread, 6" (Subway) (Subway) |
| | | | | | 41572 | Breakfast Sandwich, BMT melt, w/English muffin (Subway) (Subway) |
| | | | | | 48898 | Breakfast Sandwich, bologna, fried, w/biscuit (Hardee's) (Hardee's) |
| | | | | | 48701 | Breakfast Sandwich, Breakfast Burger (Carl's Junior) (Carl's Junior) |
| | | | | | 56430 | Breakfast Sandwich, Breakfast Jack (Jack in the Box) (Jack in the Box) |
| | | | | | 51232 | Breakfast Sandwich, Breakfast Jack, w/bacon (Jack in the Box) (Jack in the Box) |
| | | | | | 11887 | Breakfast Sandwich, Breakfast Jack, w/sausage (Jack in the Box) (Jack in the Box) |
| | | | | | 55295 | Breakfast Sandwich, cheddar cheese & bacon, w/mini croissant (Jason's Deli) (Jason's Deli) |
| | | | | | 55294 | Breakfast Sandwich, cheddar cheese & ham, w/mini croissant (Jason's Deli) (Jason's Deli) |
| | | | | | 55296 | Breakfast Sandwich, cheddar cheese & saus, w/mini croissant (Jason's Deli) (Jason's Deli) |
| | | | | | 41595 | Breakfast Sandwich, cheese & egg white omelet, w/wheat, 6" (Subway) (Subway) |
| | | | | | 41614 | Breakfast Sandwich, cheese & eggwhite omelet, w/flatbread,6" (Subway) (Subway) |
| | | | | | 41622 | Breakfast Sandwich, cheese omelet, w/flatbread, 6" (Subway) (Subway) |
| | | | | | 41605 | Breakfast Sandwich, cheese omelet, w/wheat, 6" (Subway) (Subway) |
| | | | | | 46831 | Breakfast Sandwich, chicken egg cheese, w/multigrain bagel (Chik-fil-A) (Chik-fil-A) |
| | | | | | 9289 | Breakfast Sandwich, chicken fillet, w/biscuit (Hardee's) (Hardee's) |
| | | | | | 40866 | Breakfast Sandwich, chicken fritter, w/biscuit (Burger King) (Burger King) |
| | | | | | 54675 | Breakfast Sandwich, chicken strip, honey butter, w/biscuit (Whataburger) (Whataburger) |
| | | | | | 34750 | Breakfast Sandwich, chicken, southern style, w/biscuit (McDonald's) (McDonald's) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 34751 | Breakfast Sandwich, chicken, southern style, w/biscuit, lrg (McDonald's) (McDonald's) |
| | | | | | 55094 | Breakfast Sandwich, chicken, w/biscuit (AFC Enterprises) (Popeyes) |
| | | | | | 40867 | Breakfast Sandwich, country fried steak, w/biscuit (Burger King) (Burger King) |
| | | | | | 9294 | Breakfast Sandwich, country fried steak, w/biscuit (Hardee's) (Hardee's) |
| | | | | | 40868 | Breakfast Sandwich, country ham egg cheese, w/biscuit (Burger King) (Burger King) |
| | | | | | 56398 | Breakfast Sandwich, country ham, w/biscuit (Hardee's) (Hardee's) |
| | | | | | 33246 | Breakfast Sandwich, cream cheese & smoked salmon, w/bagel (Bruegger's) (Bruegger's) |
| | | | | | 40847 | Breakfast Sandwich, Croissan'wich, bacon egg & cheese (Burger King) (Burger King) |
| | | | | | 40849 | Breakfast Sandwich, Croissan'wich, dbl, bacon egg cheese (Burger King) (Burger King) |
| | | | | | 40851 | Breakfast Sandwich, Croissan'wich, dbl, ham bac egg cheese (Burger King) (Burger King) |
| | | | | | 40852 | Breakfast Sandwich, Croissan'wich, dbl, ham saus egg cheese (Burger King) (Burger King) |
| | | | | | 40850 | Breakfast Sandwich, Croissan'wich, dbl, saus bac egg cheese (Burger King) (Burger King) |
| | | | | | 40848 | Breakfast Sandwich, Croissan'wich, dbl, sausage egg cheese (Burger King) (Burger King) |
| | | | | | 40843 | Breakfast Sandwich, Croissan'wich, egg & cheese (Burger King) (Burger King) |
| | | | | | 40846 | Breakfast Sandwich, Croissan'wich, ham egg & cheese (Burger King) (Burger King) |
| | | | | | 40844 | Breakfast Sandwich, Croissan'wich, sausage & cheese (Burger King) (Burger King) |
| | | | | | 40845 | Breakfast Sandwich, Croissan'wich, sausage egg & cheese (Burger King) (Burger King) |
| | | | | | 33245 | Breakfast Sandwich, Denver, ham, w/bagel (Bruegger's) (Bruegger's) |
| | | | | | 48899 | Breakfast Sandwich, double loaded omelet, w/biscuit (Hardee's) (Hardee's) |
| | | | | | 18936 | Breakfast Sandwich, egg & cheese (Atlanta Bread) (Atlanta Bread) |
| | | | | | 33243 | Breakfast Sandwich, egg & cheese, w/bagel (Bruegger's) (Bruegger's) |
| | | | | | 32947 | Breakfast Sandwich, egg & cheese, w/biscuit (Blimpie's) (Blimpie) |
| | | | | | 54660 | Breakfast Sandwich, egg & cheese, w/biscuit (Whataburger) (Whataburger) |
| | | | | | 32951 | Breakfast Sandwich, egg & cheese, w/Bluffin (Blimpie's) (Blimpie) |
| | | | | | 54661 | Breakfast Sandwich, egg & cheese, w/bun (Whataburger) (Whataburger) |
| | | | | | 81535 | Breakfast Sandwich, egg & cheese, w/croissant (USDA SR-25) (USDA: Burger King) |
| | | | | | 41570 | Breakfast Sandwich, egg & cheese, w/English muffin (Subway) (Subway) |
| | | | | | 41587 | Breakfast Sandwich, egg & cheese, w/flatbread, 6" (Subway) (Subway) |
| | | | | | 32925 | Breakfast Sandwich, egg & cheese, w/roll (Blimpie's) (Blimpie) |
| | | | | | 51632 | Breakfast Sandwich, egg & cheese, w/wheat toast (White Castle ) (White Castle New York) |
| | | | | | 55097 | Breakfast Sandwich, egg & sausage, w/biscuit (AFC Enterprises) (Popeyes) |
| | | | | | 56601 | Breakfast Sandwich, egg bacon, w/biscuit, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 41588 | Breakfast Sandwich, egg cheese & ham, w/flatbread, 6" (Subway) (Subway) |
| | | | | | 56346 | Breakfast Sandwich, egg cheese & sausage, w/croissant (USDA SR-25) (USDA: Burger King) |
| | | | | | 33244 | Breakfast Sandwich, egg cheese bacon, w/bagel (Bruegger's) (Bruegger's) |
| | | | | | 66029 | Breakfast Sandwich, egg cheese bacon, w/biscuit, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 33362 | Breakfast Sandwich, egg cheese ham, w/bagel (Bruegger's) (Bruegger's) |
| | | | | | 41571 | Breakfast Sandwich, egg cheese ham, w/English muffin (Subway) (Subway) |
| | | | | | 33363 | Breakfast Sandwich, egg cheese sausage, w/bagel (Bruegger's) (Bruegger's) |
| | | | | | 56602 | Breakfast Sandwich, egg ham, w/biscuit, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 36166 | Breakfast Sandwich, egg sausage & cheese, w/biscuit (Bob Evans ) (Bob Evans) |
| | | | | | 66028 | Breakfast Sandwich, egg sausage, w/biscuit, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 56603 | Breakfast Sandwich, egg steak, w/biscuit, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 41562 | Breakfast Sandwich, egg white & cheese, w/English muffin (Subway) (Subway) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 41578 | Breakfast Sandwich, egg white & cheese, w/flatbread, 6" (Subway) (Subway) |
| | | | | | 41563 | Breakfast Sandwich, egg white cheese  ham, w/English muffin (Subway) (Subway) |
| | | | | | 41579 | Breakfast Sandwich, egg white cheese & ham, w/flatbread, 6" (Subway) (Subway) |
| | | | | | 55096 | Breakfast Sandwich, egg, w/biscuit (AFC Enterprises) (Popeyes) |
| | | | | | 56600 | Breakfast Sandwich, egg, w/biscuit, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 11885 | Breakfast Sandwich, Extreme Sausage (Jack in the Box) (Jack in the Box) |
| | | | | | 25705 | Breakfast Sandwich, fried egg ham & bacon, w/ciabatta (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 9290 | Breakfast Sandwich, Frisco (Hardee's) (Hardee's) |
| | | | | | 51234 | Breakfast Sandwich, grilled (Jack in the Box) (Jack in the Box) |
| | | | | | 41615 | Breakfast Sandwich, ham  cheese egg white omelet, w/flat, 6" (Subway) (Subway) |
| | | | | | 25710 | Breakfast Sandwich, ham & cheddar, w/croissant (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 41623 | Breakfast Sandwich, ham & cheese omelet, w/flatbread, 6" (Subway) (Subway) |
| | | | | | 41606 | Breakfast Sandwich, ham & cheese omelet, w/wheat, 6" (Subway) (Subway) |
| | | | | | 18937 | Breakfast Sandwich, ham egg & cheese (Atlanta Bread) (Atlanta Bread) |
| | | | | | 32948 | Breakfast Sandwich, ham egg & cheese, w/biscuit (Blimpie's) (Blimpie) |
| | | | | | 48655 | Breakfast Sandwich, ham egg & cheese, w/biscuit (Carl's Junior) (Carl's Junior) |
| | | | | | 48948 | Breakfast Sandwich, ham egg & cheese, w/biscuit (Hardee's) (Hardee's) |
| | | | | | 32952 | Breakfast Sandwich, ham egg & cheese, w/Bluffin (Blimpie's) (Blimpie) |
| | | | | | 40854 | Breakfast Sandwich, ham egg cheese, w/biscuit (Burger King) (Burger King) |
| | | | | | 27587 | Breakfast Sandwich, ham frittata & cheddar, w/artisan roll (Starbucks ) (Starbucks) |
| | | | | | 41596 | Breakfast Sandwich, ham&cheese eggwhite omelet, w/wheat, 6" (Subway) (Subway) |
| | | | | | 32895 | Breakfast Sandwich, ham, grilled (Blimpie's) (Blimpie) |
| | | | | | 35633 | Breakfast Sandwich, ham, w/biscuit (Dairy Queen) (Dairy Queen) |
| | | | | | 48705 | Breakfast Sandwich, ham, w/sourdough (Carl's Junior) (Carl's Junior) |
| | | | | | 55292 | Breakfast Sandwich, jalapeno cheese  bacon, w/mini croissant (Jason's Deli) (Jason's Deli) |
| | | | | | 55291 | Breakfast Sandwich, jalapeno cheese & ham, w/mini croissant (Jason's Deli) (Jason's Deli) |
| | | | | | 55293 | Breakfast Sandwich, jalapeno cheese & saus, w/mini croissant (Jason's Deli) (Jason's Deli) |
| | | | | | 48900 | Breakfast Sandwich, loaded omelet, w/biscuit (Hardee's) (Hardee's) |
| | | | | | 34754 | Breakfast Sandwich, McGriddle, bacon egg cheese (McDonald's) (McDonald's) |
| | | | | | 81466 | Breakfast Sandwich, McGriddle, bacon egg cheese (USDA SR-25) (USDA: McDonald's) |
| | | | | | 34756 | Breakfast Sandwich, McGriddle, sausage (McDonald's) (McDonald's) |
| | | | | | 81450 | Breakfast Sandwich, McGriddle, sausage (USDA SR-25) (USDA: McDonald's) |
| | | | | | 81448 | Breakfast Sandwich, McGriddle, sausage egg & cheese (USDA SR-25) (USDA: McDonald's) |
| | | | | | 34755 | Breakfast Sandwich, McGriddle, sausage egg cheese (McDonald's) (McDonald's) |
| | | | | | 34741 | Breakfast Sandwich, McMuffin, egg cheese (McDonald's) (McDonald's) |
| | | | | | 69005 | Breakfast Sandwich, McMuffin, egg cheese (USDA SR-25) (USDA: McDonald's) |
| | | | | | 34742 | Breakfast Sandwich, McMuffin, sausage cheese (McDonald's) (McDonald's) |
| | | | | | 69006 | Breakfast Sandwich, McMuffin, sausage cheese (USDA SR-25) (USDA: McDonald's) |
| | | | | | 34743 | Breakfast Sandwich, McMuffin, sausage egg cheese (McDonald's) (McDonald's) |
| | | | | | 69007 | Breakfast Sandwich, McMuffin, sausage egg cheese (USDA SR-25) (USDA: McDonald's) |
| | | | | | 48674 | Breakfast Sandwich, Monster Biscuit (Carl's Junior) (Carl's Junior) |
| | | | | | 48901 | Breakfast Sandwich, Monster, w/biscuit (Hardee's) (Hardee's) |
| | | | | | 40842 | Breakfast Sandwich, omelet, enormous (Burger King) (Burger King) |
| | | | | | 25711 | Breakfast Sandwich, Pacific, w/croissant (Mimi's Cafe) (Mimi's Cafe) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 51233 | Breakfast Sandwich, pita pocket (Jack in the Box) (Jack in the Box) |
| | | | | | 48906 | Breakfast Sandwich, pork chop & gravy, w/biscuit (Hardee's) (Hardee's) |
| | | | | | 33302 | Breakfast Sandwich, salmon & cream cheese, w/bagel (Bruegger's) (Bruegger's) |
| | | | | | 41583 | Breakfast Sandwich, saus cheese eggwhite omelet, w/wheat,6" (Subway) (Subway) |
| | | | | | 41567 | Breakfast Sandwich, saus egg white & cheese, w/Eng muffin (Subway) (Subway) |
| | | | | | 41627 | Breakfast Sandwich, sausage & cheese omelet, w/flatbread, 6" (Subway) (Subway) |
| | | | | | 41610 | Breakfast Sandwich, sausage & cheese omelet, w/wheat, 6" (Subway) (Subway) |
| | | | | | 9084 | Breakfast Sandwich, sausage & cheese, w/croissant (USDA SR-25) (USDA: Burger King) |
| | | | | | 48676 | Breakfast Sandwich, sausage & egg, w/biscuit (Carl's Junior) (Carl's Junior) |
| | | | | | 56404 | Breakfast Sandwich, sausage & egg, w/biscuit (Hardee's) (Hardee's) |
| | | | | | 41619 | Breakfast Sandwich, sausage cheese eggwhite omelet,w/flat,6" (Subway) (Subway) |
| | | | | | 41575 | Breakfast Sandwich, sausage egg  & cheese, w/English muffin (Subway) (Subway) |
| | | | | | 18938 | Breakfast Sandwich, sausage egg & cheese (Atlanta Bread) (Atlanta Bread) |
| | | | | | 54646 | Breakfast Sandwich, sausage egg & cheese, Breakfast On a Bun (Whataburger) (Whataburger) |
| | | | | | 32949 | Breakfast Sandwich, sausage egg & cheese, w/biscuit (Blimpie's) (Blimpie) |
| | | | | | 48673 | Breakfast Sandwich, sausage egg & cheese, w/biscuit (Carl's Junior) (Carl's Junior) |
| | | | | | 62555 | Breakfast Sandwich, sausage egg & cheese, w/biscuit (Jack in the Box) (Jack in the Box) |
| | | | | | 54642 | Breakfast Sandwich, sausage egg & cheese, w/biscuit (Whataburger) (Whataburger) |
| | | | | | 32953 | Breakfast Sandwich, sausage egg & cheese, w/Bluffin (Blimpie's) (Blimpie) |
| | | | | | 27588 | Breakfast Sandwich, sausage egg & cheese, w/English muffin (Starbucks ) (Starbucks) |
| | | | | | 41592 | Breakfast Sandwich, sausage egg & cheese, w/flatbread, 6" (Subway) (Subway) |
| | | | | | 51630 | Breakfast Sandwich, sausage egg & cheese, w/wheat toast (White Castle ) (White Castle New York) |
| | | | | | 40855 | Breakfast Sandwich, sausage egg cheese, w/biscuit (Burger King) (Burger King) |
| | | | | | 46830 | Breakfast Sandwich, sausage egg cheese, w/biscuit (Chik-fil-A) (Chik-fil-A) |
| | | | | | 34746 | Breakfast Sandwich, sausage egg, w/biscuit (McDonald's) (McDonald's) |
| | | | | | 69004 | Breakfast Sandwich, sausage egg, w/biscuit (USDA SR-25) (USDA: McDonald's) |
| | | | | | 34747 | Breakfast Sandwich, sausage egg, w/biscuit, lrg (McDonald's) (McDonald's) |
| | | | | | 41584 | Breakfast Sandwich, sausage eggwhite&cheese, w/flatbread, 6" (Subway) (Subway) |
| | | | | | 32898 | Breakfast Sandwich, sausage, grilled (Blimpie's) (Blimpie) |
| | | | | | 55095 | Breakfast Sandwich, sausage, w/biscuit (AFC Enterprises) (Popeyes) |
| | | | | | 69070 | Breakfast Sandwich, sausage, w/biscuit (Burger King) (Burger King) |
| | | | | | 48677 | Breakfast Sandwich, sausage, w/biscuit (Carl's Junior) (Carl's Junior) |
| | | | | | 35631 | Breakfast Sandwich, sausage, w/biscuit (Dairy Queen) (Dairy Queen) |
| | | | | | 56403 | Breakfast Sandwich, sausage, w/biscuit (Hardee's) (Hardee's) |
| | | | | | 62556 | Breakfast Sandwich, sausage, w/biscuit (Jack in the Box) (Jack in the Box) |
| | | | | | 34748 | Breakfast Sandwich, sausage, w/biscuit (McDonald's) (McDonald's) |
| | | | | | 69003 | Breakfast Sandwich, sausage, w/biscuit (USDA SR-25) (USDA: McDonald's) |
| | | | | | 54644 | Breakfast Sandwich, sausage, w/biscuit (Whataburger) (Whataburger) |
| | | | | | 34749 | Breakfast Sandwich, sausage, w/biscuit, lrg (McDonald's) (McDonald's) |
| | | | | | 35634 | Breakfast Sandwich, sausage, w/biscuit, twin pack (Dairy Queen) (Dairy Queen) |
| | | | | | 56431 | Breakfast Sandwich, sausage, w/croissant (Jack in the Box) (Jack in the Box) |
| | | | | | 48706 | Breakfast Sandwich, sausage, w/sourdough (Carl's Junior) (Carl's Junior) |
| | | | | | 51421 | Breakfast Sandwich, Slider, bacon egg & cheese, w/bun (White Castle ) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | | White Castle Restaurant |
| | | | | | 51504 | Breakfast Sandwich, Slider, bologna & cheese, w/bun (White Castle ) (White Castle Louisville) |
| | | | | | 51505 | Breakfast Sandwich, Slider, bologna & cheese, w/bun (White Castle ) (White Castle Nashville) |
| | | | | | 51506 | Breakfast Sandwich, Slider, bologna & egg, w/bun (White Castle ) (White Castle Louisville) |
| | | | | | 51507 | Breakfast Sandwich, Slider, bologna & egg, w/bun (White Castle ) (White Castle Nashville) |
| | | | | | 51502 | Breakfast Sandwich, Slider, bologna egg & cheese, w/bun (White Castle ) (White Castle Louisville) |
| | | | | | 51503 | Breakfast Sandwich, Slider, bologna egg & cheese, w/bun (White Castle ) (White Castle Nashville) |
| | | | | | 51422 | Breakfast Sandwich, Slider, egg & cheese, w/bun (White Castle ) (White Castle Restaurant) |
| | | | | | 51424 | Breakfast Sandwich, Slider, hamburger & egg, w/bun (White Castle ) (White Castle Restaurant) |
| | | | | | 51423 | Breakfast Sandwich, Slider, hamburger egg & cheese, w/bun (White Castle ) (White Castle Restaurant) |
| | | | | | 51508 | Breakfast Sandwich, Slider, huevos rancheros, w/bacon & bun (White Castle ) (White Castle Cincinnati ) |
| | | | | | 51509 | Breakfast Sandwich, Slider, huevos rancheros, w/saus & bun (White Castle ) (White Castle Cincinnati ) |
| | | | | | 51629 | Breakfast Sandwich, Slider, sausage egg & cheese, w/bun (White Castle ) (White Castle New York) |
| | | | | | 51420 | Breakfast Sandwich, Slider, sausage egg & cheese, w/bun (White Castle ) (White Castle Restaurant) |
| | | | | | 48907 | Breakfast Sandwich, smoked sausage egg & cheese, w/biscuit (Hardee's) (Hardee's) |
| | | | | | 48895 | Breakfast Sandwich, smoked sausage, w/biscuit (Hardee's) (Hardee's) |
| | | | | | 55289 | Breakfast Sandwich, southwest melt, bacon (Jason's Deli) (Jason's Deli) |
| | | | | | 55288 | Breakfast Sandwich, southwest melt, ham (Jason's Deli) (Jason's Deli) |
| | | | | | 55290 | Breakfast Sandwich, southwest melt, sausage (Jason's Deli) (Jason's Deli) |
| | | | | | 33242 | Breakfast Sandwich, spinach cheddar bacon omelet, w/bagel (Bruegger's) (Bruegger's) |
| | | | | | 33383 | Breakfast Sandwich, spinach cheddar ham omelet, w/sesame (Bruegger's) (Bruegger's) |
| | | | | | 33310 | Breakfast Sandwich, spinach cheddar omelet, w/bagel (Bruegger's) (Bruegger's) |
| | | | | | 33303 | Breakfast Sandwich, spinach cheddar sausage omelet, sesame (Bruegger's) (Bruegger's) |
| | | | | | 41628 | Breakfast Sandwich, steak & cheese omelet, w/flatbread, 6" (Subway) (Subway) |
| | | | | | 41611 | Breakfast Sandwich, steak & cheese omelet, w/wheat, 6" (Subway) (Subway) |
| | | | | | 41620 | Breakfast Sandwich, steak cheese eggwhite omelet, w/flat, 6" (Subway) (Subway) |
| | | | | | 41602 | Breakfast Sandwich, steak cheese eggwhite omelet, w/wheat,6" (Subway) (Subway) |
| | | | | | 81530 | Breakfast Sandwich, steak egg & cheese, w/bagel, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 41576 | Breakfast Sandwich, steak egg & cheese, w/English muffin (Subway) (Subway) |
| | | | | | 41593 | Breakfast Sandwich, steak egg & cheese, w/flatbread, 6" (Subway) (Subway) |
| | | | | | 41568 | Breakfast Sandwich, steak egg white & cheese, w/Eng muffin (Subway) (Subway) |
| | | | | | 41585 | Breakfast Sandwich, steak eggwhite&cheese, w/flatbread, 6" (Subway) (Subway) |
| | | | | | 41612 | Breakfast Sandwich, Subway Sunrise Melt omelet, w/wheat, 6" (Subway) (Subway) |
| | | | | | 41629 | Breakfast Sandwich, SubwaySunriseMelt omelet, w/flatbread,6" (Subway) (Subway) |
| | | | | | 41594 | Breakfast Sandwich, SubwaySunriseMelt, w/egg & flatbread, 6" (Subway) (Subway) |
| | | | | | 41586 | Breakfast Sandwich, SubwaySunriseMelt, w/egg white & flat,6" (Subway) (Subway) |
| | | | | | 48671 | Breakfast Sandwich, Sunrise Croissant, w/bacon (Carl's Junior) (Carl's Junior) |
| | | | | | 48904 | Breakfast Sandwich, Sunrise Croissant, w/bacon (Hardee's) (Hardee's) |
| | | | | | 48903 | Breakfast Sandwich, Sunrise Croissant, w/ham  (Hardee's) (Hardee's) |
| | | | | | 48669 | Breakfast Sandwich, Sunrise Croissant, w/ham (Carl's Junior) (Carl's Junior) |
| | | | | | 48709 | Breakfast Sandwich, Sunrise Croissant, w/sausage (Carl's Junior) (Carl's Junior) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 48905 | Breakfast Sandwich, Sunrise Croissant, w/sausage (Hardee's) (Hardee's) |
| | | | | | 41603 | Breakfast Sandwich, Sunrise Melt eggwhite omelet, w/wheat,6" (Subway) (Subway) |
| | | | | | 41569 | Breakfast Sandwich, Sunrise Melt, w/egg white & Eng muffin (Subway) (Subway) |
| | | | | | 41577 | Breakfast Sandwich, Sunrise Subway Melt, w/English muffin (Subway) (Subway) |
| | | | | | 41621 | Breakfast Sandwich, SunriseMelt omelet, w/eggwhite & flat,6" (Subway) (Subway) |
| | | | | | 55283 | Breakfast Sandwich, Sunshine Starter, bacon, w/bagel (Jason's Deli) (Jason's Deli) |
| | | | | | 55280 | Breakfast Sandwich, Sunshine Starter, bacon, w/croissant (Jason's Deli) (Jason's Deli) |
| | | | | | 55282 | Breakfast Sandwich, Sunshine Starter, ham, w/bagel (Jason's Deli) (Jason's Deli) |
| | | | | | 55279 | Breakfast Sandwich, Sunshine Starter, ham, w/croissant (Jason's Deli) (Jason's Deli) |
| | | | | | 55284 | Breakfast Sandwich, Sunshine Starter, sausage, w/bagel (Jason's Deli) (Jason's Deli) |
| | | | | | 55281 | Breakfast Sandwich, Sunshine Starter, sausage, w/croissant (Jason's Deli) (Jason's Deli) |
| | | | | | 56432 | Breakfast Sandwich, supreme, w/croissant (Jack in the Box) (Jack in the Box) |
| | | | | | 27589 | Breakfast Sandwich, turkey bacon & egg white, w/muffin (Starbucks ) (Starbucks) |
| | | | | | 32901 | Breakfast Sandwich, turkey, grilled (Blimpie's) (Blimpie) |
| | | | | | 69065 | Breakfast Sandwich, ultimate (Jack in the Box) (Jack in the Box) |
| | | | | | 33241 | Breakfast Sandwich, veggie egg melt, w/honey wheat (Bruegger's) (Bruegger's) |
| | | | | | 69040 | Breakfast Sandwich, w/sourdough (Jack in the Box) (Jack in the Box) |
| | | | | | 41604 | Breakfast Sandwich, Western egg white omelet, w/ wheat, 6" (Subway) (Subway) |
| | | | | | 41613 | Breakfast Sandwich, Western omelet, w/wheat, 6" (Subway) (Subway) |
| | | | | | 33304 | Breakfast Sandwich, Western, w/plain bagel (Bruegger's) (Bruegger's) |
| | | | | | 40853 | Breakfast Wrap, BK, cheesy bacon (Burger King) (Burger King) |
| | | | | | 33248 | Breakfast Wrap, Classic, bacon, w/whole wheat tortilla (Bruegger's) (Bruegger's) |
| | | | | | 33364 | Breakfast Wrap, Classic, ham, w/whole wheat tortilla (Bruegger's) (Bruegger's) |
| | | | | | 33384 | Breakfast Wrap, Classic, w/sausage, w/whole wheat tortilla (Bruegger's) (Bruegger's) |
| | | | | | 27597 | Breakfast Wrap, egg white spinach & feta, w/wheat tortilla (Starbucks ) (Starbucks) |
| | | | | | 55286 | Breakfast Wrap, huevos ranchero, bacon (Jason's Deli) (Jason's Deli) |
| | | | | | 55285 | Breakfast Wrap, huevos ranchero, ham (Jason's Deli) (Jason's Deli) |
| | | | | | 55287 | Breakfast Wrap, huevos ranchero, sausage (Jason's Deli) (Jason's Deli) |
| | | | | | 27598 | Breakfast Wrap, huevos rancheros, w/wheat tortilla (Starbucks ) (Starbucks) |
| | | | | | 51933 | Breakfast Wrap, power (First Watch Restaurant) (First Watch) |
| | | | | | 33247 | Breakfast Wrap, Rio Grande, bacon, w/whole wheat tortilla (Bruegger's) (Bruegger's) |
| | | | | | 33305 | Breakfast Wrap, Rio Grande, sausage, w/whole wheat tortilla (Bruegger's) (Bruegger's) |
| | | | | | 33382 | Breakfast Wrap, Rio Grande, w/ham, w/whole wheat tortilla (Bruegger's) (Bruegger's) |
| | | | | | 25704 | Breakfast Wrap, santa fe, w/tomato tortilla (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 46629 | Breakfast Wrap, southwestern chicken chorizo (Jamba Juice) (Jamba Juice) |
| | | | | | 46630 | Breakfast Wrap, spinach n' cheese (Jamba Juice) (Jamba Juice) |
| | | | | | 25706 | Breakfast Wrap, srambled egg ham & bacon, w/flatbread (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 46654 | Breakfast Wrap, turkey sausage cheese (Jamba Juice) (Jamba Juice) |
| | | | | | 81303 | Cheeseburger (A & W All American Food) (A&W Restaurant) |
| | | | | | 40797 | Cheeseburger (Burger King) (Burger King) |
| | | | | | 52369 | Cheeseburger (Five Guys Burgers and Fries) (Five Guys) |
| | | | | | 9280 | Cheeseburger (Hardee's) (Hardee's) |
| | | | | | 56434 | Cheeseburger (Jack in the Box) (Jack in the Box) |
| | | | | | 34682 | Cheeseburger (McDonald's) (McDonald's) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 56352 | Cheeseburger (USDA SR-25) (USDA: Burger King) |
| | | | | | 69009 | Cheeseburger (USDA SR-25) (USDA: McDonald's) |
| | | | | | 13497 | Cheeseburger (White Castle ) (White Castle Restaurant) |
| | | | | | 25643 | Cheeseburger, 1/2 lb (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 54629 | Cheeseburger, A.1. Thick & Hearty (Whataburger) (Whataburger) |
| | | | | | 54630 | Cheeseburger, A.1. Thick & Hearty, jr (Whataburger) (Whataburger) |
| | | | | | 34692 | Cheeseburger, Angus, deluxe (McDonald's) (McDonald's) |
| | | | | | 34691 | Cheeseburger, Angus, w/bacon (McDonald's) (McDonald's) |
| | | | | | 34693 | Cheeseburger, Angus, w/mushrooms & Swiss (McDonald's) (McDonald's) |
| | | | | | 12817 | Cheeseburger, bacon cheddar (Denny's) (Denny's) |
| | | | | | 51348 | Cheeseburger, Bacon Slamburger (Denny's) (Denny's) |
| | | | | | 35953 | Cheeseburger, bacon, w/kaiser bun (Bob Evans ) (Bob Evans) |
| | | | | | 25646 | Cheeseburger, BBQ bacon, zesty (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 54636 | Cheeseburger, bbq, w/cheddar (Whataburger) (Whataburger) |
| | | | | | 54637 | Cheeseburger, bbq, w/cheddar, jr (Whataburger) (Whataburger) |
| | | | | | 48693 | Cheeseburger, big (Carl's Junior) (Carl's Junior) |
| | | | | | 51206 | Cheeseburger, big (Jack in the Box) (Jack in the Box) |
| | | | | | 34688 | Cheeseburger, Big Mac (McDonald's) (McDonald's) |
| | | | | | 69010 | Cheeseburger, Big Mac (USDA SR-25) (USDA: McDonald's) |
| | | | | | 81464 | Cheeseburger, Big Mac, w/o sauce (USDA SR-25) (USDA: McDonald's) |
| | | | | | 34690 | Cheeseburger, Big N' Tasty (McDonald's) (McDonald's) |
| | | | | | 81148 | Cheeseburger, Big N' Tasty (USDA SR-25) (USDA: McDonald's) |
| | | | | | 81462 | Cheeseburger, Big N' Tasty, w/o mayo (USDA SR-25) (USDA: McDonald's) |
| | | | | | 40914 | Cheeseburger, BK chefs choice, w/bacon (Burger King) (Burger King) |
| | | | | | 40801 | Cheeseburger, BK Stacker, double, w/bacon (Burger King) (Burger King) |
| | | | | | 40803 | Cheeseburger, BK Stacker, quad, w/bacon (Burger King) (Burger King) |
| | | | | | 40800 | Cheeseburger, BK Stacker, single, w/bacon (Burger King) (Burger King) |
| | | | | | 40802 | Cheeseburger, BK Stacker, triple, w/bacon (Burger King) (Burger King) |
| | | | | | 40916 | Cheeseburger, BK Toppers, deluxe (Burger King) (Burger King) |
| | | | | | 40915 | Cheeseburger, BK Toppers, w/bacon & cheddar (Burger King) (Burger King) |
| | | | | | 40918 | Cheeseburger, BK Toppers, w/mushroom & Swiss (Burger King) (Burger King) |
| | | | | | 40917 | Cheeseburger, BK Toppers, Western BBQ (Burger King) (Burger King) |
| | | | | | 54654 | Cheeseburger, chop house cheddar (Whataburger) (Whataburger) |
| | | | | | 54655 | Cheeseburger, chop house cheddar, jr (Whataburger) (Whataburger) |
| | | | | | 12199 | Cheeseburger, classic (Denny's) (Denny's) |
| | | | | | 81446 | Cheeseburger, classic double (USDA SR-25) (USDA: Wendy's) |
| | | | | | 81445 | Cheeseburger, classic single (USDA SR-25) (USDA: Wendy's) |
| | | | | | 11927 | Cheeseburger, deluxe (Jack in the Box) (Jack in the Box) |
| | | | | | 57001 | Cheeseburger, double (Burger King) (Burger King) |
| | | | | | 51349 | Cheeseburger, double (Denny's) (Denny's) |
| | | | | | 48910 | Cheeseburger, double (Hardee's) (Hardee's) |
| | | | | | 34683 | Cheeseburger, double (McDonald's) (McDonald's) |
| | | | | | 52658 | Cheeseburger, double (USDA SR-25) (USDA: Burger King) |
| | | | | | 81458 | Cheeseburger, double (USDA SR-25) (USDA: McDonald's) |

**417**

© 2002-14 ESHA Research, Inc.

# Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 13700 | Cheeseburger, double (White Castle ) (White Castle Restaurant) |
| | | | | | | 81118 | Cheeseburger, Double Double, w/lettuce bun (In-N-Out Burger) (In-N-Out Burger) |
| | | | | | | 81117 | Cheeseburger, Double Double, w/mustard & ketchup (In-N-Out Burger) (In-N-Out Burger) |
| | | | | | | 81116 | Cheeseburger, Double Double, w/spread (In-N-Out Burger) (In-N-Out Burger) |
| | | | | | | 66012 | Cheeseburger, double lrg patty, w/cond & veg, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | | 81518 | Cheeseburger, double lrg patty, w/cond veg & mayo, (USDA SR-25) (USDA: Fast Food) |
| | | | | | | 81519 | Cheeseburger, double lrg patty, w/condiments, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | | 54658 | Cheeseburger, double meat, Whataburger Jr (Whataburger) (Whataburger) |
| | | | | | | 56654 | Cheeseburger, double reg patty & bun, w/cond & veg fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | | 66016 | Cheeseburger, double reg patty, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | | 81520 | Cheeseburger, double reg patty, w/condiments, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | | 52659 | Cheeseburger, double stack (USDA SR-25) (USDA: Wendy's) |
| | | | | | | 56357 | Cheeseburger, Double Whopper (USDA SR-25) (USDA: Burger King) |
| | | | | | | 51621 | Cheeseburger, double, bacon (White Castle ) (White Castle New York) |
| | | | | | | 48911 | Cheeseburger, double, BLT (Hardee's) (Hardee's) |
| | | | | | | 48683 | Cheeseburger, double, guacamole bacon (Carl's Junior) (Carl's Junior) |
| | | | | | | 56372 | Cheeseburger, double, homestyle (Dairy Queen) (Dairy Queen) |
| | | | | | | 69067 | Cheeseburger, double, homestyle deluxe (Dairy Queen) (Dairy Queen) |
| | | | | | | 69068 | Cheeseburger, double, homestyle, w/bacon (Dairy Queen) (Dairy Queen) |
| | | | | | | 48685 | Cheeseburger, double, jalapeno (Carl's Junior) (Carl's Junior) |
| | | | | | | 51620 | Cheeseburger, double, jalapeno (White Castle ) (White Castle New York) |
| | | | | | | 13701 | Cheeseburger, double, jalapeno (White Castle ) (White Castle Restaurant) |
| | | | | | | 51622 | Cheeseburger, double, jalapeno, w/bacon (White Castle ) (White Castle New York) |
| | | | | | | 51414 | Cheeseburger, double, jalapeno, w/bacon (White Castle ) (White Castle Restaurant) |
| | | | | | | 81308 | Cheeseburger, double, original (A & W All American Food) (A&W Restaurant) |
| | | | | | | 81307 | Cheeseburger, double, original, w/bacon (A & W All American Food) (A&W Restaurant) |
| | | | | | | 56653 | Cheeseburger, double, reg patty & bun, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | | 81521 | Cheeseburger, double, reg patty, w/cond & sauce, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | | 66013 | Cheeseburger, double, reg patty, w/cond & veg, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | | 48666 | Cheeseburger, double, teriyaki (Carl's Junior) (Carl's Junior) |
| | | | | | | 56353 | Cheeseburger, double, w/bacon (Burger King) (Burger King) |
| | | | | | | 13702 | Cheeseburger, double, w/bacon (White Castle ) (White Castle Restaurant) |
| | | | | | | 51619 | Cheeseburger, double, w/ketchup (White Castle ) (White Castle New York) |
| | | | | | | 48678 | Cheeseburger, Famous Star (Carl's Junior) (Carl's Junior) |
| | | | | | | 54667 | Cheeseburger, green chile double (Whataburger) (Whataburger) |
| | | | | | | 54668 | Cheeseburger, green chile double, jr (Whataburger) (Whataburger) |
| | | | | | | 35309 | Cheeseburger, GrillBurger, bacon cheddar (Dairy Queen) (Dairy Queen) |
| | | | | | | 35312 | Cheeseburger, GrillBurger, classic (Dairy Queen) (Dairy Queen) |
| | | | | | | 35317 | Cheeseburger, GrillBurger, double (Dairy Queen) (Dairy Queen) |
| | | | | | | 35313 | Cheeseburger, GrillBurger, double, classic (Dairy Queen) (Dairy Queen) |
| | | | | | | 35311 | Cheeseburger, GrillBurger, Flame Thrower (Dairy Queen) (Dairy Queen) |
| | | | | | | 35310 | Cheeseburger, GrillBurger, Flame Thrower, double (Dairy Queen) (Dairy Queen) |
| | | | | | | 35345 | Cheeseburger, GrillBurger, mushroom Swiss (Dairy Queen) (Dairy Queen) |
| | | | | | | 48682 | Cheeseburger, guacamole bacon (Carl's Junior) (Carl's Junior) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 56371 | Cheeseburger, homestyle (Dairy Queen) (Dairy Queen) |
| | | | | | 35339 | Cheeseburger, homestyle deluxe (Dairy Queen) (Dairy Queen) |
| | | | | | 48684 | Cheeseburger, jalapeno (Carl's Junior) (Carl's Junior) |
| | | | | | 51612 | Cheeseburger, jalapeno (White Castle ) (White Castle New York) |
| | | | | | 13498 | Cheeseburger, jalapeno (White Castle ) (White Castle Restaurant) |
| | | | | | 51614 | Cheeseburger, jalapeno, w/bacon (White Castle ) (White Castle New York) |
| | | | | | 51591 | Cheeseburger, jalapeno, w/bacon (White Castle ) (White Castle Restaurant) |
| | | | | | 56570 | Cheeseburger, jr (USDA SR-25) (USDA: Wendy's) |
| | | | | | 11928 | Cheeseburger, jr, w/bacon (Jack in the Box) (Jack in the Box) |
| | | | | | 56437 | Cheeseburger, Jumbo Jack (Jack in the Box) (Jack in the Box) |
| | | | | | 48694 | Cheeseburger, kids' (Carl's Junior) (Carl's Junior) |
| | | | | | 21356 | Cheeseburger, kids' (On The Border Mexican Grill) (On The Border) |
| | | | | | 52373 | Cheeseburger, little (Five Guys Burgers and Fries) (Five Guys) |
| | | | | | 48915 | Cheeseburger, Little Thick (Hardee's) (Hardee's) |
| | | | | | 56648 | Cheeseburger, lrg patty, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 56651 | Cheeseburger, lrg patty, w/bacon & condiments, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 56649 | Cheeseburger, lrg patty, w/condiments & veg, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 81522 | Cheeseburger, lrg patty, w/condiments veg & mayo, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 81523 | Cheeseburger, lrg patty, w/condiments, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 56650 | Cheeseburger, lrg patty, w/ham condiments & veg, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 34684 | Cheeseburger, McDouble (McDonald's) (McDonald's) |
| | | | | | 36045 | Cheeseburger, mini, kids' (Bob Evans ) (Bob Evans) |
| | | | | | 12792 | Cheeseburger, mushroom & swiss (Denny's) (Denny's) |
| | | | | | 81305 | Cheeseburger, original, w/bacon (A & W All American Food) (A&W Restaurant) |
| | | | | | 43992 | Cheeseburger, Papa (A & W All American Food) (A&W Restaurant) |
| | | | | | 43923 | Cheeseburger, Papa, double (A & W All American Food) (A&W Restaurant) |
| | | | | | 34686 | Cheeseburger, Quarter Pounder (McDonald's) (McDonald's) |
| | | | | | 69012 | Cheeseburger, Quarter Pounder (USDA SR-25) (USDA: McDonald's) |
| | | | | | 34687 | Cheeseburger, Quarter Pounder, double (McDonald's) (McDonald's) |
| | | | | | 81457 | Cheeseburger, Quarter Pounder, double (USDA SR-25) (USDA: McDonald's) |
| | | | | | 66014 | Cheeseburger, reg patty, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 66015 | Cheeseburger, reg patty, w/condiments & veg, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 56647 | Cheeseburger, reg patty, w/condiments, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 40798 | Cheeseburger, rodeo (Burger King) (Burger King) |
| | | | | | 51207 | Cheeseburger, sirloin (Jack in the Box) (Jack in the Box) |
| | | | | | 51208 | Cheeseburger, sirloin, w/bacon (Jack in the Box) (Jack in the Box) |
| | | | | | 51209 | Cheeseburger, sirloin, w/swiss & grilled onion (Jack in the Box) (Jack in the Box) |
| | | | | | 51210 | Cheeseburger, sirloin, w/swiss bacon & grilled onion (Jack in the Box) (Jack in the Box) |
| | | | | | 48913 | Cheeseburger, Six Dollar Thickburger (Hardee's) (Hardee's) |
| | | | | | 48687 | Cheeseburger, Six Dollar Western Bacon (Carl's Junior) (Carl's Junior) |
| | | | | | 48686 | Cheeseburger, Six Dollar, guacamole bacon (Carl's Junior) (Carl's Junior) |
| | | | | | 48691 | Cheeseburger, Six Dollar, jalapeno (Carl's Junior) (Carl's Junior) |
| | | | | | 48681 | Cheeseburger, Six Dollar, original (Carl's Junior) (Carl's Junior) |
| | | | | | 48690 | Cheeseburger, Six Dollar, portobello mushroom (Carl's Junior) (Carl's Junior) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 48689 | Cheeseburger, Six Dollar, teriyaki (Carl's Junior) (Carl's Junior) |
| | | | | | | 69033 | Cheeseburger, Sourdough Jack (Jack in the Box) (Jack in the Box) |
| | | | | | | 51212 | Cheeseburger, Sourdough Ultimate (Jack in the Box) (Jack in the Box) |
| | | | | | | 48679 | Cheeseburger, Super Star (Carl's Junior) (Carl's Junior) |
| | | | | | | 48667 | Cheeseburger, teriyaki (Carl's Junior) (Carl's Junior) |
| | | | | | | 48680 | Cheeseburger, The Big Carl (Carl's Junior) (Carl's Junior) |
| | | | | | | 48919 | Cheeseburger, Thickburger, 1/3 lb (Hardee's) (Hardee's) |
| | | | | | | 48914 | Cheeseburger, Thickburger, 1/4 lb (Hardee's) (Hardee's) |
| | | | | | | 48951 | Cheeseburger, Thickburger, double, 2/3 lb (Hardee's) (Hardee's) |
| | | | | | | 69061 | Cheeseburger, Thickburger, Frisco, 1/3 lb (Hardee's) (Hardee's) |
| | | | | | | 48912 | Cheeseburger, Thickburger, low carb, 1/3 lb (Hardee's) (Hardee's) |
| | | | | | | 9277 | Cheeseburger, Thickburger, Monster, double, 2/3 lb (Hardee's) (Hardee's) |
| | | | | | | 48917 | Cheeseburger, Thickburger, mushroom & swiss, 1/3 lb (Hardee's) (Hardee's) |
| | | | | | | 48918 | Cheeseburger, Thickburger, original, 1/3 lb (Hardee's) (Hardee's) |
| | | | | | | 48916 | Cheeseburger, Thickburger, w/bacon, 1/3 lb (Hardee's) (Hardee's) |
| | | | | | | 56652 | Cheeseburger, triple patty, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | | 69034 | Cheeseburger, Ultimate (Jack in the Box) (Jack in the Box) |
| | | | | | | 69027 | Cheeseburger, Ultimate, double, homestyle (Dairy Queen) (Dairy Queen) |
| | | | | | | 62547 | Cheeseburger, Ultimate, w/bacon (Jack in the Box) (Jack in the Box) |
| | | | | | | 40799 | Cheeseburger, w/bacon (Burger King) (Burger King) |
| | | | | | | 52371 | Cheeseburger, w/bacon (Five Guys Burgers and Fries) (Five Guys) |
| | | | | | | 51613 | Cheeseburger, w/bacon (White Castle ) (White Castle New York) |
| | | | | | | 13499 | Cheeseburger, w/bacon (White Castle ) (White Castle Restaurant) |
| | | | | | | 52375 | Cheeseburger, w/bacon, little (Five Guys Burgers and Fries) (Five Guys) |
| | | | | | | 35956 | Cheeseburger, w/kaiser bun (Bob Evans ) (Bob Evans) |
| | | | | | | 81115 | Cheeseburger, w/lettuce bun (In-N-Out Burger) (In-N-Out Burger) |
| | | | | | | 81114 | Cheeseburger, w/mustard & ketchup (In-N-Out Burger) (In-N-Out Burger) |
| | | | | | | 81113 | Cheeseburger, w/spread (In-N-Out Burger) (In-N-Out Burger) |
| | | | | | | 51352 | Cheeseburger, western (Denny's) (Denny's) |
| | | | | | | 91404 | Cheeseburger, Western Bacon (Carl's Junior) (Carl's Junior) |
| | | | | | | 91405 | Cheeseburger, Western Bacon, double (Carl's Junior) (Carl's Junior) |
| | | | | | | 54698 | Cheeseburger, Whataburger Jr., w/bacon (Whataburger) (Whataburger) |
| | | | | | | 54678 | Cheeseburger, Whataburger, jalapeno (Whataburger) (Whataburger) |
| | | | | | | 54635 | Cheeseburger, Whataburger, w/bacon (Whataburger) (Whataburger) |
| | | | | | | 40785 | Cheeseburger, Whopper (Burger King) (Burger King) |
| | | | | | | 56355 | Cheeseburger, Whopper (USDA SR-25) (USDA: Burger King) |
| | | | | | | 57000 | Cheeseburger, Whopper Jr (Burger King) (Burger King) |
| | | | | | | 9061 | Cheeseburger, Whopper Jr, w/o mayonnaise (Burger King) (Burger King) |
| | | | | | | 40787 | Cheeseburger, Whopper, double (Burger King) (Burger King) |
| | | | | | | 9060 | Cheeseburger, Whopper, double, w/o mayonnaise (Burger King) (Burger King) |
| | | | | | | 40790 | Cheeseburger, Whopper, triple (Burger King) (Burger King) |
| | | | | | | 40791 | Cheeseburger, Whopper, triple, w/o mayonnaise (Burger King) (Burger King) |
| | | | | | | 9059 | Cheeseburger, Whopper, w/o mayonnaise (Burger King) (Burger King) |
| | | | | | | 41004 | Dish, pretzel dog (Auntie Anne's) (Auntie Anne's) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 40997 | Dish, pretzel dog, jumbo (Auntie Anne's) (Auntie Anne's) |
| | | | | | 40996 | Dish, pretzel dog, jumbo, w/butter (Auntie Anne's) (Auntie Anne's) |
| | | | | | 41003 | Dish, pretzel dog, w/butter (Auntie Anne's) (Auntie Anne's) |
| | | | | | 81311 | Hamburger (A & W All American Food) (A&W Restaurant) |
| | | | | | 40796 | Hamburger (Burger King) (Burger King) |
| | | | | | 52368 | Hamburger (Five Guys Burgers and Fries) (Five Guys) |
| | | | | | 56412 | Hamburger (Hardee's) (Hardee's) |
| | | | | | 56433 | Hamburger (Jack in the Box) (Jack in the Box) |
| | | | | | 34681 | Hamburger (McDonald's) (McDonald's) |
| | | | | | 56351 | Hamburger (USDA SR-25) (USDA: Burger King) |
| | | | | | 69008 | Hamburger (USDA SR-25) (USDA: McDonald's) |
| | | | | | 48692 | Hamburger, big (Carl's Junior) (Carl's Junior) |
| | | | | | 34689 | Hamburger, Big N' Tasty (McDonald's) (McDonald's) |
| | | | | | 81150 | Hamburger, Big N' Tasty (USDA SR-25) (USDA: McDonald's) |
| | | | | | 81463 | Hamburger, Big N' Tasty, w/o mayo (USDA SR-25) (USDA: McDonald's) |
| | | | | | 32815 | Hamburger, Blimpie Burger (Blimpie's) (Blimpie) |
| | | | | | 56566 | Hamburger, classic single (USDA SR-25) (USDA: Wendy's) |
| | | | | | 52662 | Hamburger, Dave's Hot 'n Juicy, single, 1/4 lb (USDA SR-25) (USDA: Wendy's) |
| | | | | | 11926 | Hamburger, deluxe (Jack in the Box) (Jack in the Box) |
| | | | | | 9046 | Hamburger, double (Burger King) (Burger King) |
| | | | | | 81525 | Hamburger, double lrg patty, w/cond veg & mayo, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 56662 | Hamburger, double lrg patty, w/condiments & veg, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 54659 | Hamburger, double meat, Whataburger (Whataburger) (Whataburger) |
| | | | | | 54657 | Hamburger, double meat, Whataburger Jr (Whataburger) (Whataburger) |
| | | | | | 66009 | Hamburger, double reg patty, plain, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 66006 | Hamburger, double reg patty, w/condiments, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 35314 | Hamburger, double, homestyle (Dairy Queen) (Dairy Queen) |
| | | | | | 56369 | Hamburger, double, homestyle deluxe (Dairy Queen) (Dairy Queen) |
| | | | | | 13699 | Hamburger, double, Slider, original (White Castle ) (White Castle Restaurant) |
| | | | | | 51618 | Hamburger, double, Slider, original, w/ketchup (White Castle ) (White Castle New York) |
| | | | | | 91402 | Hamburger, Famous Star (Carl's Junior) (Carl's Junior) |
| | | | | | 35334 | Hamburger, GrillBurger, California (Dairy Queen) (Dairy Queen) |
| | | | | | 35315 | Hamburger, GrillBurger, classic (Dairy Queen) (Dairy Queen) |
| | | | | | 35316 | Hamburger, GrillBurger, double (Dairy Queen) (Dairy Queen) |
| | | | | | 56368 | Hamburger, homestyle (Dairy Queen) (Dairy Queen) |
| | | | | | 35342 | Hamburger, homestyle deluxe (Dairy Queen) (Dairy Queen) |
| | | | | | 69057 | Hamburger, jr (USDA SR-25) (USDA: Wendy's) |
| | | | | | 56436 | Hamburger, Jumbo Jack (Jack in the Box) (Jack in the Box) |
| | | | | | 54679 | Hamburger, Justaburger (Whataburger) (Whataburger) |
| | | | | | 91406 | Hamburger, kids' (Carl's Junior) (Carl's Junior) |
| | | | | | 21355 | Hamburger, kids' (On The Border Mexican Grill) (On The Border) |
| | | | | | 52372 | Hamburger, little (Five Guys Burgers and Fries) (Five Guys) |
| | | | | | 56660 | Hamburger, lrg patty, plain, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 56661 | Hamburger, lrg patty, w/condiments & veg, fast food (USDA SR-25) (USDA: Fast Food) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 81526 | Hamburger, lrg patty, w/condiments veg & mayo, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 69150 | Hamburger, lrg patty, w/condiments, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 25693 | Hamburger, Mimi, kids' (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 34685 | Hamburger, Quarter Pounder (McDonald's) (McDonald's) |
| | | | | | 69011 | Hamburger, Quarter Pounder (USDA SR-25) (USDA: McDonald's) |
| | | | | | 66007 | Hamburger, reg patty, plain, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 81527 | Hamburger, reg patty, w/cond & special sauce, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 56659 | Hamburger, reg patty, w/condiments & veg, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 56658 | Hamburger, reg patty, w/condiments, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 16946 | Hamburger, single, lrg patty, w/condiments, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 48688 | Hamburger, Six Dollar, low carb (Carl's Junior) (Carl's Junior) |
| | | | | | 13496 | Hamburger, Slider, original (White Castle ) (White Castle Restaurant) |
| | | | | | 51611 | Hamburger, Slider, original, w/ketchup (White Castle ) (White Castle New York) |
| | | | | | 91403 | Hamburger, Super Star (Carl's Junior) (Carl's Junior) |
| | | | | | 40792 | Hamburger, Texas Whopper (Burger King) (Burger King) |
| | | | | | 40793 | Hamburger, Texas Whopper, double (Burger King) (Burger King) |
| | | | | | 40794 | Hamburger, Texas Whopper, triple (Burger King) (Burger King) |
| | | | | | 54694 | Hamburger, triple meat, Whataburger (Whataburger) (Whataburger) |
| | | | | | 56663 | Hamburger, triple patty, lrg, w/condiments, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 52370 | Hamburger, w/bacon (Five Guys Burgers and Fries) (Five Guys) |
| | | | | | 52374 | Hamburger, w/bacon, little (Five Guys Burgers and Fries) (Five Guys) |
| | | | | | 35964 | Hamburger, w/kaiser bun (Bob Evans ) (Bob Evans) |
| | | | | | 81112 | Hamburger, w/lettuce bun (In-N-Out Burger) (In-N-Out Burger) |
| | | | | | 81111 | Hamburger, w/mustard & ketchup (In-N-Out Burger) (In-N-Out Burger) |
| | | | | | 81110 | Hamburger, w/spread (In-N-Out Burger) (In-N-Out Burger) |
| | | | | | 54699 | Hamburger, Whataburger (Whataburger) (Whataburger) |
| | | | | | 54697 | Hamburger, Whataburger Jr. (Whataburger) (Whataburger) |
| | | | | | 40784 | Hamburger, Whopper (Burger King) (Burger King) |
| | | | | | 56354 | Hamburger, Whopper (USDA SR-25) (USDA: Burger King) |
| | | | | | 56999 | Hamburger, Whopper Jr (Burger King) (Burger King) |
| | | | | | 9048 | Hamburger, Whopper Jr, w/o mayonnaise (Burger King) (Burger King) |
| | | | | | 40786 | Hamburger, Whopper, double (Burger King) (Burger King) |
| | | | | | 56356 | Hamburger, Whopper, double (USDA SR-25) (USDA: Burger King) |
| | | | | | 9045 | Hamburger, Whopper, double, w/o mayonnaise (Burger King) (Burger King) |
| | | | | | 40795 | Hamburger, Whopper, mustard (Burger King) (Burger King) |
| | | | | | 40788 | Hamburger, Whopper, triple (Burger King) (Burger King) |
| | | | | | 40789 | Hamburger, Whopper, triple, w/o mayonnaise (Burger King) (Burger King) |
| | | | | | 9044 | Hamburger, Whopper, w/o mayonnaise (Burger King) (Burger King) |
| | | | | | 54672 | Hash Browns, sticks (Whataburger) (Whataburger) |
| | | | | | 18887 | Sandwich, ABC Special, w/french baguette (Atlanta Bread) (Atlanta Bread) |
| | | | | | 51903 | Sandwich, Al B Core (First Watch Restaurant) (First Watch) |
| | | | | | 25612 | Sandwich, albacore salad, w/avocado (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 34436 | Sandwich, Amy's Turkey-O, w/onion bun (Jason's Deli) (Jason's Deli) |
| | | | | | 51353 | Sandwich, bacon lover's BLT (Denny's) (Denny's) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 81528 | Sandwich, bagel, w/egg sausage & cheese, w/cond, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 81529 | Sandwich, bagel, w/ham egg & cheese, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 33240 | Sandwich, bagel, w/hummus (Bruegger's) (Bruegger's) |
| | | | | | 55232 | Sandwich, bagelini, JB's (Jason's Deli) (Jason's Deli) |
| | | | | | 71690 | Sandwich, bbq beef (Dairy Queen) (Dairy Queen) |
| | | | | | 71691 | Sandwich, bbq pork (Dairy Queen) (Dairy Queen) |
| | | | | | 25615 | Sandwich, beef, dip, classic (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 25644 | Sandwich, beef, patty melt  (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 51909 | Sandwich, beefeater (First Watch Restaurant) (First Watch) |
| | | | | | 18888 | Sandwich, bella chicken, w/sundried tomato rosemary foccacci (Atlanta Bread) (Atlanta Bread) |
| | | | | | 34430 | Sandwich, Bird To The Wise, w/onion bun  (Jason's Deli) (Jason's Deli) |
| | | | | | 34431 | Sandwich, Bird To The Wise, w/onion bun, w/o mayo (Jason's Deli) (Jason's Deli) |
| | | | | | 18889 | Sandwich, bistro chicken press, w/ciabatta bread (Atlanta Bread) (Atlanta Bread) |
| | | | | | 35320 | Sandwich, BLT, supreme, iron grilled (Dairy Queen) (Dairy Queen) |
| | | | | | 41537 | Sandwich, BLT, w/wheat, 6" (Subway) (Subway) |
| | | | | | 34432 | Sandwich, BLT, w/whole wheat (Jason's Deli) (Jason's Deli) |
| | | | | | 51912 | Sandwich, BLTE (First Watch Restaurant) (First Watch) |
| | | | | | 35954 | Sandwich, Bob's BLT & E, w/Texas toast (Bob Evans ) (Bob Evans) |
| | | | | | 48926 | Sandwich, buffalo chicken, hand breaded (Hardee's) (Hardee's) |
| | | | | | 48774 | Sandwich, buffalo chicken, w/blue cheese (Domino's Pizza) (Domino's Pizza) |
| | | | | | 32830 | Sandwich, Buffalo chicken, w/ciabatta (Blimpie's) (Blimpie's) |
| | | | | | 18890 | Sandwich, California avocado, w/tomato onion focaccia  (Atlanta Bread) (Atlanta Bread) |
| | | | | | 81374 | Sandwich, Carver, chicken, w/cheese & sauce (Boston Market) (Boston Market Restaurant) |
| | | | | | 69076 | Sandwich, Carver, chicken, w/o cheese & sauce (Boston Market) (Boston Market Restaurant) |
| | | | | | 69082 | Sandwich, Carver, meatloaf, w/cheese (Boston Market) (Boston Market Restaurant) |
| | | | | | 81376 | Sandwich, Carver, turkey, w/cheese & sauce (Boston Market) (Boston Market Restaurant) |
| | | | | | 81377 | Sandwich, Carver, turkey, w/o cheese & sauce (Boston Market) (Boston Market Restaurant) |
| | | | | | 36037 | Sandwich, cheese, grilled, triangles, kids' (Bob Evans ) (Bob Evans) |
| | | | | | 35961 | Sandwich, cheese, grilled, w/Texas toast (Bob Evans ) (Bob Evans) |
| | | | | | 35344 | Sandwich, cheese, iron grilled (Dairy Queen) (Dairy Queen) |
| | | | | | 51412 | Sandwich, cheese, w/traditional bun (White Castle ) (White Castle Restaurant) |
| | | | | | 41536 | Sandwich, cheesesteak, Big Philly, w/wheat, 6" (Subway) (Subway) |
| | | | | | 41539 | Sandwich, chicken & bacon ranch melt, w/wheat, 6" (Subway) (Subway) |
| | | | | | 69152 | Sandwich, chicken (Chik-fil-A) (Chik-fil-A) |
| | | | | | 69035 | Sandwich, chicken (Jack in the Box) (Jack in the Box) |
| | | | | | 51354 | Sandwich, chicken avocado, w/vegetables (Denny's) (Denny's) |
| | | | | | 51616 | Sandwich, chicken breast, Slider, w/cheese (White Castle ) (White Castle New York) |
| | | | | | 13705 | Sandwich, chicken breast, Slider, w/cheese (White Castle ) (White Castle Restaurant) |
| | | | | | 32831 | Sandwich, chicken Caesar, grilled, w/ciabatta (Blimpie's) (Blimpie) |
| | | | | | 91408 | Sandwich, chicken club, charbroiled (Carl's Junior) (Carl's Junior) |
| | | | | | 48927 | Sandwich, chicken club, charbroiled (Hardee's) (Hardee's) |
| | | | | | 48952 | Sandwich, chicken club, charbroiled, low carb (Hardee's) (Hardee's) |
| | | | | | 69154 | Sandwich, chicken club, chargrilled (Chik-fil-A) (Chik-fil-A) |
| | | | | | 24018 | Sandwich, chicken club, crispy, w/lettuce & mayo, fast food (USDA SR-25) (USDA: Fast Food) |

**423**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 11918 | Sandwich, chicken club, grilled, w/sourdough (Jack in the Box) (Jack in the Box) |
| | | | | | 24019 | Sandwich, chicken club, grld, w/lettuce & mayo, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 51219 | Sandwich, chicken club, homestyle ranch (Jack in the Box) (Jack in the Box) |
| | | | | | 34700 | Sandwich, chicken club, premium crispy (McDonald's) (McDonald's) |
| | | | | | 34699 | Sandwich, chicken club, premium grld (McDonald's) (McDonald's) |
| | | | | | 48695 | Sandwich, chicken fillet, hand breaded (Carl's Junior) (Carl's Junior) |
| | | | | | 56422 | Sandwich, chicken fillet, hand breaded (Hardee's) (Hardee's) |
| | | | | | 81444 | Sandwich, chicken fillet, homestyle (USDA SR-25) (USDA: Wendy's) |
| | | | | | 25609 | Sandwich, chicken jack, w/ciabatta (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 54670 | Sandwich, chicken melt, grld, w/white bun (Whataburger) (Whataburger) |
| | | | | | 51915 | Sandwich, chicken palermo (First Watch Restaurant) (First Watch) |
| | | | | | 48777 | Sandwich, chicken parmesan (Domino's Pizza) (Domino's Pizza) |
| | | | | | 41549 | Sandwich, chicken pizziola, w/cheese & wheat, 6" (Subway) (Subway) |
| | | | | | 51615 | Sandwich, chicken ring, Slider, w/cheese (White Castle ) (White Castle New York) |
| | | | | | 13704 | Sandwich, chicken ring, Slider, w/cheese (White Castle ) (White Castle Restaurant) |
| | | | | | 51904 | Sandwich, chicken salad melt (First Watch Restaurant) (First Watch) |
| | | | | | 33256 | Sandwich, chicken salad tarragon, signature, w/white (Bruegger's) (Bruegger's) |
| | | | | | 35957 | Sandwich, chicken salad, w/sourdough  (Bob Evans ) (Bob Evans) |
| | | | | | 18882 | Sandwich, chicken salad, w/sourdough (Atlanta Bread) (Atlanta Bread) |
| | | | | | 69155 | Sandwich, chicken salad, w/wheat (Chik-fil-A) (Chik-fil-A) |
| | | | | | 69031 | Sandwich, chicken strip (Long John Silvers) (Long John Silver's) |
| | | | | | 54673 | Sandwich, chicken strip, honey bbq (Whataburger) (Whataburger) |
| | | | | | 54674 | Sandwich, chicken strip, honey bbq, jr (Whataburger) (Whataburger) |
| | | | | | 41297 | Sandwich, chicken strip, zesty (Long John Silvers) (Long John Silver's) |
| | | | | | 33263 | Sandwich, chicken Thai peanut, signature, w/bagel (Bruegger's) (Bruegger's) |
| | | | | | 51749 | Sandwich, chicken torta, w/roll, w/o chips (Baja Fresh) (Baja Fresh) |
| | | | | | 18893 | Sandwich, chicken waldorf, w/asiago focaccia (Atlanta Bread) (Atlanta Bread) |
| | | | | | 40809 | Sandwich, chicken, American original (Burger King) (Burger King) |
| | | | | | 41548 | Sandwich, chicken, barbecue, w/wheat, 6" (Subway) (Subway) |
| | | | | | 91407 | Sandwich, chicken, bbq, charbroiled (Carl's Junior) (Carl's Junior) |
| | | | | | 9281 | Sandwich, chicken, bbq, charbroiled (Hardee's) (Hardee's) |
| | | | | | 41538 | Sandwich, chicken, Buffalo, w/ranch dressing & wheat, 6" (Subway) (Subway) |
| | | | | | 69153 | Sandwich, chicken, chargrilled (Chik-fil-A) (Chik-fil-A) |
| | | | | | 34698 | Sandwich, chicken, classic, premium crispy (McDonald's) (McDonald's) |
| | | | | | 81531 | Sandwich, chicken, classic, premium crispy (USDA SR-25) (USDA: McDonald's) |
| | | | | | 81532 | Sandwich, chicken, classic, premium grilled (USDA SR-25) (USDA: McDonald's) |
| | | | | | 34697 | Sandwich, chicken, classic, premium grld (McDonald's) (McDonald's) |
| | | | | | 81474 | Sandwich, chicken, club, premium crispy (USDA SR-25) (USDA: McDonald's) |
| | | | | | 81475 | Sandwich, chicken, club, premium grilled (USDA SR-25) (USDA: McDonald's) |
| | | | | | 81304 | Sandwich, chicken, crispy (A & W All American Food) (A&W Restaurant) |
| | | | | | 56379 | Sandwich, chicken, crispy (Dairy Queen) (Dairy Queen) |
| | | | | | 52660 | Sandwich, chicken, crispy (USDA SR-25) (USDA: Wendy's) |
| | | | | | 81302 | Sandwich, chicken, Crispy Twister (KFC) (Kentucky Fried Chicken) |
| | | | | | 45251 | Sandwich, chicken, Crispy Twister, w/o sauce (KFC) (Kentucky Fried Chicken) |

© 2002-14 ESHA Research, Inc.

# Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 56380 | Sandwich, chicken, crispy, w/cheese (Dairy Queen) (Dairy Queen) |
| | | | | | 33360 | Sandwich, chicken, Cuban, signature, w/bagel (Bruegger's) (Bruegger's) |
| | | | | | 51221 | Sandwich, chicken, deli trio, grilled (Jack in the Box) (Jack in the Box) |
| | | | | | 69189 | Sandwich, chicken, deluxe (Chik-fil-A) (Chik-fil-A) |
| | | | | | 45252 | Sandwich, chicken, Double Down, filet, original recipe  (KFC) (Kentucky Fried Chicken) |
| | | | | | 21405 | Sandwich, chicken, double, w/cheese (Church's Chicken) (Church's Chicken) |
| | | | | | 45253 | Sandwich, chicken, Doublicious, filet, original recipe (KFC) (Kentucky Fried Chicken) |
| | | | | | 81097 | Sandwich, chicken, fillet, crispy, w/veg & mayo, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 56000 | Sandwich, chicken, fillet, plain, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 56656 | Sandwich, chicken, fillet, w/cheese, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 35325 | Sandwich, chicken, Flame Thrower, crispy (Dairy Queen) (Dairy Queen) |
| | | | | | 35326 | Sandwich, chicken, Flame Thrower, grilled (Dairy Queen) (Dairy Queen) |
| | | | | | 81310 | Sandwich, chicken, grilled (A & W All American Food) (A&W Restaurant) |
| | | | | | 69029 | Sandwich, chicken, grilled (Dairy Queen) (Dairy Queen) |
| | | | | | 21352 | Sandwich, chicken, grilled, kids' (On The Border Mexican Grill) (On The Border) |
| | | | | | 35963 | Sandwich, chicken, grilled, w/kaiser bun (Bob Evans ) (Bob Evans) |
| | | | | | 54671 | Sandwich, chicken, grld, w/whole grain bun (Whataburger) (Whataburger) |
| | | | | | 51355 | Sandwich, chicken, hickory grilled (Denny's) (Denny's) |
| | | | | | 49148 | Sandwich, chicken, honey bbq (KFC) (Kentucky Fried Chicken) |
| | | | | | 40810 | Sandwich, chicken, Italian (Burger King) (Burger King) |
| | | | | | 11898 | Sandwich, chicken, Jack's, spicy (Jack in the Box) (Jack in the Box) |
| | | | | | 11899 | Sandwich, chicken, Jack's, spicy, w/cheese (Jack in the Box) (Jack in the Box) |
| | | | | | 25621 | Sandwich, chicken, Just Enough, parmesan w/ciabatta (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 1143 | Sandwich, chicken, marinated grilled (Boston Market) (Boston Market Restaurant) |
| | | | | | 81406 | Sandwich, chicken, marinated grilled, w/o mayo (Boston Market) (Boston Market Restaurant) |
| | | | | | 56360 | Sandwich, chicken, original (Burger King) (Burger King) |
| | | | | | 21402 | Sandwich, chicken, original (Church's Chicken) (Church's Chicken) |
| | | | | | 81470 | Sandwich, chicken, original (USDA SR-25) (USDA: Burger King) |
| | | | | | 40808 | Sandwich, chicken, original, w/o mayonnaise (Burger King) (Burger King) |
| | | | | | 41529 | Sandwich, chicken, oven rstd, w/flatbread, 6" (Subway) (Subway) |
| | | | | | 69125 | Sandwich, chicken, oven rstd, w/wheat, 6" (Subway) (Subway) |
| | | | | | 81415 | Sandwich, chicken, queso (Boston Market) (Boston Market Restaurant) |
| | | | | | 34702 | Sandwich, chicken, ranch BLT, premium crispy (McDonald's) (McDonald's) |
| | | | | | 81533 | Sandwich, chicken, ranch BLT, premium crispy (USDA SR-25) (USDA: McDonald's) |
| | | | | | 81534 | Sandwich, chicken, ranch BLT, premium grilled (USDA SR-25) (USDA: McDonald's) |
| | | | | | 34701 | Sandwich, chicken, ranch BLT, premium grld (McDonald's) (McDonald's) |
| | | | | | 33357 | Sandwich, chicken, Roadhouse, signature, w/bagel (Bruegger's) (Bruegger's) |
| | | | | | 91409 | Sandwich, chicken, Santa Fe, charbroiled (Carl's Junior) (Carl's Junior) |
| | | | | | 35348 | Sandwich, chicken, shredded (Dairy Queen) (Dairy Queen) |
| | | | | | 31483 | Sandwich, chicken, Sichuan, w/flatbread (P.F. Chang's) (P.F. Chang) |
| | | | | | 13707 | Sandwich, chicken, Slider, supreme (White Castle ) (White Castle Cincinnati ) |
| | | | | | 13706 | Sandwich, chicken, Slider, supreme (White Castle ) (White Castle Detroit) |
| | | | | | 45246 | Sandwich, chicken, Snacker, crispy (KFC) (Kentucky Fried Chicken) |
| | | | | | 54823 | Sandwich, chicken, southern style (Church's Chicken) (Church's Chicken) |

**425**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 34703 | Sandwich, chicken, Southern style, crispy (McDonald's) (McDonald's) |
| | | | | | 54824 | Sandwich, chicken, southern style, spicy (Church's Chicken) (Church's Chicken) |
| | | | | | 48661 | Sandwich, chicken, spicy (Carl's Junior) (Carl's Junior) |
| | | | | | 46819 | Sandwich, chicken, spicy (Chik-fil-A) (Chik-fil-A) |
| | | | | | 21403 | Sandwich, chicken, spicy (Church's Chicken) (Church's Chicken) |
| | | | | | 48950 | Sandwich, chicken, spicy (Hardee's) (Hardee's) |
| | | | | | 12793 | Sandwich, chicken, spicy buffalo (Denny's) (Denny's) |
| | | | | | 46820 | Sandwich, chicken, spicy, deluxe (Chik-fil-A) (Chik-fil-A) |
| | | | | | 46821 | Sandwich, chicken, spicy, w/biscuit (Chik-fil-A) (Chik-fil-A) |
| | | | | | 48773 | Sandwich, chicken, sweet & spicy habanero (Domino's Pizza) (Domino's Pizza) |
| | | | | | 40806 | Sandwich, chicken, Tendercrisp (Burger King) (Burger King) |
| | | | | | 40807 | Sandwich, chicken, Tendercrisp, w/o mayonnaise (Burger King) (Burger King) |
| | | | | | 40804 | Sandwich, chicken, Tendergrill (Burger King) (Burger King) |
| | | | | | 40805 | Sandwich, chicken, Tendergrill, w/o mayonnaise (Burger King) (Burger King) |
| | | | | | 81443 | Sandwich, chicken, Ultimate Grill (USDA SR-25) (USDA: Wendy's) |
| | | | | | 48778 | Sandwich, chicken, w/bacon & ranch (Domino's Pizza) (Domino's Pizza) |
| | | | | | 11895 | Sandwich, chicken, w/bacon (Jack in the Box) (Jack in the Box) |
| | | | | | 46828 | Sandwich, chicken, w/biscuit (Chik-fil-A) (Chik-fil-A) |
| | | | | | 21404 | Sandwich, chicken, w/cheese (Church's Chicken) (Church's Chicken) |
| | | | | | 54703 | Sandwich, chicken, Whatachick'n, w/whole grain bun (Whataburger) (Whataburger) |
| | | | | | 40811 | Sandwich, Chick'n Crisp, spicy (Burger King) (Burger King) |
| | | | | | 40812 | Sandwich, Chick'n Crisp, spicy, w/o mayonnaise (Burger King) (Burger King) |
| | | | | | 46822 | Sandwich, Chick-n-Minis (Chik-fil-A) (Chik-fil-A) |
| | | | | | 34334 | Sandwich, Ciabatta Bing (Jason's Deli) (Jason's Deli) |
| | | | | | 12195 | Sandwich, club (Denny's) (Denny's) |
| | | | | | 34340 | Sandwich, club lite, w/nine grain (Jason's Deli) (Jason's Deli) |
| | | | | | 34437 | Sandwich, club royale, w/croissant (Jason's Deli) (Jason's Deli) |
| | | | | | 34438 | Sandwich, club, california, w/croissant (Jason's Deli) (Jason's Deli) |
| | | | | | 34435 | Sandwich, club, chicago, w/focaccia (Jason's Deli) (Jason's Deli) |
| | | | | | 9053 | Sandwich, club, chicken, original (Burger King) (Burger King) |
| | | | | | 35319 | Sandwich, club, classic, iron grilled (Dairy Queen) (Dairy Queen) |
| | | | | | 34434 | Sandwich, club, deli, w/whole wheat (Jason's Deli) (Jason's Deli) |
| | | | | | 35958 | Sandwich, club, fried chicken, w/kaiser bun (Bob Evans ) (Bob Evans) |
| | | | | | 35962 | Sandwich, club, grilled chicken, w/kaiser bun (Bob Evans ) (Bob Evans) |
| | | | | | 12816 | Sandwich, club, sr (Denny's) (Denny's) |
| | | | | | 41531 | Sandwich, club, Subway, w/flatbread, 6" (Subway) (Subway) |
| | | | | | 69117 | Sandwich, club, Subway, w/wheat, 6" (Subway) (Subway) |
| | | | | | 33261 | Sandwich, club, supreme, signature, w/bagel (Bruegger's) (Bruegger's) |
| | | | | | 33257 | Sandwich, club, turkey chipotle, signature, w/honey wheat (Bruegger's) (Bruegger's) |
| | | | | | 25614 | Sandwich, club, turkey, roasted (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 32837 | Sandwich, club, Ultimate, w/ciabatta (Blimpie's) (Blimpie) |
| | | | | | 41540 | Sandwich, cold cut combo, w/wheat, 6" (Subway) (Subway) |
| | | | | | 55205 | Sandwich, cranberry ciabatta (Jason's Deli) (Jason's Deli) |
| | | | | | 56606 | Sandwich, croissant, w/egg & cheese, fast food (USDA SR-25) (USDA: Fast Food) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 56607 | Sandwich, croissant, w/egg cheese & bacon, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 56608 | Sandwich, croissant, w/egg cheese & ham, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 56609 | Sandwich, croissant, w/egg cheese & sausage, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 45801 | Sandwich, Crunchwrap, supreme (Taco Bell) (Taco Bell) |
| | | | | | 33264 | Sandwich, deli, BLT, w/bagel (Bruegger's) (Bruegger's) |
| | | | | | 33265 | Sandwich, deli, chicken breast, grilled, w/bagel (Bruegger's) (Bruegger's) |
| | | | | | 33270 | Sandwich, deli, chicken salad tarragon, w/bagel (Bruegger's) (Bruegger's) |
| | | | | | 33266 | Sandwich, deli, chicken salad, w/bagel (Bruegger's) (Bruegger's) |
| | | | | | 33267 | Sandwich, deli, garden veggie, w/bagel (Bruegger's) (Bruegger's) |
| | | | | | 33385 | Sandwich, deli, ham, w/bagel (Bruegger's) (Bruegger's) |
| | | | | | 33268 | Sandwich, deli, honey ham, w/bagel (Bruegger's) (Bruegger's) |
| | | | | | 33269 | Sandwich, deli, roast beef, w/bagel (Bruegger's) (Bruegger's) |
| | | | | | 33271 | Sandwich, deli, tuna salad, w/bagel (Bruegger's) (Bruegger's) |
| | | | | | 33365 | Sandwich, deli, turkey, w/bagel (Bruegger's) (Bruegger's) |
| | | | | | 81468 | Sandwich, egg cheese  sausage, w/griddle cake, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 81469 | Sandwich, egg cheese bacon, w/griddle cake, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 66032 | Sandwich, egg cheese Cdn bacon, w/English muffin, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 66033 | Sandwich, egg cheese sausage, w/English muffin, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 56657 | Sandwich, egg cheese, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 27590 | Sandwich, egg salad, w/whole wheat (Starbucks ) (Starbucks) |
| | | | | | 66031 | Sandwich, English muffin, w/cheese & sausage, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 34694 | Sandwich, Filet-O-Fish (McDonald's) (McDonald's) |
| | | | | | 69013 | Sandwich, Filet-O-Fish (USDA SR-25) (USDA: McDonald's) |
| | | | | | 81456 | Sandwich, Filet-O-Fish, w/o tartar sauce (USDA SR-25) (USDA: McDonald's) |
| | | | | | 51218 | Sandwich, fish (Jack in the Box) (Jack in the Box) |
| | | | | | 56362 | Sandwich, fish, BK Big (Burger King) (Burger King) |
| | | | | | 40819 | Sandwich, fish, BK Big, w/o tarter sauce (Burger King) (Burger King) |
| | | | | | 91413 | Sandwich, fish, Carl's Catch (Carl's Junior) (Carl's Junior) |
| | | | | | 56381 | Sandwich, fish, crispy (Dairy Queen) (Dairy Queen) |
| | | | | | 56382 | Sandwich, fish, crispy, w/cheese (Dairy Queen) (Dairy Queen) |
| | | | | | 51623 | Sandwich, fish, double, Slider, w/cheese (White Castle ) (White Castle New York) |
| | | | | | 51415 | Sandwich, fish, double, Slider, w/cheese (White Castle ) (White Castle Restaurant) |
| | | | | | 35960 | Sandwich, fish, fried haddock, w/sourdough  (Bob Evans ) (Bob Evans) |
| | | | | | 52655 | Sandwich, fish, premium (USDA SR-25) (USDA: Burger King) |
| | | | | | 51617 | Sandwich, fish, Slider, w/cheese (White Castle ) (White Castle New York) |
| | | | | | 13708 | Sandwich, fish, Slider, w/cheese (White Castle ) (White Castle Restaurant) |
| | | | | | 48928 | Sandwich, fish, supreme (Hardee's) (Hardee's) |
| | | | | | 66011 | Sandwich, fish, w/cheese & tartar sauce, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 66010 | Sandwich, fish, w/tartar sauce, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 54702 | Sandwich, fish, Whatacatch, w/white bun (Whataburger) (Whataburger) |
| | | | | | 32839 | Sandwich, French dip, w/ciabatta (Blimpie's) (Blimpie) |
| | | | | | 32844 | Sandwich, French dip, w/white, 12" (Blimpie's) (Blimpie) |
| | | | | | 32845 | Sandwich, French dip, w/white, 6" (Blimpie's) (Blimpie) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 25645 | Sandwich, French Quarter, w/garlic sourdough (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 55320 | Sandwich, frescha (Jason's Deli) (Jason's Deli) |
| | | | | | 35959 | Sandwich, fried chicken, w/kaiser bun (Bob Evans ) (Bob Evans) |
| | | | | | 34333 | Sandwich, garden, w/ciabatta bun (Jason's Deli) (Jason's Deli) |
| | | | | | 52381 | Sandwich, grilled cheese (Five Guys Burgers and Fries) (Five Guys) |
| | | | | | 51260 | Sandwich, grilled cheese (Jack in the Box) (Jack in the Box) |
| | | | | | 54669 | Sandwich, grilled cheese (Whataburger) (Whataburger) |
| | | | | | 51911 | Sandwich, grilled cheese, cheese to the 5th degree (First Watch Restaurant) (First Watch) |
| | | | | | 12818 | Sandwich, grilled cheese, deluxe, sr (Denny's) (Denny's) |
| | | | | | 25607 | Sandwich, grilled cheese, five way (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 25696 | Sandwich, grilled cheese, kids' (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 18899 | Sandwich, grilled cheese, w/french bread, kids' (Atlanta Bread) (Atlanta Bread) |
| | | | | | 51979 | Sandwich, grilled cheese, w/o fruit, kids' (First Watch Restaurant) (First Watch) |
| | | | | | 55260 | Sandwich, grilled cheese, w/wheat, kids' (Jason's Deli) (Jason's Deli) |
| | | | | | 34507 | Sandwich, grilled cheese, w/white, kids' (Jason's Deli) (Jason's Deli) |
| | | | | | 19900 | Sandwich, grilled chicken & provolone, w/ciabatta (Chuck E. Cheese) (Chuck E. Cheese) |
| | | | | | 38938 | Sandwich, grilled chicken, w/lettuce tomato & spread, fastfd (USDA SR-25) (USDA: Fast Food) |
| | | | | | 25611 | Sandwich, grilled veggie, w/ciabatta (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 56420 | Sandwich, ham & cheese, Big Hot (Hardee's) (Hardee's) |
| | | | | | 55262 | Sandwich, ham & cheese, Kidwich, w/wheat, kids' (Jason's Deli) (Jason's Deli) |
| | | | | | 55261 | Sandwich, ham & cheese, Kidwich, w/white, kids' (Jason's Deli) (Jason's Deli) |
| | | | | | 19901 | Sandwich, ham & mozzarella (Chuck E. Cheese) (Chuck E. Cheese) |
| | | | | | 27591 | Sandwich, ham & Swiss, w/piccolo roll (Starbucks ) (Starbucks) |
| | | | | | 56664 | Sandwich, ham cheese, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 56665 | Sandwich, ham egg cheese, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 41528 | Sandwich, ham, black forest, w/flatbread, 6" (Subway) (Subway) |
| | | | | | 69115 | Sandwich, ham, black forest, w/wheat, 6" (Subway) (Subway) |
| | | | | | 41544 | Sandwich, ham, black forest, w/wheat, kids' (Subway) (Subway) |
| | | | | | 56604 | Sandwich, ham, w/biscuit, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 51980 | Sandwich, hamwich, w/o fruit, kids' (First Watch Restaurant) (First Watch) |
| | | | | | 33358 | Sandwich, Herby Turkey, signature, w/bagel (Bruegger's) (Bruegger's) |
| | | | | | 33306 | Sandwich, Herby Turkey, signature, w/sesame bagel (Bruegger's) (Bruegger's) |
| | | | | | 18883 | Sandwich, honey maple ham, w/honey wheat (Atlanta Bread) (Atlanta Bread) |
| | | | | | 81317 | Sandwich, hot dog (A & W All American Food) (A&W Restaurant) |
| | | | | | 52376 | Sandwich, hot dog (Five Guys Burgers and Fries) (Five Guys) |
| | | | | | 56374 | Sandwich, hot dog, beef (Dairy Queen) (Dairy Queen) |
| | | | | | 51191 | Sandwich, hot dog, beef (Hot Dog on a Stick) (Hot Dog on a Stick) |
| | | | | | 13236 | Sandwich, hot dog, beef, foot long (Dairy Queen) (Dairy Queen) |
| | | | | | 56375 | Sandwich, hot dog, beef, w/cheese (Dairy Queen) (Dairy Queen) |
| | | | | | 56376 | Sandwich, hot dog, beef, w/chili & cheese (Dairy Queen) (Dairy Queen) |
| | | | | | 69069 | Sandwich, hot dog, beef, w/chili & cheese, foot long (Dairy Queen) (Dairy Queen) |
| | | | | | 35332 | Sandwich, hot dog, beef, w/chili (Dairy Queen) (Dairy Queen) |
| | | | | | 32836 | Sandwich, hot dog, Blimpie Dog (Blimpie's) (Blimpie) |
| | | | | | 81315 | Sandwich, hot dog, Coney, w/chili & cheese (A & W All American Food) (A&W Restaurant) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 81316 | Sandwich, hot dog, Coney, w/chili (A & W All American Food) (A&W Restaurant) |
| | | | | | | 34508 | Sandwich, hot dog, kids' (Jason's Deli) (Jason's Deli) |
| | | | | | | 66004 | Sandwich, hot dog, plain, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | | 52378 | Sandwich, hot dog, w/bacon (Five Guys Burgers and Fries) (Five Guys) |
| | | | | | | 52379 | Sandwich, hot dog, w/cheese & bacon (Five Guys Burgers and Fries) (Five Guys) |
| | | | | | | 81314 | Sandwich, hot dog, w/cheese (A & W All American Food) (A&W Restaurant) |
| | | | | | | 52377 | Sandwich, hot dog, w/cheese (Five Guys Burgers and Fries) (Five Guys) |
| | | | | | | 56667 | Sandwich, hot dog, w/chili & bun, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | | 9278 | Sandwich, hot dog, w/chili, jumbo (Hardee's) (Hardee's) |
| | | | | | | 34509 | Sandwich, hot dog, w/chili, kids' (Jason's Deli) (Jason's Deli) |
| | | | | | | 55358 | Sandwich, hot dog, w/mustard & relish (Chuck E. Cheese) (Chuck E. Cheese) |
| | | | | | | 48776 | Sandwich, italian (Domino's Pizza) (Domino's Pizza) |
| | | | | | | 69139 | Sandwich, Italian BMT, w/wheat, 6" (Subway) (Subway) |
| | | | | | | 48775 | Sandwich, italian sausage, w/peppers (Domino's Pizza) (Domino's Pizza) |
| | | | | | | 35968 | Sandwich, Knife & Fork, Bob-B-Q pulled pork, w/Texas toast (Bob Evans ) (Bob Evans) |
| | | | | | | 35969 | Sandwich, Knife & Fork, meatloaf, w/Texas toast (Bob Evans ) (Bob Evans) |
| | | | | | | 35970 | Sandwich, Knife & Fork, turkey, w/Texas toast (Bob Evans ) (Bob Evans) |
| | | | | | | 33307 | Sandwich, Leonardo da veggie, signature, w/asiago softwich (Bruegger's) (Bruegger's) |
| | | | | | | 33260 | Sandwich, Leonardo da Veggie, signature, w/bagel (Bruegger's) (Bruegger's) |
| | | | | | | 25610 | Sandwich, marinara chicken, w/ciabatta (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | | 34695 | Sandwich, McChicken (McDonald's) (McDonald's) |
| | | | | | | 81452 | Sandwich, McChicken (USDA SR-25) (USDA: McDonald's) |
| | | | | | | 81451 | Sandwich, McChicken, w/o mayo (USDA SR-25) (USDA: McDonald's) |
| | | | | | | 69129 | Sandwich, meatball marinara, w/wheat, 6" (Subway) (Subway) |
| | | | | | | 32832 | Sandwich, Mediterranean, w/ciabatta (Blimpie's) (Blimpie) |
| | | | | | | 51902 | Sandwich, monterey club (First Watch Restaurant) (First Watch) |
| | | | | | | 25241 | Sandwich, Moons Over My Hammy, w/o sides (Denny's) (Denny's) |
| | | | | | | 34440 | Sandwich, muffaletta, ham (Jason's Deli) (Jason's Deli) |
| | | | | | | 34441 | Sandwich, muffaletta, turkey (Jason's Deli) (Jason's Deli) |
| | | | | | | 55233 | Sandwich, muffaletta, veggaletta (Jason's Deli) (Jason's Deli) |
| | | | | | | 34428 | Sandwich, New York Yankee, w/rye, w/o dressing (Jason's Deli) (Jason's Deli) |
| | | | | | | 18891 | Sandwich, NY hot pastrami, w/rye (Atlanta Bread) (Atlanta Bread) |
| | | | | | | 34442 | Sandwich, panini, chicken (Jason's Deli) (Jason's Deli) |
| | | | | | | 55536 | Sandwich, panini, chicken caprese (Olive Garden) (Olive Garden) |
| | | | | | | 18895 | Sandwich, panini, chicken cordon bleu, w/focaccia (Atlanta Bread) (Atlanta Bread) |
| | | | | | | 55537 | Sandwich, panini, chicken florentine (Olive Garden) (Olive Garden) |
| | | | | | | 18894 | Sandwich, panini, chicken pesto, w/focaccia (Atlanta Bread) (Atlanta Bread) |
| | | | | | | 33250 | Sandwich, panini, chicken, Havana, w/hearty white (Bruegger's) (Bruegger's) |
| | | | | | | 33254 | Sandwich, panini, chicken, primo pesto, w/white (Bruegger's) (Bruegger's) |
| | | | | | | 27592 | Sandwich, panini, chicken, santa fe, w/flatbread (Starbucks ) (Starbucks) |
| | | | | | | 33249 | Sandwich, panini, chicken, smoky Southwest, w/honey wheat (Bruegger's) (Bruegger's) |
| | | | | | | 18896 | Sandwich, panini, Cubano, w/focaccia (Atlanta Bread) (Atlanta Bread) |
| | | | | | | 33251 | Sandwich, panini, four cheese & tomato, w/white (Bruegger's) (Bruegger's) |
| | | | | | | 33252 | Sandwich, panini, ham & Swiss, w/honey wheat (Bruegger's) (Bruegger's) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 18897 | Sandwich, panini, Italian vegetarian, w/focaccia (Atlanta Bread) (Atlanta Bread) |
| | | | | | 55204 | Sandwich, panini, miami (Jason's Deli) (Jason's Deli) |
| | | | | | 34443 | Sandwich, panini, smokey jack (Jason's Deli) (Jason's Deli) |
| | | | | | 55538 | Sandwich, panini, steak & portobello (Olive Garden) (Olive Garden) |
| | | | | | 33253 | Sandwich, panini, tuna cheddar melt, w/honey wheat (Bruegger's) (Bruegger's) |
| | | | | | 27593 | Sandwich, panini, tuna melt, w/flatbread (Starbucks ) (Starbucks) |
| | | | | | 18898 | Sandwich, panini, turkey club, w/focaccia (Atlanta Bread) (Atlanta Bread) |
| | | | | | 33255 | Sandwich, panini, turkey Toscana, w/white (Bruegger's) (Bruegger's) |
| | | | | | 55325 | Sandwich, pastrami meltdown, w/sourdough (Jason's Deli) (Jason's Deli) |
| | | | | | 41550 | Sandwich, pastrami, big, w/cheese & wheat, 6" (Subway) (Subway) |
| | | | | | 51350 | Sandwich, patty melt (Denny's) (Denny's) |
| | | | | | 54700 | Sandwich, patty melt, Whataburger (Whataburger) (Whataburger) |
| | | | | | 54701 | Sandwich, patty melt, Whataburger, single (Whataburger) (Whataburger) |
| | | | | | 25697 | Sandwich, PB&J Soldiers, kids' (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 55259 | Sandwich, peanut butter & jelly, w/wheat, kids' (Jason's Deli) (Jason's Deli) |
| | | | | | 34506 | Sandwich, peanut butter & jelly, w/white, kids' (Jason's Deli) (Jason's Deli) |
| | | | | | 18900 | Sandwich, peanut butter jelly, w/french bread, kids' (Atlanta Bread) (Atlanta Bread) |
| | | | | | 55077 | Sandwich, Po'boy, chicken (AFC Enterprises) (Popeyes) |
| | | | | | 55079 | Sandwich, Po'boy, chicken, naked BBQ (AFC Enterprises) (Popeyes) |
| | | | | | 55078 | Sandwich, Po'boy, shrimp (AFC Enterprises) (Popeyes) |
| | | | | | 51213 | Sandwich, pocket, chicken fajita, w/whl grain pita (Jack in the Box) (Jack in the Box) |
| | | | | | 56441 | Sandwich, pocket, chicken fajita, w/whl grain pita, w/salsa (Jack in the Box) (Jack in the Box) |
| | | | | | 69030 | Sandwich, pollock, Alaskan (Long John Silvers) (Long John Silver's) |
| | | | | | 91392 | Sandwich, pollock, Alaskan, ultimate (Long John Silvers) (Long John Silver's) |
| | | | | | 55324 | Sandwich, Poppa Joe, w/focaccia (Jason's Deli) (Jason's Deli) |
| | | | | | 35346 | Sandwich, pork tenderloin (Dairy Queen) (Dairy Queen) |
| | | | | | 40818 | Sandwich, pork, country (Burger King) (Burger King) |
| | | | | | 34696 | Sandwich, pork, McRib (McDonald's) (McDonald's) |
| | | | | | 35850 | Sandwich, pork, pulled, Itsy Bitsy Trio (Bob Evans ) (Bob Evans) |
| | | | | | 35849 | Sandwich, pot roast, Itsy Bitsy Trio (Bob Evans ) (Bob Evans) |
| | | | | | 35971 | Sandwich, pot roast, w/sourdough (Bob Evans ) (Bob Evans) |
| | | | | | 35972 | Sandwich, pot roast, w/sourdough, half (Bob Evans ) (Bob Evans) |
| | | | | | 41006 | Sandwich, pretzel pocket, bacon egg & cheese (Auntie Anne's) (Auntie Anne's) |
| | | | | | 41005 | Sandwich, pretzel pocket, bacon egg & cheese, w/butter (Auntie Anne's) (Auntie Anne's) |
| | | | | | 41008 | Sandwich, pretzel pocket, pepperoni & mozzarella (Auntie Anne's) (Auntie Anne's) |
| | | | | | 41007 | Sandwich, pretzel pocket, pepperoni & mozzarella, w/butter (Auntie Anne's) (Auntie Anne's) |
| | | | | | 41010 | Sandwich, pretzel pocket, turkey & cheddar  (Auntie Anne's) (Auntie Anne's) |
| | | | | | 41009 | Sandwich, pretzel pocket, turkey & cheddar, w/butter (Auntie Anne's) (Auntie Anne's) |
| | | | | | 12790 | Sandwich, prime rib philly melt (Denny's) (Denny's) |
| | | | | | 35955 | Sandwich, pulled pork, Bob-B-Q, w/kaiser bun (Bob Evans ) (Bob Evans) |
| | | | | | 34427 | Sandwich, Reuben The Great, w/rye (Jason's Deli) (Jason's Deli) |
| | | | | | 51908 | Sandwich, reuben, corned beef (First Watch Restaurant) (First Watch) |
| | | | | | 34339 | Sandwich, reuben, turkey, w/rye (Jason's Deli) (Jason's Deli) |
| | | | | | 25613 | Sandwich, reuben, west coast (Mimi's Cafe) (Mimi's Cafe) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|----------|--------------------|------------------------|-----------------|----------------|-----------|--------------------------------|
| | | | | | 41547 | Sandwich, rib patty, barbecue, w/wheat, 6" (Subway) (Subway) |
| | | | | | 56418 | Sandwich, roast beef (Hardee's) (Hardee's) |
| | | | | | 32833 | Sandwich, roast beef turkey & cheddar, w/ciabatta (Blimpie's) (Blimpie) |
| | | | | | 55322 | Sandwich, roast beef, better choice (Jason's Deli) (Jason's Deli) |
| | | | | | 56419 | Sandwich, roast beef, Big (Hardee's) (Hardee's) |
| | | | | | 51910 | Sandwich, roast beef, pesto (First Watch Restaurant) (First Watch) |
| | | | | | 66003 | Sandwich, roast beef, plain, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 33259 | Sandwich, roast beef, radishy, signature, w/bagel (Bruegger's) (Bruegger's) |
| | | | | | 33258 | Sandwich, roast beef, roma, signature, w/white (Bruegger's) (Bruegger's) |
| | | | | | 41530 | Sandwich, roast beef, w/flatbread, 6" (Subway) (Subway) |
| | | | | | 69121 | Sandwich, roast beef, w/wheat, 6" (Subway) (Subway) |
| | | | | | 41545 | Sandwich, roast beef, w/wheat, kids' (Subway) (Subway) |
| | | | | | 27594 | Sandwich, roma tomato & mozzarella, w/piccolo roll (Starbucks ) (Starbucks) |
| | | | | | 34429 | Sandwich, santa fe Chicken,  w/whole wheat (Jason's Deli) (Jason's Deli) |
| | | | | | 35851 | Sandwich, sausage, Itsy Bitsy Trio (Bob Evans ) (Bob Evans) |
| | | | | | 66030 | Sandwich, sausage, w/biscuit, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 81447 | Sandwich, sausage, w/griddle cake, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 32834 | Sandwich, Sicilian, w/ciabatta (Blimpie's) (Blimpie) |
| | | | | | 48920 | Sandwich, Six Dollar Thickburger, southwest patty melt (Hardee's) (Hardee's) |
| | | | | | 32847 | Sandwich, spicy chicken & pepperoni, w/ciabatta (Blimpie's) (Blimpie) |
| | | | | | 41541 | Sandwich, spicy Italian, w/wheat, 6" (Subway) (Subway) |
| | | | | | 69119 | Sandwich, steak & cheese, w/wheat, 6" (Subway) (Subway) |
| | | | | | 51211 | Sandwich, steak melt, w/sourdough (Jack in the Box) (Jack in the Box) |
| | | | | | 34406 | Sandwich, sub, beefeater (Jason's Deli) (Jason's Deli) |
| | | | | | 32817 | Sandwich, sub, Blimpie Best, Super Stacked, w/white, 12" (Blimpie's) (Blimpie) |
| | | | | | 32818 | Sandwich, sub, Blimpie Best, Super Stacked, w/white, 6" (Blimpie's) (Blimpie) |
| | | | | | 32814 | Sandwich, sub, Blimpie Best, w/white, 12" (Blimpie's) (Blimpie) |
| | | | | | 32816 | Sandwich, sub, Blimpie Best, w/white, 6" (Blimpie's) (Blimpie) |
| | | | | | 32819 | Sandwich, sub, Blimpie Trio, Super Stacked, w/white, 12" (Blimpie's) (Blimpie) |
| | | | | | 32820 | Sandwich, sub, Blimpie Trio, Super Stacked, w/white, 6" (Blimpie's) (Blimpie) |
| | | | | | 32823 | Sandwich, sub, BLT, Super Stacked, w/white, 12" (Blimpie's) (Blimpie) |
| | | | | | 32824 | Sandwich, sub, BLT, Super Stacked, w/white, 6" (Blimpie's) (Blimpie) |
| | | | | | 32821 | Sandwich, sub, BLT, w/white, 12" (Blimpie's) (Blimpie) |
| | | | | | 32822 | Sandwich, sub, BLT, w/white, 6" (Blimpie's) (Blimpie) |
| | | | | | 32825 | Sandwich, sub, chicken cheddar bacon ranch, w/white, 12" (Blimpie's) (Blimpie) |
| | | | | | 32826 | Sandwich, sub, chicken cheddar bacon ranch, w/white, 6" (Blimpie's) (Blimpie) |
| | | | | | 32829 | Sandwich, sub, chicken teriyaki, w/wheat, 6" (Blimpie's) (Blimpie) |
| | | | | | 32827 | Sandwich, sub, chicken teriyaki, w/white, 12" (Blimpie's) (Blimpie) |
| | | | | | 32828 | Sandwich, sub, chicken teriyaki, w/white, 6" (Blimpie's) (Blimpie) |
| | | | | | 32807 | Sandwich, sub, chicken, teriyaki, w/o cheese, w/white, 6" (Blimpie's) (Blimpie) |
| | | | | | 32808 | Sandwich, sub, club, w/o cheese & sauce, w/white, 6" (Blimpie's) (Blimpie) |
| | | | | | 32841 | Sandwich, sub, club, w/wheat, 6" (Blimpie's) (Blimpie) |
| | | | | | 32838 | Sandwich, sub, club, w/white, 12" (Blimpie's) (Blimpie) |
| | | | | | 32840 | Sandwich, sub, club, w/white, 6" (Blimpie's) (Blimpie) |

© 2002-14 ESHA Research, Inc.

# Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 56671 | Sandwich, sub, cold cut, wlettuce tomato & white, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | | 32842 | Sandwich, sub, Cuban, w/white, 12" (Blimpie's) (Blimpie) |
| | | | | | | 32843 | Sandwich, sub, Cuban, w/white, 6" (Blimpie's) (Blimpie) |
| | | | | | | 34411 | Sandwich, sub, deli cowboy (Jason's Deli) (Jason's Deli) |
| | | | | | | 32930 | Sandwich, sub, ham & cheese, w/white, kids, 3" (Blimpie's) (Blimpie) |
| | | | | | | 32866 | Sandwich, sub, ham & Swiss, w/pretzel bread (Blimpie's) (Blimpie) |
| | | | | | | 32849 | Sandwich, sub, ham & Swiss, w/wheat, 6" (Blimpie's) (Blimpie) |
| | | | | | | 32846 | Sandwich, sub, ham & Swiss, w/white, 12" (Blimpie's) (Blimpie) |
| | | | | | | 32848 | Sandwich, sub, ham & Swiss, w/white, 6" (Blimpie's) (Blimpie) |
| | | | | | | 32850 | Sandwich, sub, ham salami & cheese, w/white, 12" (Blimpie's) (Blimpie) |
| | | | | | | 32851 | Sandwich, sub, ham salami & cheese, w/white, 6" (Blimpie's) (Blimpie) |
| | | | | | | 32809 | Sandwich, sub, ham, w/o cheese & sauce, w/white, 6" (Blimpie's) (Blimpie) |
| | | | | | | 34405 | Sandwich, sub, italian cruz (Jason's Deli) (Jason's Deli) |
| | | | | | | 34409 | Sandwich, sub, meataballa (Jason's Deli) (Jason's Deli) |
| | | | | | | 32852 | Sandwich, sub, meatball, w/white, 12" (Blimpie's) (Blimpie) |
| | | | | | | 32853 | Sandwich, sub, meatball, w/white, 6" (Blimpie's) (Blimpie) |
| | | | | | | 34407 | Sandwich, sub, pastrami melt (Jason's Deli) (Jason's Deli) |
| | | | | | | 32854 | Sandwich, sub, pastrami, hot, w/white, 12" (Blimpie's) (Blimpie) |
| | | | | | | 32855 | Sandwich, sub, pastrami, hot, w/white, 6" (Blimpie's) (Blimpie) |
| | | | | | | 32856 | Sandwich, sub, pastrami, Super Stacked, hot, w/white, 12" (Blimpie's) (Blimpie) |
| | | | | | | 32857 | Sandwich, sub, pastrami, Super Stacked, hot, w/white, 6" (Blimpie's) (Blimpie) |
| | | | | | | 32858 | Sandwich, sub, Philly steak & onion, w/white, 12" (Blimpie's) (Blimpie) |
| | | | | | | 32859 | Sandwich, sub, Philly steak & onion, w/white, 6" (Blimpie's) (Blimpie) |
| | | | | | | 34410 | Sandwich, sub, pot roast melt (Jason's Deli) (Jason's Deli) |
| | | | | | | 32860 | Sandwich, sub, Reuben, w/white, 12" (Blimpie's) (Blimpie) |
| | | | | | | 32861 | Sandwich, sub, Reuben, w/white, 6" (Blimpie's) (Blimpie) |
| | | | | | | 32865 | Sandwich, sub, roast beef & provolone, w/wheat, 6" (Blimpie's) (Blimpie) |
| | | | | | | 32862 | Sandwich, sub, roast beef & provolone, w/white, 12" (Blimpie's) (Blimpie) |
| | | | | | | 32864 | Sandwich, sub, roast beef & provolone, w/white, 6" (Blimpie's) (Blimpie) |
| | | | | | | 56672 | Sandwich, sub, roast beef, w/lettuce tom & white, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | | 32810 | Sandwich, sub, roast beef, w/o cheese & sauce, w/white, 6" (Blimpie's) (Blimpie) |
| | | | | | | 34408 | Sandwich, sub, Sergeant Pepper (Jason's Deli) (Jason's Deli) |
| | | | | | | 32870 | Sandwich, sub, Special Vegetarian, w/white, 12" (Blimpie's) (Blimpie) |
| | | | | | | 32872 | Sandwich, sub, Special Vegetarian, w/white, 6" (Blimpie's) (Blimpie) |
| | | | | | | 55231 | Sandwich, sub, The Don (Jason's Deli) (Jason's Deli) |
| | | | | | | 32874 | Sandwich, sub, tuna, w/white, 12" (Blimpie's) (Blimpie) |
| | | | | | | 32876 | Sandwich, sub, tuna, w/white, 6" (Blimpie's) (Blimpie) |
| | | | | | | 32931 | Sandwich, sub, tuna, w/white, kids, 3" (Blimpie's) (Blimpie) |
| | | | | | | 32877 | Sandwich, sub, turkey & avocado, w/white, 12" (Blimpie's) (Blimpie) |
| | | | | | | 32878 | Sandwich, sub, turkey & avocado, w/white, 6" (Blimpie's) (Blimpie) |
| | | | | | | 32881 | Sandwich, sub, turkey & bacon, Super Stacked, w/white, 12" (Blimpie's) (Blimpie) |
| | | | | | | 32882 | Sandwich, sub, turkey & bacon, Super Stacked, w/white, 6" (Blimpie's) (Blimpie) |
| | | | | | | 32879 | Sandwich, sub, turkey & cranberry, w/white, 12" (Blimpie's) (Blimpie) |
| | | | | | | 32880 | Sandwich, sub, turkey & cranberry, w/white, 6" (Blimpie's) (Blimpie) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 32883 | Sandwich, sub, turkey & provolone, w/white, 12" (Blimpie's) (Blimpie) |
| | | | | | 32885 | Sandwich, sub, turkey & provolone, w/white, 6" (Blimpie's) (Blimpie) |
| | | | | | 32886 | Sandwich, sub, turkey &provolone, w/wheat, 6" (Blimpie's) (Blimpie) |
| | | | | | 32863 | Sandwich, sub, turkey bacon, w/pretzel bread (Blimpie's) (Blimpie) |
| | | | | | 32811 | Sandwich, sub, turkey, w/o cheese & sauce, w/white, 6" (Blimpie's) (Blimpie) |
| | | | | | 32932 | Sandwich, sub, turkey, w/white, kids, 3" (Blimpie's) (Blimpie) |
| | | | | | 32868 | Sandwich, sub, veggie & cheese, w/white, 12" (Blimpie's) (Blimpie) |
| | | | | | 32869 | Sandwich, sub, veggie & cheese, w/white, 6" (Blimpie's) (Blimpie) |
| | | | | | 32812 | Sandwich, sub, veggie & provolone, w/o sauce, w/white, 6" (Blimpie's) (Blimpie) |
| | | | | | 32887 | Sandwich, sub, Veggie Supreme, w/white, 12" (Blimpie's) (Blimpie) |
| | | | | | 32888 | Sandwich, sub, Veggie Supreme, w/white, 6" (Blimpie's) (Blimpie) |
| | | | | | 32813 | Sandwich, sub, VegieMax, w/o cheese & sauce, w/white, 6" (Blimpie's) (Blimpie) |
| | | | | | 32890 | Sandwich, sub, Vegimax, w/wheat, 6" (Blimpie's) (Blimpie) |
| | | | | | 32867 | Sandwich, sub, Vegimax, w/white, 12" (Blimpie's) (Blimpie) |
| | | | | | 32889 | Sandwich, sub, Vegimax, w/white, 6" (Blimpie's) (Blimpie) |
| | | | | | 56673 | Sandwich, sub, w/tuna salad, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 19902 | Sandwich, submarine, italian (Chuck E. Cheese) (Chuck E. Cheese) |
| | | | | | 41542 | Sandwich, Subway Melt, w/wheat, 6" (Subway) (Subway) |
| | | | | | 41551 | Sandwich, Subway Seafood Sensation, w/wheat, 6" (Subway) (Subway) |
| | | | | | 12196 | Sandwich, Super Bird (Denny's) (Denny's) |
| | | | | | 51624 | Sandwich, surf & turf, Slider (White Castle ) (White Castle New York) |
| | | | | | 13709 | Sandwich, surf & turf, Slider (White Castle ) (White Castle Restaurant) |
| | | | | | 51625 | Sandwich, surf & turf, Slider, w/cheese (White Castle ) (White Castle New York) |
| | | | | | 51413 | Sandwich, surf & turf, Slider, w/cheese (White Castle ) (White Castle Restaurant) |
| | | | | | 41532 | Sandwich, sweet onion chicken teriyaki, w/flatbread, 6" (Subway) (Subway) |
| | | | | | 91761 | Sandwich, sweet onion chicken teriyaki, w/wheat, 6" (Subway) (Subway) |
| | | | | | 57596 | Sandwich, taco burger (Taco John's ) (Taco John's) |
| | | | | | 56550 | Sandwich, Taco Burger (Taco Time) (Taco Time) |
| | | | | | 72611 | Sandwich, taco burger, w/o cheese (Taco John's ) (Taco John's) |
| | | | | | 27595 | Sandwich, tarragon chicken salad, w/whole wheat (Starbucks ) (Starbucks) |
| | | | | | 48921 | Sandwich, Thickburger, southwest patty melt, 1/3 lb (Hardee's) |
| | | | | | 48925 | Sandwich, Thickburger, southwest patty melt, 1/4 lb (Hardee's) |
| | | | | | 34433 | Sandwich, tuna melt, w/whole wheat (Jason's Deli) (Jason's Deli) |
| | | | | | 18884 | Sandwich, tuna salad, w/french bread (Atlanta Bread) (Atlanta Bread) |
| | | | | | 69143 | Sandwich, tuna salad, w/wheat, 6" (Subway) (Subway) |
| | | | | | 34514 | Sandwich, turkey & cheese, Kidwich, w/wheat, kids' (Jason's Deli) (Jason's Deli) |
| | | | | | 34513 | Sandwich, turkey & cheese, Kidwich, w/white, kids' (Jason's Deli) (Jason's Deli) |
| | | | | | 27596 | Sandwich, turkey & Swiss, w/wheat (Starbucks ) (Starbucks) |
| | | | | | 51222 | Sandwich, turkey bacon & cheddar, grilled (Jack in the Box) (Jack in the Box) |
| | | | | | 41552 | Sandwich, turkey bacon avocado, w/cheese & wheat, 6" (Subway) (Subway) |
| | | | | | 35973 | Sandwich, turkey bacon melt, w/sourdough (Bob Evans ) (Bob Evans) |
| | | | | | 18892 | Sandwich, turkey bacon rustica, w/ciabatta bread (Atlanta Bread) (Atlanta Bread) |
| | | | | | 41553 | Sandwich, turkey BLT, w/wheat, 6" (Subway) (Subway) |
| | | | | | 41534 | Sandwich, turkey breast & black forest ham, w/flatbread, 6" (Subway) (Subway) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 69137 | Sandwich, turkey breast & black forest ham, w/wheat, 6" (Subway) (Subway) |
| | | | | | 25605 | Sandwich, turkey breast, roasted (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 25606 | Sandwich, turkey breast, roasted, w/o mayonnaise, w/fruit (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 41533 | Sandwich, turkey breast, w/flatbread, 6" (Subway) (Subway) |
| | | | | | 69111 | Sandwich, turkey breast, w/wheat, 6" (Subway) (Subway) |
| | | | | | 41546 | Sandwich, turkey breast, w/wheat, kids' (Subway) (Subway) |
| | | | | | 48922 | Sandwich, turkey burger (Hardee's) (Hardee's) |
| | | | | | 51907 | Sandwich, turkey burger, baja (First Watch Restaurant) (First Watch) |
| | | | | | 48923 | Sandwich, turkey burger, bbq ranch (Hardee's) (Hardee's) |
| | | | | | 48656 | Sandwich, turkey burger, charbroiled (Carl's Junior) (Carl's Junior) |
| | | | | | 48658 | Sandwich, turkey burger, teriyaki (Carl's Junior) (Carl's Junior) |
| | | | | | 48657 | Sandwich, turkey burger, w/guacamole & pepperjack (Carl's Junior) (Carl's Junior) |
| | | | | | 48924 | Sandwich, turkey burger, w/mushrooms & swiss (Hardee's) (Hardee's) |
| | | | | | 41554 | Sandwich, turkey jalapeno melt, w/wheat, 6" (Subway) (Subway) |
| | | | | | 41555 | Sandwich, turkey melt, w/wheat, 6" (Subway) (Subway) |
| | | | | | 25619 | Sandwich, turkey salad, pistachio, w/croissant (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 33262 | Sandwich, turkey, cranberry gobbler, signature, square bagel (Bruegger's) (Bruegger's) |
| | | | | | 51905 | Sandwich, turkey, grilled (First Watch Restaurant) (First Watch) |
| | | | | | 25608 | Sandwich, turkey, pesto, w/ciabatta (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 33359 | Sandwich, turkey, santa fe, signature, w/bagel (Bruegger's) (Bruegger's) |
| | | | | | 35318 | Sandwich, turkey, w/bacon & Swiss,  iron grilled (Dairy Queen) (Dairy Queen) |
| | | | | | 18885 | Sandwich, turkey, w/nine grain  (Atlanta Bread) (Atlanta Bread) |
| | | | | | 51981 | Sandwich, turkeywich, w/o fruit, kids' (First Watch Restaurant) (First Watch) |
| | | | | | 32835 | Sandwich, Tuscan, w/ciabatta (Blimpie's) (Blimpie) |
| | | | | | 52380 | Sandwich, veggie (Five Guys Burgers and Fries) (Five Guys) |
| | | | | | 51906 | Sandwich, veggie burger (First Watch Restaurant) (First Watch) |
| | | | | | 41535 | Sandwich, Veggie Delight, w/flatbread, 6" (Subway) (Subway) |
| | | | | | 69109 | Sandwich, Veggie Delite, w/wheat, 6" (Subway) (Subway) |
| | | | | | 41543 | Sandwich, Veggie Delite, w/wheat, kids' (Subway) (Subway) |
| | | | | | 51913 | Sandwich, veggie grill (First Watch Restaurant) (First Watch) |
| | | | | | 48772 | Sandwich, veggie mediterranean (Domino's Pizza) (Domino's Pizza) |
| | | | | | 41556 | Sandwich, veggie patty, w/wheat, 6" (Subway) (Subway) |
| | | | | | 40820 | Sandwich, veggie, BK (Burger King) (Burger King) |
| | | | | | 40821 | Sandwich, veggie, BK, w/cheese (Burger King) (Burger King) |
| | | | | | 40822 | Sandwich, veggie, BK, w/o mayonnaise (Burger King) (Burger King) |
| | | | | | 18886 | Sandwich, veggie, w/nine grain  (Atlanta Bread) (Atlanta Bread) |
| | | | | | 55271 | Sandwich, VJ, w/o dressing (Jason's Deli) (Jason's Deli) |
| | | | | | 55323 | Sandwich, Wild Salmon-wich, w/focaccia (Jason's Deli) (Jason's Deli) |
| | | | | | 55207 | Wrap, café  (Jason's Deli) (Jason's Deli) |
| | | | | | 27599 | Wrap, chicken & vegetable, w/wheat tortilla (Starbucks ) (Starbucks) |
| | | | | | 32891 | Wrap, chicken Caesar (Blimpie's) (Blimpie) |
| | | | | | 37179 | Wrap, chicken caesar (Bob Evans ) (Bob Evans) |
| | | | | | 35966 | Wrap, chicken salad (Bob Evans ) (Bob Evans) |
| | | | | | 55319 | Wrap, chicken salad, savvy (Jason's Deli) (Jason's Deli) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 48932 | Wrap, chicken tender, bbq, hand breaded (Hardee's) (Hardee's) |
| | | | | | 48931 | Wrap, chicken tender, honey mustard, hand breaded (Hardee's) (Hardee's) |
| | | | | | 48930 | Wrap, chicken tender, ranch, hand breaded (Hardee's) (Hardee's) |
| | | | | | 40816 | Wrap, chicken, BK, spicy (Burger King) (Burger King) |
| | | | | | 48933 | Wrap, chicken, buffalo, hand breaded (Hardee's) (Hardee's) |
| | | | | | 48664 | Wrap, chicken, buttermilk ranch, hand breaded (Carl's Junior) (Carl's Junior) |
| | | | | | 35322 | Wrap, chicken, crispy (Dairy Queen) (Dairy Queen) |
| | | | | | 35324 | Wrap, chicken, Flame Thrower, crispy (Dairy Queen) (Dairy Queen) |
| | | | | | 35323 | Wrap, chicken, grilled (Dairy Queen) (Dairy Queen) |
| | | | | | 48663 | Wrap, chicken, honey mustard, hand breaded (Carl's Junior) (Carl's Junior) |
| | | | | | 55075 | Wrap, chicken, loaded (AFC Enterprises) (Popeyes) |
| | | | | | 55076 | Wrap, chicken, naked (AFC Enterprises) (Popeyes) |
| | | | | | 34421 | Wrap, chicken, philly (Jason's Deli) (Jason's Deli) |
| | | | | | 48662 | Wrap, chicken, sweet & bold bbq, hand breaded (Carl's Junior) (Carl's Junior) |
| | | | | | 55266 | Wrap, Chic-N-Wrap, kids' (Jason's Deli) (Jason's Deli) |
| | | | | | 69183 | Wrap, Cool, chicken caesar (Chik-fil-A) (Chik-fil-A) |
| | | | | | 69184 | Wrap, Cool, chicken, chargrilled (Chik-fil-A) (Chik-fil-A) |
| | | | | | 69182 | Wrap, Cool, chicken, spicy (Chik-fil-A) (Chik-fil-A) |
| | | | | | 55321 | Wrap, garden (Jason's Deli) (Jason's Deli) |
| | | | | | 55263 | Wrap, ham & cheese, Kidwich, kids' (Jason's Deli) (Jason's Deli) |
| | | | | | 55206 | Wrap, maverick (Jason's Deli) (Jason's Deli) |
| | | | | | 34335 | Wrap, mediterranean (Jason's Deli) (Jason's Deli) |
| | | | | | 51914 | Wrap, Not Guilty Your Honor (First Watch Restaurant) (First Watch) |
| | | | | | 34439 | Wrap, ranchero (Jason's Deli) (Jason's Deli) |
| | | | | | 34708 | Wrap, Snack, chicken, chipotle bbq, crispy (McDonald's) (McDonald's) |
| | | | | | 34709 | Wrap, Snack, chicken, chipotle bbq, grld (McDonald's) (McDonald's) |
| | | | | | 34706 | Wrap, Snack, chicken, honey mustard, crispy (McDonald's) (McDonald's) |
| | | | | | 34707 | Wrap, Snack, chicken, honey mustard, grld (McDonald's) (McDonald's) |
| | | | | | 34704 | Wrap, Snack, chicken, ranch, crispy (McDonald's) (McDonald's) |
| | | | | | 34705 | Wrap, Snack, chicken, ranch, grld (McDonald's) (McDonald's) |
| | | | | | 34710 | Wrap, Snack, Mac (McDonald's) (McDonald's) |
| | | | | | 32893 | Wrap, Southwestern (Blimpie's) (Blimpie) |
| | | | | | 34337 | Wrap, spinach veggie (Jason's Deli) (Jason's Deli) |
| | | | | | 34336 | Wrap, tuna & rstd tomato (Jason's Deli) (Jason's Deli) |
| | | | | | 34515 | Wrap, turkey & cheese, Kidwich, kids' (Jason's Deli) (Jason's Deli) |
| | | | | | 34338 | Wrap, turkey (Jason's Deli) (Jason's Deli) |
| | | | | | 35974 | Wrap, turkey club (Bob Evans ) (Bob Evans) |
| | | | | | 25625 | Wrap, turkey cobb, Just Enough (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 55318 | Wrap, wrapini, cantina (Jason's Deli) (Jason's Deli) |
| | | | | | 34444 | Wrap, wrapini, chicken club (Jason's Deli) (Jason's Deli) |
| | | | | | 34445 | Wrap, wrapini, portabella, grilled (Jason's Deli) (Jason's Deli) |

**Restaurant: Side Dishes**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 55115 | Appetizer, avocado fries, w/red chile sauce (On The Border Mexican Grill) (On The Border) |
| | | | | | 21250 | Appetizer, chips, w/salsa (On The Border Mexican Grill) (On The Border) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 40823 | Apple, BK, slices (Burger King) (Burger King) |
| | | | | | 3868 | Apple, cinnamon, ckd (Boston Market) (Boston Market Restaurant) |
| | | | | | 41688 | Apple, slices (Subway) (Subway) |
| | | | | | 54634 | Apple, slices (Whataburger) (Whataburger) |
| | | | | | 55103 | Applesauce (AFC Enterprises) (Popeyes) |
| | | | | | 37630 | Applesauce (Arby's) (Arby's) |
| | | | | | 35873 | Applesauce (Bob Evans ) (Bob Evans) |
| | | | | | 51450 | Applesauce (White Castle ) (White Castle Restaurant) |
| | | | | | 52502 | Applesauce, kids' (Bob Evans ) (Bob Evans) |
| | | | | | 40825 | Applesauce, Mott's, harvest plus (Burger King) (Burger King) |
| | | | | | 35856 | Bacon (Bob Evans ) (Bob Evans) |
| | | | | | 51926 | Bacon, ckd (First Watch Restaurant) (First Watch) |
| | | | | | 25754 | Bacon, ckd (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 35646 | Bacon, cooked (Dairy Queen) (Dairy Queen) |
| | | | | | 51337 | Bacon, turkey, strip (Denny's) (Denny's) |
| | | | | | 18951 | Bagel, apple spice (Atlanta Bread) (Atlanta Bread) |
| | | | | | 33208 | Bagel, apple, baked (Bruegger's) (Bruegger's) |
| | | | | | 18950 | Bagel, asiago (Atlanta Bread) (Atlanta Bread) |
| | | | | | 27528 | Bagel, asiago (Starbucks ) (Starbucks) |
| | | | | | 55020 | Bagel, asiago cheese (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 33210 | Bagel, asiago parmesan (Bruegger's) (Bruegger's) |
| | | | | | 33211 | Bagel, blueberry (Bruegger's) (Bruegger's) |
| | | | | | 55021 | Bagel, blueberry (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 27351 | Bagel, blueberry (Ryan's) (Ryan's Grill) |
| | | | | | 33309 | Bagel, bowl (Bruegger's) (Bruegger's) |
| | | | | | 33212 | Bagel, chocolate chip (Bruegger's) (Bruegger's) |
| | | | | | 27529 | Bagel, chonga (Starbucks ) (Starbucks) |
| | | | | | 18952 | Bagel, cinnamon crisp (Atlanta Bread) (Atlanta Bread) |
| | | | | | 18953 | Bagel, cinnamon raisin (Atlanta Bread) (Atlanta Bread) |
| | | | | | 8845 | Bagel, cinnamon raisin (Bruegger's) (Bruegger's) |
| | | | | | 55299 | Bagel, cinnamon raisin (Jason's Deli) (Jason's Deli) |
| | | | | | 55022 | Bagel, cinnamon raisin (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 33213 | Bagel, cinnamon sugar (Bruegger's) (Bruegger's) |
| | | | | | 8846 | Bagel, classic (Bruegger's) (Bruegger's) |
| | | | | | 33214 | Bagel, cranberry orange (Bruegger's) (Bruegger's) |
| | | | | | 18954 | Bagel, everything (Atlanta Bread) (Atlanta Bread) |
| | | | | | 33215 | Bagel, Everything (Bruegger's) (Bruegger's) |
| | | | | | 55023 | Bagel, everything (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 55300 | Bagel, french toast (Jason's Deli) (Jason's Deli) |
| | | | | | 8848 | Bagel, garlic (Bruegger's) (Bruegger's) |
| | | | | | 27530 | Bagel, Hawaiian (Starbucks ) (Starbucks) |
| | | | | | 28093 | Bagel, honey grain (Bruegger's) (Bruegger's) |
| | | | | | 33217 | Bagel, jalapeno (Bruegger's) (Bruegger's) |
| | | | | | 55298 | Bagel, multi grain (Jason's Deli) (Jason's Deli) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 22128 | Bagel, multigrain (Caribou Coffee) (Caribou Coffee) |
| | | | | | 27531 | Bagel, multigrain (Starbucks ) (Starbucks) |
| | | | | | 33216 | Bagel, multigrain, fortified (Bruegger's) (Bruegger's) |
| | | | | | 8847 | Bagel, onion (Bruegger's) (Bruegger's) |
| | | | | | 55024 | Bagel, onion (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 18956 | Bagel, plain (Atlanta Bread) (Atlanta Bread) |
| | | | | | 32959 | Bagel, plain (Blimpie's) (Blimpie) |
| | | | | | 33218 | Bagel, plain (Bruegger's) (Bruegger's) |
| | | | | | 51920 | Bagel, plain (First Watch Restaurant) (First Watch) |
| | | | | | 46607 | Bagel, plain (Jamba Juice) (Jamba Juice) |
| | | | | | 55297 | Bagel, plain (Jason's Deli) (Jason's Deli) |
| | | | | | 55025 | Bagel, plain (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 25751 | Bagel, plain (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 27532 | Bagel, plain (Starbucks ) (Starbucks) |
| | | | | | 28091 | Bagel, poppy (Bruegger's) (Bruegger's) |
| | | | | | 18957 | Bagel, poppy seed (Atlanta Bread) (Atlanta Bread) |
| | | | | | 8844 | Bagel, pumpernickel (Bruegger's) (Bruegger's) |
| | | | | | 33209 | Bagel, pumpkin (Bruegger's) (Bruegger's) |
| | | | | | 33219 | Bagel, rosemary olive oil (Bruegger's) (Bruegger's) |
| | | | | | 28092 | Bagel, salt (Bruegger's) (Bruegger's) |
| | | | | | 28094 | Bagel, sesame (Bruegger's) (Bruegger's) |
| | | | | | 55026 | Bagel, sesame (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 18958 | Bagel, sesame seed (Atlanta Bread) (Atlanta Bread) |
| | | | | | 33223 | Bagel, softwich, asiago parmesan (Bruegger's) (Bruegger's) |
| | | | | | 33224 | Bagel, softwich, everything (Bruegger's) (Bruegger's) |
| | | | | | 33225 | Bagel, softwich, plain (Bruegger's) (Bruegger's) |
| | | | | | 33226 | Bagel, softwich, sesame (Bruegger's) (Bruegger's) |
| | | | | | 33220 | Bagel, sourdough (Bruegger's) (Bruegger's) |
| | | | | | 33221 | Bagel, sundried tomato (Bruegger's) (Bruegger's) |
| | | | | | 46838 | Bagel, sunflower multigrain (Chik-fil-A) (Chik-fil-A) |
| | | | | | 18955 | Bagel, wheat (Atlanta Bread) (Atlanta Bread) |
| | | | | | 18959 | Bagel, whole grain (Atlanta Bread) (Atlanta Bread) |
| | | | | | 55027 | Bagel, whole grain (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 33222 | Bagel, whole wheat (Bruegger's) (Bruegger's) |
| | | | | | 19170 | Baguette, French (Atlanta Bread) (Atlanta Bread) |
| | | | | | 19178 | Baguette, sourdough (Atlanta Bread) (Atlanta Bread) |
| | | | | | 27301 | Baked Beans (Ryan's) (Ryan's Grill) |
| | | | | | 7139 | Baked Beans, bbq (KFC) (Kentucky Fried Chicken) |
| | | | | | 25682 | Baked Potato (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 27303 | Baked Potato (Ryan's) (Ryan's Grill) |
| | | | | | 36097 | Baked Potato, loaded (Bob Evans ) (Bob Evans) |
| | | | | | 6178 | Baked Potato, w/cheese sauce & bacon, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 6179 | Baked Potato, w/cheese sauce & broccoli, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 6180 | Baked Potato, w/cheese sauce & chili, fast food (USDA SR-25) (USDA: Fast Food) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 6177 | Baked Potato, w/cheese sauce, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 6181 | Baked Potato, w/sour cream & chives, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 51329 | Banana (Denny's) (Denny's) |
| | | | | | 25763 | Banana, sliced, fresh (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 46547 | Bar, berry agave (Jamba Juice) (Jamba Juice) |
| | | | | | 13482 | Beans & Rice, black beans, combo (Taco Del Mar) (Taco Del Mar) |
| | | | | | 54827 | Beans & Rice, red beans (Church's Chicken) (Church's Chicken) |
| | | | | | 13483 | Beans & Rice, refried beans, combo (Taco Del Mar) (Taco Del Mar) |
| | | | | | 15473 | Beans & Rice, w/red beans (AFC Enterprises) (Popeyes) |
| | | | | | 13477 | Beans, black (Taco Del Mar) (Taco Del Mar) |
| | | | | | 27329 | Beans, green (Ryan's) (Ryan's Grill) |
| | | | | | 27339 | Beans, green, seasoned (Ryan's) (Ryan's Grill) |
| | | | | | 27335 | Beans, pinto (Ryan's) (Ryan's Grill) |
| | | | | | 13479 | Beans, pinto, whole (Taco Del Mar) (Taco Del Mar) |
| | | | | | 55085 | Biscuit (AFC Enterprises) (Popeyes) |
| | | | | | 45267 | Biscuit (KFC) (Kentucky Fried Chicken) |
| | | | | | 27349 | Biscuit (Ryan's) (Ryan's Grill) |
| | | | | | 42331 | Biscuit (USDA SR-25) (USDA: Kentucky Fried Chicken) |
| | | | | | 93253 | Biscuit (USDA SR-25) (USDA: McDonald's) |
| | | | | | 14938 | Biscuit (USDA SR-25) (USDA: Popeyes) |
| | | | | | 54638 | Biscuit (Whataburger) (Whataburger) |
| | | | | | 40859 | Biscuit, blueberry, w/icing, mini (Burger King) (Burger King) |
| | | | | | 51325 | Biscuit, buttermilk (Denny's) (Denny's) |
| | | | | | 42330 | Biscuit, Cinnamon 'N' Raisin (Hardee's) (Hardee's) |
| | | | | | 48670 | Biscuit, from scratch (Carl's Junior) (Carl's Junior) |
| | | | | | 21417 | Biscuit, honey butter (Church's Chicken) (Church's Chicken) |
| | | | | | 42329 | Biscuit, made from scratch (Hardee's) (Hardee's) |
| | | | | | 46827 | Biscuit, w/butter (Chik-fil-A) (Chik-fil-A) |
| | | | | | 9291 | Biscuit, w/jelly  (Hardee's) (Hardee's) |
| | | | | | 54640 | Biscuit, w/jelly (Whataburger) (Whataburger) |
| | | | | | 36145 | Biscuit, w/margarine (Bob Evans ) (Bob Evans) |
| | | | | | 34752 | Biscuit, w/spread (McDonald's) (McDonald's) |
| | | | | | 34753 | Biscuit, w/spread, lrg (McDonald's) (McDonald's) |
| | | | | | 41319 | Bites, broccoli cheese  (Long John Silvers) (Long John Silver's) |
| | | | | | 35847 | Bites, cheddar, County Fair, w/marinara sauce (Bob Evans ) (Bob Evans) |
| | | | | | 41288 | Bites, jalapeno cheddar  (Long John Silvers) (Long John Silver's) |
| | | | | | 35852 | Bites, Loaded Potato, w/ranch dressing (Bob Evans ) (Bob Evans) |
| | | | | | 25762 | Blueberries, fresh (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 28442 | Bread, arepa (USDA SR-25) (USDA: Latino Restaurant) |
| | | | | | 19159 | Bread, asiago (Atlanta Bread) (Atlanta Bread) |
| | | | | | 19165 | Bread, asiago, strip (Atlanta Bread) (Atlanta Bread) |
| | | | | | 55086 | Bread, baguette (AFC Enterprises) (Popeyes) |
| | | | | | 36144 | Bread, banana nut (Bob Evans ) (Bob Evans) |
| | | | | | 27536 | Bread, banana nut loaf (Starbucks ) (Starbucks) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 22118 | Bread, banana, reduced fat (Caribou Coffee) (Caribou Coffee) |
| | | | | | 36146 | Bread, blueberry (Bob Evans ) (Bob Evans) |
| | | | | | 25745 | Bread, blueberry, tstd (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 28444 | Bread, bunuelos (USDA SR-25) (USDA: Latino Restaurant) |
| | | | | | 25689 | Bread, carrot (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 25743 | Bread, carrot raisin nut, Mimi's Famous, loaf (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 32998 | Bread, cheddar jalapeno, 12" (Blimpie's) (Blimpie) |
| | | | | | 32999 | Bread, cheddar jalapeno, 6" (Blimpie's) (Blimpie) |
| | | | | | 46564 | Bread, cheddar onion (Jamba Juice) (Jamba Juice) |
| | | | | | 46565 | Bread, cheddar tomato twist (Jamba Juice) (Jamba Juice) |
| | | | | | 19168 | Bread, ciabatta (Atlanta Bread) (Atlanta Bread) |
| | | | | | 33140 | Bread, ciabatta (Blimpie's) (Blimpie) |
| | | | | | 33274 | Bread, ciabatta (Bruegger's) (Bruegger's) |
| | | | | | 51898 | Bread, ciabatta, artisan, tstd (First Watch Restaurant) (First Watch) |
| | | | | | 19169 | Bread, cinnamon raisin (Atlanta Bread) (Atlanta Bread) |
| | | | | | 28441 | Bread, cornmeal, unleavened (USDA SR-25) (USDA: Latino Restaurant) |
| | | | | | 33273 | Bread, deli, honey wheat (Bruegger's) (Bruegger's) |
| | | | | | 33272 | Bread, deli, white, hearty (Bruegger's) (Bruegger's) |
| | | | | | 41638 | Bread, flatbread, 6" (Subway) (Subway) |
| | | | | | 19138 | Bread, focaccia, asiago (Atlanta Bread) (Atlanta Bread) |
| | | | | | 34353 | Bread, focaccia, garlic olive oil (Jason's Deli) (Jason's Deli) |
| | | | | | 19171 | Bread, French (Atlanta Bread) (Atlanta Bread) |
| | | | | | 34379 | Bread, french, new orleans (Jason's Deli) (Jason's Deli) |
| | | | | | 51359 | Bread, garlic (Denny's) (Denny's) |
| | | | | | 36153 | Bread, garlic, parmesan crusted (Bob Evans ) (Bob Evans) |
| | | | | | 55229 | Bread, gluten free (Jason's Deli) (Jason's Deli) |
| | | | | | 33141 | Bread, honey oat, 12" (Blimpie's) (Blimpie) |
| | | | | | 33142 | Bread, honey oat, 6" (Blimpie's) (Blimpie) |
| | | | | | 91798 | Bread, honey oat, 6" (Subway) (Subway) |
| | | | | | 19173 | Bread, honey wheat (Atlanta Bread) (Atlanta Bread) |
| | | | | | 33308 | Bread, honey wheat (Bruegger's) (Bruegger's) |
| | | | | | 41636 | Bread, Italian herbs & cheese, 6" (Subway) (Subway) |
| | | | | | 91792 | Bread, Italian, 6" (Subway) (Subway) |
| | | | | | 91795 | Bread, Italian, hearty, 6" (Subway) (Subway) |
| | | | | | 41640 | Bread, Italian, mini (Subway) (Subway) |
| | | | | | 22119 | Bread, lemon poppyseed (Caribou Coffee) (Caribou Coffee) |
| | | | | | 91800 | Bread, monterey cheddar, 6" (Subway) (Subway) |
| | | | | | 19174 | Bread, nine grain (Atlanta Bread) (Atlanta Bread) |
| | | | | | 19175 | Bread, panini (Atlanta Bread) (Atlanta Bread) |
| | | | | | 91794 | Bread, parmesan oregano, 6" (Subway) (Subway) |
| | | | | | 33149 | Bread, parmesan, zesty, 12" (Blimpie's) (Blimpie) |
| | | | | | 33150 | Bread, parmesan, zesty, 6" (Blimpie's) (Blimpie) |
| | | | | | 32958 | Bread, pretzel (Blimpie's) (Blimpie) |
| | | | | | 19176 | Bread, pumpernickel (Atlanta Bread) (Atlanta Bread) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 27538 | Bread, pumpkin (Starbucks ) (Starbucks) |
| | | | | | 91799 | Bread, roasted garlic, 6" (Subway) (Subway) |
| | | | | | 19177 | Bread, rye (Atlanta Bread) (Atlanta Bread) |
| | | | | | 36154 | Bread, rye (Bob Evans ) (Bob Evans) |
| | | | | | 34384 | Bread, rye (Jason's Deli) (Jason's Deli) |
| | | | | | 33143 | Bread, rye, marble, 12" (Blimpie's) (Blimpie) |
| | | | | | 33144 | Bread, rye, marble, 6" (Blimpie's) (Blimpie) |
| | | | | | 25748 | Bread, rye, tstd (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 36155 | Bread, rye, tstd, w/butter (Bob Evans ) (Bob Evans) |
| | | | | | 19180 | Bread, soup bowl, sourdough (Atlanta Bread) (Atlanta Bread) |
| | | | | | 19179 | Bread, sourdough (Atlanta Bread) (Atlanta Bread) |
| | | | | | 36156 | Bread, sourdough (Bob Evans ) (Bob Evans) |
| | | | | | 55228 | Bread, sourdough (Jason's Deli) (Jason's Deli) |
| | | | | | 25749 | Bread, sourdough, tstd (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 27537 | Bread, sweet, Mallorca (Starbucks ) (Starbucks) |
| | | | | | 51336 | Bread, tstd, w/margarine (Denny's) (Denny's) |
| | | | | | 36158 | Bread, wheat (Bob Evans ) (Bob Evans) |
| | | | | | 33145 | Bread, wheat, 12" (Blimpie's) (Blimpie) |
| | | | | | 33146 | Bread, wheat, 6" (Blimpie's) (Blimpie) |
| | | | | | 41635 | Bread, wheat, 9 grain, 6" (Subway) (Subway) |
| | | | | | 41641 | Bread, wheat, mini (Subway) (Subway) |
| | | | | | 51634 | Bread, wheat, toasted (White Castle ) (White Castle New York) |
| | | | | | 51425 | Bread, wheat, toasted (White Castle ) (White Castle Restaurant) |
| | | | | | 36159 | Bread, wheat, tstd, w/butter (Bob Evans ) (Bob Evans) |
| | | | | | 36019 | Bread, wheat, tstd, w/jellly (Bob Evans ) (Bob Evans) |
| | | | | | 25747 | Bread, wheat, w/oats, tstd (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 41637 | Bread, wheat, w/omega-3 , 6" (Subway) (Subway) |
| | | | | | 34382 | Bread, wheat, whole grain (Jason's Deli) (Jason's Deli) |
| | | | | | 36160 | Bread, white (Bob Evans ) (Bob Evans) |
| | | | | | 33147 | Bread, white, 12" (Blimpie's) (Blimpie) |
| | | | | | 33148 | Bread, white, 6" (Blimpie's) (Blimpie) |
| | | | | | 34383 | Bread, white, country (Jason's Deli) (Jason's Deli) |
| | | | | | 33386 | Bread, white, hearty (Bruegger's) (Bruegger's) |
| | | | | | 36157 | Bread, white, Texas toast (Bob Evans ) (Bob Evans) |
| | | | | | 51426 | Bread, white, toasted (White Castle ) (White Castle Restaurant) |
| | | | | | 25746 | Bread, white, tstd (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 36161 | Bread, white, tstd, w/butter (Bob Evans ) (Bob Evans) |
| | | | | | 28445 | Bread, yeast, fried (USDA SR-25) (USDA: Latino Restaurant) |
| | | | | | 91365 | Breadstick (Domino's Pizza) (Domino's Pizza) |
| | | | | | 41316 | Breadstick (Long John Silvers) (Long John Silver's) |
| | | | | | 4836 | Breadstick (Olive Garden) (Olive Garden) |
| | | | | | 54608 | Breadstick (Papa John's) (Papa John's) |
| | | | | | 92496 | Breadstick (Pizza Hut) (Pizza Hut) |
| | | | | | 54607 | Breadstick, cheese (Papa John's) (Papa John's) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 92497 | Breadstick, cheese (Pizza Hut) (Pizza Hut) |
| | | | | | 91366 | Breadstick, cheesy (Domino's Pizza) (Domino's Pizza) |
| | | | | | 54822 | Breadstick, cheesy, w/marinara & light ranch (Chuck E. Cheese) (Chuck E. Cheese) |
| | | | | | 92523 | Breadstick, cinnamon (Pizza Hut) (Pizza Hut) |
| | | | | | 19916 | Breadstick, cinnamon, w/topping & sugar icing (Chuck E. Cheese) (Chuck E. Cheese) |
| | | | | | 39437 | Breadstick, Crazy Bread (Little Caesars) (Little Caesars) |
| | | | | | 21228 | Breadstick, garlic (CiCi's Pizza) (CiCi's Pizza) |
| | | | | | 54609 | Breadstick, parmesan (Papa John's) (Papa John's) |
| | | | | | 51391 | Broccoli, ckd (Denny's) (Denny's) |
| | | | | | 36021 | Broccoli, florets (Bob Evans ) (Bob Evans) |
| | | | | | 27341 | Broccoli, spears, stmd (Ryan's) (Ryan's Grill) |
| | | | | | 27307 | Brussels Sprouts, ckd (Ryan's) (Ryan's Grill) |
| | | | | | 34377 | Bun, ciabatta, multigrain (Jason's Deli) (Jason's Deli) |
| | | | | | 34378 | Bun, focaccia, herb (Jason's Deli) (Jason's Deli) |
| | | | | | 36151 | Bun, kaiser (Bob Evans ) (Bob Evans) |
| | | | | | 36152 | Bun, mini (Bob Evans ) (Bob Evans) |
| | | | | | 55227 | Bun, muffaletta (Jason's Deli) (Jason's Deli) |
| | | | | | 34381 | Bun, onion, gourmet (Jason's Deli) (Jason's Deli) |
| | | | | | 51416 | Bun, traditional (White Castle ) (White Castle Restaurant) |
| | | | | | 1135 | Casserole, green bean (Boston Market) (Boston Market Restaurant) |
| | | | | | 1137 | Casserole, squash (Boston Market) (Boston Market Restaurant) |
| | | | | | 28258 | Casserole, sweet potato (Boston Market) (Boston Market Restaurant) |
| | | | | | 48768 | Cheese Bread, bites, parmesan (Domino's Pizza) (Domino's Pizza) |
| | | | | | 31945 | Cheese Bread, Cheesy, w/o sauce (Papa Murphy's) (Papa Murphy's) |
| | | | | | 39439 | Cheese Bread, Italian (Little Caesars) (Little Caesars) |
| | | | | | 48766 | Cheese Bread, jalapeno bacon stuffed (Domino's Pizza) (Domino's Pizza) |
| | | | | | 39440 | Cheese Bread, pepperoni, 10 piece (Little Caesars) (Little Caesars) |
| | | | | | 39441 | Cheese Bread, pepperoni, 16 piece (Little Caesars) (Little Caesars) |
| | | | | | 48767 | Cheese Bread, spinach & feta stuffed (Domino's Pizza) (Domino's Pizza) |
| | | | | | 48765 | Cheese Bread, stuffed (Domino's Pizza) (Domino's Pizza) |
| | | | | | 43934 | Cheese Curds, fried (A & W All American Food) (A&W Restaurant) |
| | | | | | 40817 | Chicken Fries, BK (Burger King) (Burger King) |
| | | | | | 24224 | Chips (Chipotle Mexican Grill) (Chipotle) |
| | | | | | 32937 | Chips, corn, Fritos (Blimpie's) (Blimpie) |
| | | | | | 32942 | Chips, potato, baked (Blimpie's) (Blimpie) |
| | | | | | 32933 | Chips, potato, cheddar & sour cream (Blimpie's) (Blimpie) |
| | | | | | 32938 | Chips, potato, KC Masterpiece, bbq (Blimpie's) (Blimpie) |
| | | | | | 32939 | Chips, potato, KC Masterpiece, bbq, baked (Blimpie's) (Blimpie) |
| | | | | | 41692 | Chips, potato, Lay's (Subway) (Subway) |
| | | | | | 32943 | Chips, potato, regular (Blimpie's) (Blimpie) |
| | | | | | 49560 | Chips, taco (Taco Time) (Taco Time) |
| | | | | | 44330 | Chips, tortilla (El Pollo Loco) (El Pollo Loco) |
| | | | | | 48537 | Chips, tortilla (Original Green Burrito) (Original Green Burrito) |
| | | | | | 46977 | Chips, tortilla (Original Red Burrito) (Original Red Burrito) |

**441**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 34524 | Chips, tortilla, blue corn (Jason's Deli) (Jason's Deli) |
| | | | | | 24098 | Chips, tortilla, corn (Baja Fresh) (Baja Fresh) |
| | | | | | 32935 | Chips, tortilla, Doritos, cooler ranch (Blimpie's) (Blimpie) |
| | | | | | 32936 | Chips, tortilla, Doritos, nacho cheese (Blimpie's) (Blimpie) |
| | | | | | 14939 | Coleslaw (USDA SR-25) (USDA: Popeyes) |
| | | | | | 31485 | Coleslaw, Asian (P.F. Chang's) (P.F. Chang) |
| | | | | | 34485 | Coleslaw, honey mustard  (Jason's Deli) (Jason's Deli) |
| | | | | | 38652 | Corn (Denny's) (Denny's) |
| | | | | | 21421 | Corn, ckd (Church's Chicken) (Church's Chicken) |
| | | | | | 9535 | Corn, cob, 3" (KFC) (Kentucky Fried Chicken) |
| | | | | | 6152 | Corn, cob, 5.5" (KFC) (Kentucky Fried Chicken) |
| | | | | | 15466 | Corn, cob, ckd (AFC Enterprises) (Popeyes) |
| | | | | | 27313 | Corn, cobbet (Ryan's) (Ryan's Grill) |
| | | | | | 43692 | Corn, cobbette (El Pollo Loco) (El Pollo Loco) |
| | | | | | 41314 | Corn, cobbette, w/butter flvrd oil (Long John Silvers) (Long John Silver's) |
| | | | | | 91381 | Corn, cobbette, w/o butter (Long John Silvers) (Long John Silver's) |
| | | | | | 27319 | Corn, cut (Ryan's) (Ryan's Grill) |
| | | | | | 7388 | Corn, sweet, ckd (Boston Market) (Boston Market Restaurant) |
| | | | | | 45268 | Corn, sweet, kernel (KFC) (Kentucky Fried Chicken) |
| | | | | | 42629 | Cornbread (Boston Market) (Boston Market Restaurant) |
| | | | | | 56666 | Cornbread, hush puppies, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 56477 | Cornbread, hushpuppy (Long John Silvers) (Long John Silver's) |
| | | | | | 34469 | Cottage Cheese (Jason's Deli) (Jason's Deli) |
| | | | | | 27417 | Cottage Cheese, low fat (Ryan's) (Ryan's Grill) |
| | | | | | 36026 | Cottage cheese, w/lettuce (Bob Evans ) (Bob Evans) |
| | | | | | 72593 | Cracker, graham, Giant Goldfish (Taco John's ) (Taco John's) |
| | | | | | 51457 | Cracker, saltine (White Castle ) (White Castle Restaurant) |
| | | | | | 34380 | Croissant, all butter (Jason's Deli) (Jason's Deli) |
| | | | | | 25744 | Croissamt, butter (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 27552 | Croissant, butter (Starbucks ) (Starbucks) |
| | | | | | 23948 | Dish, Arroz Con Frijoles Negros (USDA SR-25) (USDA: Latino Restaurant) |
| | | | | | 31510 | Dish, asparagus, Sichuan style (P.F. Chang's) (P.F. Chang) |
| | | | | | 32926 | Dish, bagel, w/cream cheese (Blimpie's) (Blimpie) |
| | | | | | 51323 | Dish, bagel, w/cream cheese (Denny's) (Denny's) |
| | | | | | 36036 | Dish, beans, green, w/ham & onion (Bob Evans ) (Bob Evans) |
| | | | | | 31486 | Dish, beef ribs, Northern style, w/five spice salt (P.F. Chang's) (P.F. Chang) |
| | | | | | 45163 | Dish, black beans, bbq (El Pollo Loco) (El Pollo Loco) |
| | | | | | 21288 | Dish, black beans, w/cheese (On The Border Mexican Grill) (On The Border) |
| | | | | | 24088 | Dish, black beans, w/cotija cheese (Baja Fresh) (Baja Fresh) |
| | | | | | 55639 | Dish, butternut squash, rstd (Olive Garden) (Olive Garden) |
| | | | | | 27343 | Dish, cabbage, w/bacon, steamed (Ryan's) (Ryan's Grill) |
| | | | | | 31480 | Dish, calamari, salt & pepper, fried (P.F. Chang's) (P.F. Chang) |
| | | | | | 27327 | Dish, carrots, baby, glazed, w/sauce (Ryan's) (Ryan's Grill) |
| | | | | | 36035 | Dish, carrots, glazed, w/brown sugar (Bob Evans ) (Bob Evans) |

**442**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 35671 | Dish, cheese kurds, white (Dairy Queen) (Dairy Queen) |
| | | | | | 24078 | Dish, chips, w/guacamole  (Baja Fresh) (Baja Fresh) |
| | | | | | 51828 | Dish, chips, w/guacamole (Taco Del Mar) (Taco Del Mar) |
| | | | | | 51830 | Dish, chips, w/guacamole, combo (Taco Del Mar) (Taco Del Mar) |
| | | | | | 51829 | Dish, chips, w/queso (Taco Del Mar) (Taco Del Mar) |
| | | | | | 48983 | Dish, chips, w/queso (Taco John's ) (Taco John's) |
| | | | | | 51831 | Dish, chips, w/queso, combo (Taco Del Mar) (Taco Del Mar) |
| | | | | | 46972 | Dish, chips, w/salsa (Original Red Burrito) (Original Red Burrito) |
| | | | | | 24081 | Dish, chips, w/salsa Baja  (Baja Fresh) (Baja Fresh) |
| | | | | | 54836 | Dish, collard greens (Church's Chicken) (Church's Chicken) |
| | | | | | 27311 | Dish, collard greens, chopped, w/sauce (Ryan's) (Ryan's Grill) |
| | | | | | 6175 | Dish, corn, cob, w/butter, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 51393 | Dish, corn, fiesta (Denny's) (Denny's) |
| | | | | | 51878 | Dish, corn, flame grilled (El Pollo Loco) (El Pollo Loco) |
| | | | | | 36025 | Dish, corn, w/herb butter sauce (Bob Evans ) (Bob Evans) |
| | | | | | 27317 | Dish, creamed corn (Ryan's) (Ryan's Grill) |
| | | | | | 7391 | Dish, creamed spinach (Boston Market) (Boston Market Restaurant) |
| | | | | | 31506 | Dish, cucumbers, shanghai (P.F. Chang's) (P.F. Chang) |
| | | | | | 31653 | Dish, cucumbers, shanghai, gluten free (P.F. Chang's) (P.F. Chang) |
| | | | | | 56638 | Dish, frijoles beans, w/cheese, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 34358 | Dish, fruit, fresh, asrtd, w/o dip, cup (Jason's Deli) (Jason's Deli) |
| | | | | | 54837 | Dish, green beans (Church's Chicken) (Church's Chicken) |
| | | | | | 81297 | Dish, green beans (KFC) (Kentucky Fried Chicken) |
| | | | | | 31473 | Dish, green beans, crispy (P.F. Chang's) (P.F. Chang) |
| | | | | | 15475 | Dish, green beans, seasoned (AFC Enterprises) (Popeyes) |
| | | | | | 31509 | Dish, green beans, spicy (P.F. Chang's) (P.F. Chang) |
| | | | | | 55100 | Dish, grits (AFC Enterprises) (Popeyes) |
| | | | | | 27299 | Dish, lima beans, baby, w/sauce (Ryan's) (Ryan's Grill) |
| | | | | | 25566 | Dish, Mimi's Trio (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 35333 | Dish, mushrooms, breaded, fried (Dairy Queen) (Dairy Queen) |
| | | | | | 31511 | Dish, mushrooms, wok seared (P.F. Chang's) (P.F. Chang) |
| | | | | | 31512 | Dish, noodles, green tea (P.F. Chang's) (P.F. Chang) |
| | | | | | 21426 | Dish, okra, brd, fried (Church's Chicken) (Church's Chicken) |
| | | | | | 27305 | Dish, okra, brd, fried (Ryan's) (Ryan's Grill) |
| | | | | | 36099 | Dish, onion petals, fried (Bob Evans ) (Bob Evans) |
| | | | | | 7105 | Dish, pinto beans (El Pollo Loco) (El Pollo Loco) |
| | | | | | 48533 | Dish, pinto beans, w/cheese, lrg (Original Green Burrito) (Original Green Burrito) |
| | | | | | 48532 | Dish, pinto beans, w/cheese, sml (Original Green Burrito) (Original Green Burrito) |
| | | | | | 24089 | Dish, pinto beans, w/cotija cheese (Baja Fresh) (Baja Fresh) |
| | | | | | 56536 | Dish, pintos 'n cheese (Taco Bell) (Taco Bell) |
| | | | | | 51853 | Dish, potatoes (Taco Del Mar) (Taco Del Mar) |
| | | | | | 51918 | Dish, potatoes, seasoned (First Watch Restaurant) (First Watch) |
| | | | | | 36050 | Dish, potatoes, Smiley Face, kids' (Bob Evans ) (Bob Evans) |
| | | | | | 7141 | Dish, refritos beans, w/chips (Taco Time) (Taco Time) |

**443**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 23947 | Dish, rice & black beans (USDA SR-25) (USDA: Latino Restaurant) |
| | | | | | 13481 | Dish, rice, seasoned (Taco Del Mar) (Taco Del Mar) |
| | | | | | 28095 | Dish, sesame broccoli (Boston Market) (Boston Market Restaurant) |
| | | | | | 31487 | Dish, shrimp, Dynamite, w/smoky sauce (P.F. Chang's) (P.F. Chang) |
| | | | | | 25563 | Dish, shrimp, sweet & sour coconut (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 31507 | Dish, snap peas, w/garlic (P.F. Chang's) (P.F. Chang) |
| | | | | | 31652 | Dish, snap peas, w/garlic, gluten free (P.F. Chang's) (P.F. Chang) |
| | | | | | 31488 | Dish, spare ribs, Chang's, w/bbq sauce (P.F. Chang's) (P.F. Chang) |
| | | | | | 51395 | Dish, spinach, sauteed (Denny's) (Denny's) |
| | | | | | 51396 | Dish, spinach, sauteed, w/pico de gallo & bacon (Denny's) (Denny's) |
| | | | | | 31508 | Dish, spinach, w/garlic, stir fried (P.F. Chang's) (P.F. Chang) |
| | | | | | 31651 | Dish, spinach, w/garlic, stir fried, gluten free (P.F. Chang's) (P.F. Chang) |
| | | | | | 27347 | Dish, squash, yellow, w/onions (Ryan's) (Ryan's Grill) |
| | | | | | 31481 | Dish, squid, salt & pepper, fried (P.F. Chang's) (P.F. Chang) |
| | | | | | 27309 | Dish, sweet potatoes, candied, w/marshmallows (Ryan's) (Ryan's Grill) |
| | | | | | 27345 | Dish, tomatoes, w/okra & corn, stewed (Ryan's) (Ryan's Grill) |
| | | | | | 51886 | Dish, tortilla chips, w/guacamole (El Pollo Loco) (El Pollo Loco) |
| | | | | | 31477 | Dish, tuna, Ahi, seared (P.F. Chang's) (P.F. Chang) |
| | | | | | 41317 | Dish, vegetable medley (Long John Silvers) (Long John Silver's) |
| | | | | | 36093 | Dish, vegetables, garden, w/herb butter sauce (Bob Evans ) (Bob Evans) |
| | | | | | 55165 | Dish, vegetables, grilled (On The Border Mexican Grill) (On The Border) |
| | | | | | 21299 | Dish, vegetables, mixed, kids' (On The Border Mexican Grill) (On The Border) |
| | | | | | 12869 | Dish, vegetables, prepared from fresh, w/margarine (El Pollo Loco) (El Pollo Loco) |
| | | | | | 51877 | Dish, vegetables, prepared from fresh, w/o margarine (El Pollo Loco) (El Pollo Loco) |
| | | | | | 34361 | Dish, vegetables, stmd (Jason's Deli) (Jason's Deli) |
| | | | | | 51194 | Dish, zucchini platter, battered, fried (Hot Dog on a Stick) (Hot Dog on a Stick) |
| | | | | | 91416 | Dish, zucchini, breaded, fried (Carl's Junior) (Carl's Junior) |
| | | | | | 25560 | Dish, zucchini, crispy parmesan, brd, fried (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 31490 | Dumpling, pork, pan fried (P.F. Chang's) (P.F. Chang) |
| | | | | | 31491 | Dumpling, pork, steamed (P.F. Chang's) (P.F. Chang) |
| | | | | | 31493 | Dumpling, shrimp, pan fried (P.F. Chang's) (P.F. Chang) |
| | | | | | 31494 | Dumpling, shrimp, steamed (P.F. Chang's) (P.F. Chang) |
| | | | | | 31496 | Dumpling, vegetable, pan fried (P.F. Chang's) (P.F. Chang) |
| | | | | | 31497 | Dumpling, vegetable, steamed (P.F. Chang's) (P.F. Chang) |
| | | | | | 56445 | Egg Roll (Jack in the Box) (Jack in the Box) |
| | | | | | 23939 | Egg Roll, asrtd (USDA SR-25) (USDA: Chinese Restaurant) |
| | | | | | 31498 | Egg Roll, pork & vegetable (P.F. Chang's) (P.F. Chang) |
| | | | | | 51328 | Egg White, ckd (Denny's) (Denny's) |
| | | | | | 51327 | Egg, ckd (Denny's) (Denny's) |
| | | | | | 51953 | Egg, ckd (First Watch Restaurant) (First Watch) |
| | | | | | 35892 | Egg, hard ckd (Bob Evans ) (Bob Evans) |
| | | | | | 25730 | Egg, large AA, ckd (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 18944 | Egg, scrambled (Atlanta Bread) (Atlanta Bread) |
| | | | | | 34767 | Egg, scrambled (McDonald's) (McDonald's) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 36182 | Egg, scrambled, 1 egg equiv (Bob Evans ) (Bob Evans) |
| | | | | | 36183 | Egg, scrambled, 2 egg equiv (Bob Evans ) (Bob Evans) |
| | | | | | 36184 | Egg, scrambled, 3 egg equiv (Bob Evans ) (Bob Evans) |
| | | | | | 36176 | Egg, scrambled, cholest free, w/Egg Lites, 1 egg equiv (Bob Evans ) (Bob Evans) |
| | | | | | 36177 | Egg, scrambled, cholest free, w/Egg Lites, 2 egg equiv (Bob Evans ) (Bob Evans) |
| | | | | | 36178 | Egg, scrambled, cholest free, w/Egg Lites, 3 egg equiv (Bob Evans ) (Bob Evans) |
| | | | | | 36179 | Egg, scrambled, cholest free, w/egg whites, 1 egg equiv (Bob Evans ) (Bob Evans) |
| | | | | | 36180 | Egg, scrambled, cholest free, w/egg whites, 2 egg equiv (Bob Evans ) (Bob Evans) |
| | | | | | 36181 | Egg, scrambled, cholest free, w/egg whites, 3 egg equiv (Bob Evans ) (Bob Evans) |
| | | | | | 19579 | Egg, scrambled, svg (USDA SR-25) (USDA: McDonald's) |
| | | | | | 23952 | Empanada, beef (USDA SR-25) (USDA: Latino Restaurant) |
| | | | | | 25750 | English Muffin (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 27355 | English Muffin (Ryan's) (Ryan's Grill) |
| | | | | | 63715 | English Muffin (USDA SR-25) (USDA: McDonald's) |
| | | | | | 32945 | English Muffin, Bluffin, plain (Blimpie's) (Blimpie) |
| | | | | | 12850 | English Muffin, dry (Denny's) (Denny's) |
| | | | | | 51919 | English Muffin, plain (First Watch Restaurant) (First Watch) |
| | | | | | 42064 | English Muffin, w/butter, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 36018 | English Muffin, w/jelly (Bob Evans ) (Bob Evans) |
| | | | | | 36150 | English Muffin, w/margarine (Bob Evans ) (Bob Evans) |
| | | | | | 42428 | English Muffin, w/spread (McDonald's) (McDonald's) |
| | | | | | 41639 | English Muffin, wheat, light (Subway) (Subway) |
| | | | | | 55640 | Fettuccine, alfredo, side (Olive Garden) (Olive Garden) |
| | | | | | 81322 | French Fries (A & W All American Food) (A&W Restaurant) |
| | | | | | 36029 | French Fries (Bob Evans ) (Bob Evans) |
| | | | | | 40826 | French Fries (Burger King) (Burger King) |
| | | | | | 54817 | French Fries (Chuck E. Cheese) (Chuck E. Cheese) |
| | | | | | 21430 | French Fries (Church's Chicken) (Church's Chicken) |
| | | | | | 6143 | French Fries (Dairy Queen) (Dairy Queen) |
| | | | | | 12876 | French Fries (El Pollo Loco) (El Pollo Loco) |
| | | | | | 52382 | French Fries (Five Guys Burgers and Fries) (Five Guys) |
| | | | | | 51190 | French Fries (Hot Dog on a Stick) (Hot Dog on a Stick) |
| | | | | | 81119 | French Fries (In-N-Out Burger) (In-N-Out Burger) |
| | | | | | 6488 | French Fries (Jack in the Box) (Jack in the Box) |
| | | | | | 5615 | French Fries (Long John Silvers) (Long John Silver's) |
| | | | | | 23983 | French Fries (USDA SR-25) (USDA: Applebee's) |
| | | | | | 6141 | French Fries (USDA SR-25) (USDA: Burger King) |
| | | | | | 23958 | French Fries (USDA SR-25) (USDA: Family Style Restaurant) |
| | | | | | 81438 | French Fries (USDA SR-25) (USDA: McDonald's) |
| | | | | | 23990 | French Fries (USDA SR-25) (USDA: TGI Friday's) |
| | | | | | 6169 | French Fries (USDA SR-25) (USDA: Wendy's) |
| | | | | | 54662 | French Fries (Whataburger) (Whataburger) |
| | | | | | 51522 | French Fries (White Castle ) (White Castle New Jersey) |
| | | | | | 51604 | French Fries (White Castle ) (White Castle New York) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 51441 | French Fries (White Castle ) (White Castle Restaurant) |
| | | | | | 55088 | French Fries, cajun (AFC Enterprises) (Popeyes) |
| | | | | | 35335 | French Fries, chili cheese (Dairy Queen) (Dairy Queen) |
| | | | | | 9283 | French Fries, Crispy Curls (Hardee's) (Hardee's) |
| | | | | | 91418 | French Fries, CrissCut (Carl's Junior) (Carl's Junior) |
| | | | | | 11872 | French Fries, curly, seasoned (Jack in the Box) (Jack in the Box) |
| | | | | | 90736 | French Fries, fried in veg oil, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 36040 | French fries, home, w/Lawry's seasoning (Bob Evans ) (Bob Evans) |
| | | | | | 21358 | French Fries, kids' (On The Border Mexican Grill) (On The Border) |
| | | | | | 72128 | French Fries, lrg (Dairy Queen) (Dairy Queen) |
| | | | | | 6422 | French Fries, med (Dairy Queen) (Dairy Queen) |
| | | | | | 48654 | French Fries, natural cut (Carl's Junior) (Carl's Junior) |
| | | | | | 6147 | French Fries, natural cut (Hardee's) (Hardee's) |
| | | | | | 51361 | French Fries, seasoned (Denny's) (Denny's) |
| | | | | | 25252 | French Fries, seasoned (USDA SR-25) (USDA: Denny's) |
| | | | | | 34711 | French Fries, sml (McDonald's) (McDonald's) |
| | | | | | 24005 | French Fries, steak cut (USDA SR-25) (USDA: Cracker Barrel) |
| | | | | | 51880 | French Fries, sweet potato (El Pollo Loco) (El Pollo Loco) |
| | | | | | 51444 | French Fries, sweet potato (White Castle ) (White Castle Restaurant) |
| | | | | | 24226 | French Fries, value (USDA SR-25) (USDA: Wendy's) |
| | | | | | 81319 | French Fries, w/cheese (A & W All American Food) (A&W Restaurant) |
| | | | | | 12750 | French Fries, w/cheese sauce (Denny's) (Denny's) |
| | | | | | 51523 | French Fries, w/cheese sauce (White Castle ) (White Castle New Jersey) |
| | | | | | 51605 | French Fries, w/cheese sauce (White Castle ) (White Castle New York) |
| | | | | | 51442 | French Fries, w/cheese sauce (White Castle ) (White Castle Restaurant) |
| | | | | | 81321 | French Fries, w/chili  (A & W All American Food) (A&W Restaurant) |
| | | | | | 81320 | French Fries, w/chili & cheese (A & W All American Food) (A&W Restaurant) |
| | | | | | 19910 | French Fries, w/ketchup & light ranch (Chuck E. Cheese) (Chuck E. Cheese) |
| | | | | | 25684 | French Fries, w/o trans fat (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 51358 | French Fries, w/salt (Denny's) (Denny's) |
| | | | | | 7973 | French Fries, waffle style (Chik-fil-A) (Chik-fil-A) |
| | | | | | 43907 | French Fries, wedge (Pizza Hut) (Pizza Hut) |
| | | | | | 31656 | Fried Rice, beef, gluten free (P.F. Chang's) (P.F. Chang) |
| | | | | | 31654 | Fried Rice, chicken, gluten free (P.F. Chang's) (P.F. Chang) |
| | | | | | 31658 | Fried Rice, combo, beef pork chicken shrimp,glutenfree (P.F. Chang's) (P.F. Chang) |
| | | | | | 31657 | Fried Rice, pork, gluten free (P.F. Chang's) (P.F. Chang) |
| | | | | | 31655 | Fried Rice, shrimp, gluten free (P.F. Chang's) (P.F. Chang) |
| | | | | | 54663 | Fruit Snacks, fruit chews, asrtd flvrs (Whataburger) (Whataburger) |
| | | | | | 51917 | Fruit, mixed (First Watch Restaurant) (First Watch) |
| | | | | | 51335 | Fruit, mixed, seasonal (Denny's) (Denny's) |
| | | | | | 36092 | Fruit, pineapple grape cantaloupe banana (Bob Evans ) (Bob Evans) |
| | | | | | 36032 | Fruit, pineapple grapes cantaloupe (Bob Evans ) (Bob Evans) |
| | | | | | 34503 | Garlic Bread, tstd (Jason's Deli) (Jason's Deli) |
| | | | | | 25764 | Grapefruit, fresh (Mimi's Cafe) (Mimi's Cafe) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 51330 | Grapes (Denny's) (Denny's) |
| | | | | | 27369 | Grapes, red (Ryan's) (Ryan's Grill) |
| | | | | | 48909 | Grits (Hardee's) (Hardee's) |
| | | | | | 12785 | Grits, w/margarine (Denny's) (Denny's) |
| | | | | | 51331 | Ham, grilled (Denny's) (Denny's) |
| | | | | | 55101 | Hash Browns (AFC Enterprises) (Popeyes) |
| | | | | | 40858 | Hash Browns (Burger King) (Burger King) |
| | | | | | 35648 | Hash Browns (Dairy Queen) (Dairy Queen) |
| | | | | | 25244 | Hash Browns (Denny's) (Denny's) |
| | | | | | 34768 | Hash Browns (McDonald's) (McDonald's) |
| | | | | | 41630 | Hash Browns (Subway) (Subway) |
| | | | | | 6155 | Hash Browns (USDA SR-25) (USDA: McDonald's) |
| | | | | | 1124 | Hash Browns, cheddar cheese (Denny's) (Denny's) |
| | | | | | 12417 | Hash Browns, cheddar fries (Taco Time) (Taco Time) |
| | | | | | 5463 | Hash Browns, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 12414 | Hash Browns, Mexi Fries (Taco Time) (Taco Time) |
| | | | | | 12420 | Hash Browns, Mexi Fries, stuffed (Taco Time) (Taco Time) |
| | | | | | 91417 | Hash Browns, nuggets (Carl's Junior) (Carl's Junior) |
| | | | | | 72633 | Hash Browns, Potato Oles (Taco John's ) (Taco John's) |
| | | | | | 7487 | Hash Browns, Potato Oles, kids' (Taco John's ) (Taco John's) |
| | | | | | 46835 | Hash Browns, rounds (Chik-fil-A) (Chik-fil-A) |
| | | | | | 6145 | Hash Browns, rounds (Hardee's) (Hardee's) |
| | | | | | 45224 | Hash Browns, rounds (USDA SR-25) (USDA: Burger King) |
| | | | | | 51512 | Hash Browns, rounds (White Castle ) (White Castle New Jersey) |
| | | | | | 51603 | Hash Browns, rounds (White Castle ) (White Castle New York) |
| | | | | | 51430 | Hash Browns, rounds (White Castle ) (White Castle Restaurant) |
| | | | | | 25245 | Hash Browns, w/onion cheese & country gravy (Denny's) (Denny's) |
| | | | | | 55080 | Jambalaya, chicken & sausage (AFC Enterprises) (Popeyes) |
| | | | | | 55089 | Macaroni & Cheese (AFC Enterprises) (Popeyes) |
| | | | | | 21440 | Macaroni & Cheese (Church's Chicken) (Church's Chicken) |
| | | | | | 12868 | Macaroni & Cheese (El Pollo Loco) (El Pollo Loco) |
| | | | | | 56681 | Macaroni & Cheese (KFC) (Kentucky Fried Chicken) |
| | | | | | 36044 | Mashed Potatoes  (Bob Evans ) (Bob Evans) |
| | | | | | 8679 | Mashed Potatoes (Denny's) (Denny's) |
| | | | | | 6487 | Mashed Potatoes (Hardee's) (Hardee's) |
| | | | | | 81294 | Mashed Potatoes (KFC) (Kentucky Fried Chicken) |
| | | | | | 25683 | Mashed Potatoes (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 6185 | Mashed Potatoes, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 55616 | Mashed Potatoes, garlic (Olive Garden) (Olive Garden) |
| | | | | | 27325 | Mashed Potatoes, garlic (Ryan's) (Ryan's Grill) |
| | | | | | 7390 | Mashed Potatoes, homestyle (Boston Market) (Boston Market Restaurant) |
| | | | | | 57528 | Mashed Potatoes, homestyle, w/gravy (Boston Market) (Boston Market Restaurant) |
| | | | | | 292 | Mashed Potatoes, plain (El Pollo Loco) (El Pollo Loco) |
| | | | | | 15472 | Mashed Potatoes, w/gravy (AFC Enterprises) (Popeyes) |

**447**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 21418 | Mashed Potatoes, w/gravy (Church's Chicken) (Church's Chicken) |
| | | | | | | 56453 | Mashed Potatoes, w/gravy (KFC) (Kentucky Fried Chicken) |
| | | | | | | 51397 | Mashed Potatoes, w/smoked cheddar (Denny's) (Denny's) |
| | | | | | | 25757 | Melon, cantaloupe, fresh (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | | 25758 | Melon, honeydew, fresh (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | | 27560 | Muffin, apple bran (Starbucks ) (Starbucks) |
| | | | | | | 18969 | Muffin, apple, lowfat (Atlanta Bread) (Atlanta Bread) |
| | | | | | | 25738 | Muffin, banana (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | | 18966 | Muffin, banana nut (Atlanta Bread) (Atlanta Bread) |
| | | | | | | 51924 | Muffin, banana nut (First Watch Restaurant) (First Watch) |
| | | | | | | 55303 | Muffin, banana nut (Jason's Deli) (Jason's Deli) |
| | | | | | | 18967 | Muffin, blueberry (Atlanta Bread) (Atlanta Bread) |
| | | | | | | 33395 | Muffin, blueberry (Bruegger's) (Bruegger's) |
| | | | | | | 22115 | Muffin, blueberry (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 51925 | Muffin, blueberry (First Watch Restaurant) (First Watch) |
| | | | | | | 55301 | Muffin, blueberry (Jason's Deli) (Jason's Deli) |
| | | | | | | 55032 | Muffin, blueberry (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | | 46563 | Muffin, blueberry streusel (Jamba Juice) (Jamba Juice) |
| | | | | | | 27561 | Muffin, blueberry streusel (Starbucks ) (Starbucks) |
| | | | | | | 25742 | Muffin, blueberry, lowfat (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | | 25739 | Muffin, bran, honey oat (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | | 25740 | Muffin, buttermilk, spice (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | | 25741 | Muffin, carrot raisin nut (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | | 33396 | Muffin, chocolate (Bruegger's) (Bruegger's) |
| | | | | | | 18968 | Muffin, chocolate chip (Atlanta Bread) (Atlanta Bread) |
| | | | | | | 55033 | Muffin, chocolate chip (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | | 51921 | Muffin, chocolate chocolate chip (First Watch Restaurant) (First Watch) |
| | | | | | | 55035 | Muffin, corn (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | | 34504 | Muffin, cornbread (Jason's Deli) (Jason's Deli) |
| | | | | | | 45270 | Muffin, cornbread (KFC) (Kentucky Fried Chicken) |
| | | | | | | 51922 | Muffin, cranberry nut (First Watch Restaurant) (First Watch) |
| | | | | | | 22114 | Muffin, French toast (Caribou Coffee) (Caribou Coffee) |
| | | | | | | 34505 | Muffin, gingerbread (Jason's Deli) (Jason's Deli) |
| | | | | | | 51923 | Muffin, lemon poppy (First Watch Restaurant) (First Watch) |
| | | | | | | 55036 | Muffin, lemon poppy seed (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | | 18971 | Muffin, mocha chip (Atlanta Bread) (Atlanta Bread) |
| | | | | | | 55302 | Muffin, morning glory (Jason's Deli) (Jason's Deli) |
| | | | | | | 18972 | Muffin, pumpkin (Atlanta Bread) (Atlanta Bread) |
| | | | | | | 46621 | Muffin, pumpkin ginger, rducd fat (Jamba Juice) (Jamba Juice) |
| | | | | | | 18970 | Muffin, pumpkin, lowfat (Atlanta Bread) (Atlanta Bread) |
| | | | | | | 27562 | Muffin, red raspberry, lowfat (Starbucks ) (Starbucks) |
| | | | | | | 18973 | Muffin, top, banana nut (Atlanta Bread) (Atlanta Bread) |
| | | | | | | 18974 | Muffin, top, blueberry (Atlanta Bread) (Atlanta Bread) |
| | | | | | | 18975 | Muffin, top, chocolate chip (Atlanta Bread) (Atlanta Bread) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 18976 | Muffin, top, mocha chip (Atlanta Bread) (Atlanta Bread) |
| | | | | | 18977 | Muffin, top, pumpkin, lowfat (Atlanta Bread) (Atlanta Bread) |
| | | | | | 55037 | Muffin, triple berry, rducd fat (Krispy Kreme) (Krispy Kreme Doughnuts) |
| | | | | | 27563 | Muffin, zucchini walnut (Starbucks ) (Starbucks) |
| | | | | | 45498 | Nachos (Taco Bell) (Taco Bell) |
| | | | | | 45497 | Nachos, cheesy (Taco Bell) (Taco Bell) |
| | | | | | 57593 | Nachos, side (Taco John's ) (Taco John's) |
| | | | | | 56533 | Nachos, svg (USDA SR-25) (USDA: Taco Bell) |
| | | | | | 56641 | Nachos, w/cheese beans beef & tomatoes, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 56639 | Nachos, w/cheese, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 54826 | Nuggets, corn, sweet (Church's Chicken) (Church's Chicken) |
| | | | | | 51404 | Onion Chips (White Castle ) (White Castle Restaurant) |
| | | | | | 55091 | Onion Rings (AFC Enterprises) (Popeyes) |
| | | | | | 9040 | Onion Rings (Burger King) (Burger King) |
| | | | | | 91415 | Onion Rings (Carl's Junior) (Carl's Junior) |
| | | | | | 56383 | Onion Rings (Dairy Queen) (Dairy Queen) |
| | | | | | 38657 | Onion Rings (Denny's) (Denny's) |
| | | | | | 56446 | Onion Rings (Jack in the Box) (Jack in the Box) |
| | | | | | 52661 | Onion Rings (USDA SR-25) (USDA: Burger King) |
| | | | | | 54681 | Onion Rings (Whataburger) (Whataburger) |
| | | | | | 13773 | Onion Rings (White Castle ) (White Castle New Jersey) |
| | | | | | 51657 | Onion Rings (White Castle ) (White Castle New York) |
| | | | | | 48936 | Onion Rings, beer battered (Hardee's) (Hardee's) |
| | | | | | 81323 | Onion Rings, breaded (A & W All American Food) (A&W Restaurant) |
| | | | | | 6176 | Onion Rings, breaded, fried, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 27321 | Onion Rings, fried (Ryan's) (Ryan's Grill) |
| | | | | | 51525 | Onion Rings, homestyle (White Castle ) (White Castle Chicago) |
| | | | | | 51526 | Onion Rings, homestyle (White Castle ) (White Castle Louisville) |
| | | | | | 51527 | Onion Rings, homestyle (White Castle ) (White Castle St Louis) |
| | | | | | 35858 | Pancake, blueberry (Bob Evans ) (Bob Evans) |
| | | | | | 35859 | Parfait, blueberry & banana, w/straw yogurt (Bob Evans ) (Bob Evans) |
| | | | | | 474 | Parfait, fruit & yogurt w/granola (USDA SR-25) (USDA: McDonald's) |
| | | | | | 81154 | Parfait, fruit n' yogurt, w/o granola (USDA SR-25) (USDA: McDonald's) |
| | | | | | 51931 | Parfait, Siesta Key Cocktail, w/fruit (First Watch Restaurant) (First Watch) |
| | | | | | 46840 | Parfait, yogurt, w/choc cookie crumbs & strawberries (Chik-fil-A) (Chik-fil-A) |
| | | | | | 46841 | Parfait, yogurt, w/granola & strawberries (Chik-fil-A) (Chik-fil-A) |
| | | | | | 46839 | Parfait, yogurt, w/strawberries (Chik-fil-A) (Chik-fil-A) |
| | | | | | 38651 | Pilaf, rice (Denny's) (Denny's) |
| | | | | | 27337 | Pilaf, rice (Ryan's) (Ryan's Grill) |
| | | | | | 38490 | Pilaf, rice, vegetable (Boston Market) (Boston Market Restaurant) |
| | | | | | 27367 | Pineapple (Ryan's) (Ryan's Grill) |
| | | | | | 25759 | Pineapple, fresh (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 43875 | Pizza, roller, stuffed, pepperoni & mozzarella (Pizza Hut) (Pizza Hut) |
| | | | | | 21434 | Popper, Jalapeno Cheese Bombers (Church's Chicken) (Church's Chicken) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 35647 | Pork, ham (Dairy Queen) (Dairy Queen) |
| | | | | | 36185 | Pork, ham, smoked (Bob Evans ) (Bob Evans) |
| | | | | | 45799 | Potato Dish, cheesy fiesta (Taco Bell) (Taco Bell) |
| | | | | | 45265 | Potato Wedges (KFC) (Kentucky Fried Chicken) |
| | | | | | 51230 | Potato Wedges, bacon cheddar (Jack in the Box) (Jack in the Box) |
| | | | | | 35874 | Potato, baked (Bob Evans ) (Bob Evans) |
| | | | | | 25681 | Potatoes, baby bakers (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 27323 | Potatoes, fried (Ryan's) (Ryan's Grill) |
| | | | | | 7387 | Potatoes, new, garlic dill, low fat (Boston Market) (Boston Market Restaurant) |
| | | | | | 25753 | Potatoes, red, breakfast (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 51333 | Potatoes, red, w/skin (Denny's) (Denny's) |
| | | | | | 25564 | Potstickers, pork, griddled (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 32944 | Pretzels, hard, thin style (Blimpie's) (Blimpie) |
| | | | | | 71882 | Pretzels, soft, almond  (Auntie Anne's) (Auntie Anne's) |
| | | | | | 71883 | Pretzels, soft, almond, w/butter (Auntie Anne's) (Auntie Anne's) |
| | | | | | 46542 | Pretzels, soft, apple cinnamon (Jamba Juice) (Jamba Juice) |
| | | | | | 71884 | Pretzels, soft, cinnamon sugar  (Auntie Anne's) (Auntie Anne's) |
| | | | | | 40991 | Pretzels, soft, cinnamon sugar, party (Auntie Anne's) (Auntie Anne's) |
| | | | | | 71885 | Pretzels, soft, cinnamon sugar, w/butter (Auntie Anne's) (Auntie Anne's) |
| | | | | | 71886 | Pretzels, soft, garlic (Auntie Anne's) (Auntie Anne's) |
| | | | | | 71887 | Pretzels, soft, garlic, w/butter (Auntie Anne's) (Auntie Anne's) |
| | | | | | 40993 | Pretzels, soft, garlic, w/butter, w/o salt (Auntie Anne's) (Auntie Anne's) |
| | | | | | 40992 | Pretzels, soft, garlic, w/o salt (Auntie Anne's) (Auntie Anne's) |
| | | | | | 71888 | Pretzels, soft, jalapeno  (Auntie Anne's) (Auntie Anne's) |
| | | | | | 71889 | Pretzels, soft, jalapeno, w/butter (Auntie Anne's) (Auntie Anne's) |
| | | | | | 40995 | Pretzels, soft, jalapeno, w/butter, w/o salt (Auntie Anne's) (Auntie Anne's) |
| | | | | | 40994 | Pretzels, soft, jalapeno, w/o salt (Auntie Anne's) (Auntie Anne's) |
| | | | | | 42454 | Pretzels, soft, original (Auntie Anne's) (Auntie Anne's) |
| | | | | | 40998 | Pretzels, soft, original, party (Auntie Anne's) (Auntie Anne's) |
| | | | | | 42453 | Pretzels, soft, original, w/butter (Auntie Anne's) (Auntie Anne's) |
| | | | | | 41000 | Pretzels, soft, original, w/butter, w/o salt (Auntie Anne's) (Auntie Anne's) |
| | | | | | 40999 | Pretzels, soft, original, w/o salt (Auntie Anne's) (Auntie Anne's) |
| | | | | | 46628 | Pretzels, soft, parmesan pretzel (Jamba Juice) (Jamba Juice) |
| | | | | | 41002 | Pretzels, soft, pepperoni (Auntie Anne's) (Auntie Anne's) |
| | | | | | 41001 | Pretzels, soft, pepperoni, w/butter (Auntie Anne's) (Auntie Anne's) |
| | | | | | 42458 | Pretzels, soft, raisin (Auntie Anne's) (Auntie Anne's) |
| | | | | | 42457 | Pretzels, soft, raisin, w/butter (Auntie Anne's) (Auntie Anne's) |
| | | | | | 71892 | Pretzels, soft, sesame (Auntie Anne's) (Auntie Anne's) |
| | | | | | 71893 | Pretzels, soft, sesame, w/butter (Auntie Anne's) (Auntie Anne's) |
| | | | | | 41012 | Pretzels, soft, sesame, w/butter, w/o salt (Auntie Anne's) (Auntie Anne's) |
| | | | | | 41011 | Pretzels, soft, sesame, w/o salt (Auntie Anne's) (Auntie Anne's) |
| | | | | | 71894 | Pretzels, soft, sour cream & onion (Auntie Anne's) (Auntie Anne's) |
| | | | | | 71895 | Pretzels, soft, sour cream & onion, w/butter (Auntie Anne's) (Auntie Anne's) |
| | | | | | 41014 | Pretzels, soft, sour cream & onion, w/butter, w/o salt (Auntie Anne's) (Auntie Anne's) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 41013 | Pretzels, soft, sour cream & onion, w/o salt (Auntie Anne's) (Auntie Anne's) |
| | | | | | 40985 | Pretzels, soft, stix, cinnamon sugar  (Auntie Anne's) (Auntie Anne's) |
| | | | | | 40986 | Pretzels, soft, stix, cinnamon sugar, w/butter (Auntie Anne's) (Auntie Anne's) |
| | | | | | 71896 | Pretzels, soft, stix, original (Auntie Anne's) (Auntie Anne's) |
| | | | | | 71897 | Pretzels, soft, stix, original, w/butter (Auntie Anne's) (Auntie Anne's) |
| | | | | | 25565 | Quesadilla, chicken, blackened, w/bleu cheese (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 25761 | Raspberries, fresh (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 21291 | Refried Beans (On The Border Mexican Grill) (On The Border) |
| | | | | | 46973 | Refried Beans (Original Red Burrito) (Original Red Burrito) |
| | | | | | 13478 | Refried Beans (Taco Del Mar) (Taco Del Mar) |
| | | | | | 49561 | Refried Beans, refritos (Taco Time) (Taco Time) |
| | | | | | 7486 | Refried Beans, w/cheese (Taco John's ) (Taco John's) |
| | | | | | 72632 | Refried Beans, w/o cheese (Taco John's ) (Taco John's) |
| | | | | | 24087 | Rice (Baja Fresh) (Baja Fresh) |
| | | | | | 48534 | Rice Dish (Original Green Burrito) (Original Green Burrito) |
| | | | | | 15474 | Rice Dish, cajun (AFC Enterprises) (Popeyes) |
| | | | | | 21437 | Rice Dish, cajun (Church's Chicken) (Church's Chicken) |
| | | | | | 55161 | Rice Dish, cilantro lime (On The Border Mexican Grill) (On The Border) |
| | | | | | 8858 | Rice Dish, Mexi (Taco Time) (Taco Time) |
| | | | | | 46974 | Rice Dish, Mexican (Original Red Burrito) (Original Red Burrito) |
| | | | | | 38561 | Rice Dish, Mexican (Taco Bell) (Taco Bell) |
| | | | | | 57594 | Rice Dish, mexican (Taco John's ) (Taco John's) |
| | | | | | 53670 | Rice Dish, spanish (El Pollo Loco) (El Pollo Loco) |
| | | | | | 51860 | Rice Dish, spanish, Texas (El Pollo Loco) (El Pollo Loco) |
| | | | | | 31514 | Rice, brown, steamed (P.F. Chang's) (P.F. Chang) |
| | | | | | 31609 | Rice, fried (P.F. Chang's) (P.F. Chang) |
| | | | | | 38325 | Rice, seasoned (Long John Silvers) (Long John Silver's) |
| | | | | | 31513 | Rice, white, steamed (P.F. Chang's) (P.F. Chang) |
| | | | | | 27564 | Roll, 8-grain (Starbucks ) (Starbucks) |
| | | | | | 36149 | Roll, dinner (Bob Evans ) (Bob Evans) |
| | | | | | 25690 | Roll, dinner (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 19172 | Roll, French (Atlanta Bread) (Atlanta Bread) |
| | | | | | 27361 | Roll, wheat (Ryan's) (Ryan's Grill) |
| | | | | | 27363 | Roll, white (Ryan's) (Ryan's Grill) |
| | | | | | 25647 | Sandwich Topping, veggie patty (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 36172 | Sausage, breakfast, link (Bob Evans ) (Bob Evans) |
| | | | | | 36171 | Sausage, breakfast, patty (Bob Evans ) (Bob Evans) |
| | | | | | 51326 | Sausage, chicken, patty (Denny's) (Denny's) |
| | | | | | 51334 | Sausage, link (Denny's) (Denny's) |
| | | | | | 25755 | Sausage, link, club (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 35645 | Sausage, patty (Dairy Queen) (Dairy Queen) |
| | | | | | 12230 | Sausage, pork, patty (McDonald's) (McDonald's) |
| | | | | | 81449 | Sausage, pork, patty (USDA SR-25) (USDA: McDonald's) |
| | | | | | 35912 | Sausage, turkey, link (Bob Evans ) (Bob Evans) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 51927 | Sausage, turkey, link (First Watch Restaurant) (First Watch) |
| | | | | | 51928 | Sausage, turkey, patty (First Watch Restaurant) (First Watch) |
| | | | | | 32940 | Snack, multigrain, SunChips, harvest cheddar (Blimpie's) (Blimpie) |
| | | | | | 32941 | Snack, multigrain, SunChips, original (Blimpie's) (Blimpie) |
| | | | | | 76 | Snap Beans, green, ckd (Boston Market) (Boston Market Restaurant) |
| | | | | | 26984 | Spaghetti (Ryan's) (Ryan's Grill) |
| | | | | | 55641 | Spaghetti, w/marinara sauce, side (Olive Garden) (Olive Garden) |
| | | | | | 31475 | Spring Roll, vegetable, crispy (P.F. Chang's) (P.F. Chang) |
| | | | | | 7392 | Squash, butternut, ckd (Boston Market) (Boston Market Restaurant) |
| | | | | | 43906 | Sticks, cheese, fried (Pizza Hut) (Pizza Hut) |
| | | | | | 6149 | Sticks, hashbrown (Jack in the Box) (Jack in the Box) |
| | | | | | 40781 | Sticks, mozzarella, brd, fried (Burger King) (Burger King) |
| | | | | | 51240 | Sticks, mozzarella, brd, fried (Jack in the Box) (Jack in the Box) |
| | | | | | 91388 | Sticks, mozzarella, brd, fried (Long John Silvers) (Long John Silver's) |
| | | | | | 23985 | Sticks, mozzarella, brd, fried (USDA SR-25) (USDA: Applebee's) |
| | | | | | 1129 | Sticks, mozzarella, brd, fried (USDA SR-25) (USDA: Denny's) |
| | | | | | 23964 | Sticks, mozzarella, brd, fried (USDA SR-25) (USDA: Family Style Restaurant) |
| | | | | | 13786 | Sticks, mozzarella, brd, fried (White Castle ) (White Castle Restaurant) |
| | | | | | 23992 | Sticks, mozzarella, breaded, fried (USDA SR-25) (USDA: TGI Friday's) |
| | | | | | 51368 | Sticks, mozzarella, fried (Denny's) (Denny's) |
| | | | | | 27371 | Strawberries (Ryan's) (Ryan's Grill) |
| | | | | | 25760 | Strawberries, fresh (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 11875 | Stuffed Jalapenos (Jack in the Box) (Jack in the Box) |
| | | | | | 36011 | Stuffing, bread & celery (Bob Evans ) (Bob Evans) |
| | | | | | 27315 | Stuffing, cornbread (Ryan's) (Ryan's Grill) |
| | | | | | 42618 | Stuffing, savory (Boston Market) (Boston Market Restaurant) |
| | | | | | 13474 | Taco Salad Shell (Taco Del Mar) (Taco Del Mar) |
| | | | | | 51822 | Taco Shell, crispy (Taco Del Mar) (Taco Del Mar) |
| | | | | | 28452 | Tamales, corn (USDA SR-25) (USDA: Latino Restaurant) |
| | | | | | 25561 | Tenders, chicken, brd, fried (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 24093 | Topping, pork, carnitas, ckd (Baja Fresh) (Baja Fresh) |
| | | | | | 24094 | Topping, shrimp (Baja Fresh) (Baja Fresh) |
| | | | | | 24090 | Topping, vegetables, peppers chilies & onions, grilled (Baja Fresh) (Baja Fresh) |
| | | | | | 51362 | Tortilla (Denny's) (Denny's) |
| | | | | | 13472 | Tortilla, corn (Taco Del Mar) (Taco Del Mar) |
| | | | | | 49112 | Tortilla, corn, 6" (El Pollo Loco) (El Pollo Loco) |
| | | | | | 51823 | Tortilla, flour, 10" (Taco Del Mar) (Taco Del Mar) |
| | | | | | 51824 | Tortilla, flour, 12" (Taco Del Mar) (Taco Del Mar) |
| | | | | | 51821 | Tortilla, flour, 6" (Taco Del Mar) (Taco Del Mar) |
| | | | | | 28106 | Tortilla, flour, 6.5" (El Pollo Loco) (El Pollo Loco) |
| | | | | | 13473 | Tortilla, spinach (Taco Del Mar) (Taco Del Mar) |
| | | | | | 33151 | Tortilla, spinach herb, 12" (Blimpie's) (Blimpie) |
| | | | | | 13475 | Tortilla, tomato basil (Taco Del Mar) (Taco Del Mar) |
| | | | | | 33152 | Tortilla, traditional, 12" (Blimpie's) (Blimpie) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 34376 | Tortilla, wheat (Jason's Deli) (Jason's Deli) |
| | | | | | 33275 | Tortilla, white (Bruegger's) (Bruegger's) |
| | | | | | 13476 | Tortilla, whole wheat (Taco Del Mar) (Taco Del Mar) |
| | | | | | 41642 | Tortilla, wrap (Subway) (Subway) |
| | | | | | 24097 | Tostada Shells (Baja Fresh) (Baja Fresh) |
| | | | | | 25685 | Vegetables, fresh (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 7386 | Vegetables, low fat, stmd (Boston Market) (Boston Market Restaurant) |
| | | | | | 25686 | Vegetables, steamed (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 27331 | Vegetables, w/broccoli, grld (Ryan's) (Ryan's Grill) |
| | | | | | 27333 | Vegetables, w/cauliflower, grld (Ryan's) (Ryan's Grill) |
| | | | | | 51392 | Veggies, mixed, w/o dressing (Denny's) (Denny's) |
| | | | | | 27373 | Watermelon (Ryan's) (Ryan's Grill) |
| | | | | | 25756 | Watermelon, fresh (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 31478 | Wonton, crab filled (P.F. Chang's) (P.F. Chang) |
| | | | | | 31489 | Wonton, pork, crispy (P.F. Chang's) (P.F. Chang) |
| | | | | | 31471 | Wrap, chicken, Chang's, w/lettuce wrap (P.F. Chang's) (P.F. Chang) |
| | | | | | 31628 | Wrap, chicken, Chang's, w/lettuce wrap, gluten free (P.F. Chang's) (P.F. Chang) |
| | | | | | 31472 | Wrap, vegetarian, Chang's, w/lettuce wrap (P.F. Chang's) (P.F. Chang) |
| | | | | | 27419 | Yogurt, blueberry, lowfat (Ryan's) (Ryan's Grill) |
| | | | | | 41689 | Yogurt, Dannon Light & Fit (Subway) (Subway) |
| | | | | | 51338 | Yogurt, low fat (Denny's) (Denny's) |
| | | | | | 36053 | Yogurt, strawberry (Bob Evans ) (Bob Evans) |

**Restaurant: Soups, Stews, & Chilis**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 43935 | Chili (A & W All American Food) (A&W Restaurant) |
| | | | | | 33370 | Chili, beef (Bruegger's) (Bruegger's) |
| | | | | | 18919 | Chili, beef, classic (Atlanta Bread) (Atlanta Bread) |
| | | | | | 18918 | Chili, chicken, frontier (Atlanta Bread) (Atlanta Bread) |
| | | | | | 33280 | Chili, chicken, white (Bruegger's) (Bruegger's) |
| | | | | | 21341 | Chili, con carne (On The Border Mexican Grill) (On The Border) |
| | | | | | 91790 | Chili, con carne (Subway) (Subway) |
| | | | | | 50312 | Chili, con carne, fast food (USDA SR-25) (USDA: Fast Food) |
| | | | | | 32919 | Chili, grande, w/bean & beef (Blimpie's) (Blimpie) |
| | | | | | 34448 | Chili, southwest chicken, w/o toppings (Jason's Deli) (Jason's Deli) |
| | | | | | 35347 | Chili, spicy (Dairy Queen) (Dairy Queen) |
| | | | | | 34450 | Chili, texas, w/o toppings (Jason's Deli) (Jason's Deli) |
| | | | | | 57595 | Chili, w/cheese, w/o crackers (Taco John's ) (Taco John's) |
| | | | | | 72631 | Chili, w/o cheese (Taco John's ) (Taco John's) |
| | | | | | 36105 | Chili, w/sausage (Bob Evans ) (Bob Evans) |
| | | | | | 50298 | Chowder, clam (Denny's) (Denny's) |
| | | | | | 26996 | Chowder, clam (Ryan's) (Ryan's Grill) |
| | | | | | 18916 | Chowder, clam, New England (Atlanta Bread) (Atlanta Bread) |
| | | | | | 32923 | Chowder, clam, New England (Blimpie's) (Blimpie) |
| | | | | | 33282 | Chowder, clam, New England (Bruegger's) (Bruegger's) |
| | | | | | 25599 | Chowder, clam, New England (Mimi's Cafe) (Mimi's Cafe) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 91784 | Chowder, clam, New England (Subway) (Subway) |
| | | | | | 25594 | Chowder, corn, cafe (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 32911 | Chowder, corn, Captain's (Blimpie's) (Blimpie) |
| | | | | | 41697 | Chowder, corn, chipotle chicken (Subway) (Subway) |
| | | | | | 55256 | Chowder, corn, poblano (Jason's Deli) (Jason's Deli) |
| | | | | | 51360 | Soup, baked potato, loaded  (Denny's) (Denny's) |
| | | | | | 32908 | Soup, bean & ham (Blimpie's) (Blimpie) |
| | | | | | 32909 | Soup, beef steak, w/noodles (Blimpie's) (Blimpie) |
| | | | | | 35991 | Soup, beef vegetable, w/saltine crackers (Bob Evans ) (Bob Evans) |
| | | | | | 28443 | Soup, black bean (USDA SR-25) (USDA: Latino Restaurant) |
| | | | | | 12794 | Soup, broccoli & cheddar (Denny's) (Denny's) |
| | | | | | 18911 | Soup, broccoli & cheese (Atlanta Bread) (Atlanta Bread) |
| | | | | | 34446 | Soup, broccoli cheese (Jason's Deli) (Jason's Deli) |
| | | | | | 41320 | Soup, broccoli cheese (Long John Silvers) (Long John Silver's) |
| | | | | | 41698 | Soup, broccoli cheese, creamy garden (Subway) (Subway) |
| | | | | | 25598 | Soup, broccoli, cheddar (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 33281 | Soup, broccoli, four cheese (Bruegger's) (Bruegger's) |
| | | | | | 33283 | Soup, butternut squash (Bruegger's) (Bruegger's) |
| | | | | | 31501 | Soup, Chang's, chicken noodle (P.F. Chang's) (P.F. Chang) |
| | | | | | 36103 | Soup, cheddar baked potato, w/bacon (Bob Evans ) (Bob Evans) |
| | | | | | 18922 | Soup, cheese, Wisconsin (Atlanta Bread) (Atlanta Bread) |
| | | | | | 18913 | Soup, chicken & dumpling, homestyle (Atlanta Bread) (Atlanta Bread) |
| | | | | | 32912 | Soup, chicken & dumplings (Blimpie's) (Blimpie) |
| | | | | | 91785 | Soup, chicken & dumplings, Southern style (Subway) (Subway) |
| | | | | | 55530 | Soup, chicken & gnocchi (Olive Garden) (Olive Garden) |
| | | | | | 41699 | Soup, chicken & rice, w/pork, Spanish style (Subway) (Subway) |
| | | | | | 50885 | Soup, chicken breast, hearty, bowl (Chik-fil-A) (Chik-fil-A) |
| | | | | | 46818 | Soup, chicken breast, hearty, cup (Chik-fil-A) (Chik-fil-A) |
| | | | | | 32913 | Soup, chicken gumbo (Blimpie's) (Blimpie) |
| | | | | | 25600 | Soup, chicken gumbo (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 26992 | Soup, chicken gumbo (Ryan's) (Ryan's Grill) |
| | | | | | 32914 | Soup, chicken noodle (Blimpie's) (Blimpie) |
| | | | | | 54802 | Soup, chicken noodle (CiCi's Pizza) (CiCi's Pizza) |
| | | | | | 34447 | Soup, chicken noodle (Jason's Deli) (Jason's Deli) |
| | | | | | 25601 | Soup, chicken noodle (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 26994 | Soup, chicken noodle (Ryan's) (Ryan's Grill) |
| | | | | | 50284 | Soup, chicken noodle, bowl (Denny's) (Denny's) |
| | | | | | 18914 | Soup, chicken noodle, classic (Atlanta Bread) (Atlanta Bread) |
| | | | | | 50281 | Soup, chicken noodle, cup (Denny's) (Denny's) |
| | | | | | 50299 | Soup, chicken noodle, hearty (Boston Market) (Boston Market Restaurant) |
| | | | | | 91778 | Soup, chicken noodle, rstd (Subway) (Subway) |
| | | | | | 18915 | Soup, chicken peppercorn (Atlanta Bread) (Atlanta Bread) |
| | | | | | 55258 | Soup, chicken pot pie, w/pastry (Jason's Deli) (Jason's Deli) |
| | | | | | 33278 | Soup, chicken spaetzle (Bruegger's) (Bruegger's) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 21260 | Soup, chicken tortilla (On The Border Mexican Grill) (On The Border) |
| | | | | | | 51866 | Soup, chicken tortilla, w/o tortilla strips (El Pollo Loco) (El Pollo Loco) |
| | | | | | | 51865 | Soup, chicken tortilla, w/tortilla strips (El Pollo Loco) (El Pollo Loco) |
| | | | | | | 33284 | Soup, chicken wild rice (Bruegger's) (Bruegger's) |
| | | | | | | 32915 | Soup, chicken, w/white & wild rice (Blimpie's) (Blimpie) |
| | | | | | | 36008 | Soup, chicken-n-noodles, w/saltine crackers (Bob Evans ) (Bob Evans) |
| | | | | | | 18909 | Soup, chunky baked potato (Atlanta Bread) (Atlanta Bread) |
| | | | | | | 32916 | Soup, cream of broccoli, w/cheese (Blimpie's) (Blimpie) |
| | | | | | | 26984 | Soup, cream of broccoli, w/cheese (Ryan's) (Ryan's Grill) |
| | | | | | | 32917 | Soup, cream of potato (Blimpie's) (Blimpie) |
| | | | | | | 27217 | Soup, cream of potato (Ryan's) (Ryan's Grill) |
| | | | | | | 31503 | Soup, egg drop (P.F. Chang's) (P.F. Chang) |
| | | | | | | 18912 | Soup, gumbo, chicken & sausage, w/rice (Atlanta Bread) (Atlanta Bread) |
| | | | | | | 34455 | Soup, gumbo, seafood, w/rice (Jason's Deli) (Jason's Deli) |
| | | | | | | 31502 | Soup, hot & sour (P.F. Chang's) (P.F. Chang) |
| | | | | | | 32921 | Soup, Italian style wedding (Blimpie's) (Blimpie) |
| | | | | | | 32922 | Soup, minestrone (Blimpie's) (Blimpie) |
| | | | | | | 4835 | Soup, minestrone (Olive Garden) (Olive Garden) |
| | | | | | | 91783 | Soup, minestrone (Subway) (Subway) |
| | | | | | | 36016 | Soup, navy bean, classic, w/saltine crackers (Bob Evans ) (Bob Evans) |
| | | | | | | 36102 | Soup, navy bean, w/ham (Bob Evans ) (Bob Evans) |
| | | | | | | 18917 | Soup, onion, French (Atlanta Bread) (Atlanta Bread) |
| | | | | | | 32918 | Soup, onion, French (Blimpie's) (Blimpie) |
| | | | | | | 25593 | Soup, onion, French market (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | | 34453 | Soup, onion, french, w/bread & cheese, bowl (Jason's Deli) (Jason's Deli) |
| | | | | | | 55316 | Soup, onion, french, w/bread & cheese, cup (Jason's Deli) (Jason's Deli) |
| | | | | | | 55531 | Soup, pasta e fagioli (Olive Garden) (Olive Garden) |
| | | | | | | 32924 | Soup, pasta fagioli, w/sausage (Blimpie's) (Blimpie) |
| | | | | | | 32929 | Soup, pot roast, Yankee style (Blimpie's) (Blimpie) |
| | | | | | | 34449 | Soup, potato, creamy irish, w/o toppings (Jason's Deli) (Jason's Deli) |
| | | | | | | 91781 | Soup, potato, creamy, w/bacon (Subway) (Subway) |
| | | | | | | 25597 | Soup, red bean, w/andouille sausage (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | | 55257 | Soup, red beans & rice,  w/sausage, bowl (Jason's Deli) (Jason's Deli) |
| | | | | | | 55317 | Soup, red beans & rice,  w/sausage, cup (Jason's Deli) (Jason's Deli) |
| | | | | | | 91788 | Soup, rice, brown & wild, w/chicken (Subway) (Subway) |
| | | | | | | 33285 | Soup, spinach & lentil (Bruegger's) (Bruegger's) |
| | | | | | | 32927 | Soup, split pea, w/ham (Blimpie's) (Blimpie) |
| | | | | | | 25595 | Soup, split pea, w/ham (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | | 34451 | Soup, tomato basil (Jason's Deli) (Jason's Deli) |
| | | | | | | 32928 | Soup, tomato basil raviolini (Blimpie's) (Blimpie) |
| | | | | | | 41700 | Soup, tomato garden vegetable, w/rotini (Subway) (Subway) |
| | | | | | | 18920 | Soup, tomato, fennel & dill (Atlanta Bread) (Atlanta Bread) |
| | | | | | | 33279 | Soup, tomato, fire roasted (Bruegger's) (Bruegger's) |
| | | | | | | 24070 | Soup, tortilla (Baja Fresh) (Baja Fresh) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 34456 | Soup, tortilla, fire rstd (Jason's Deli) (Jason's Deli) |
| | | | | | 24071 | Soup, tortilla, w/chicken (Baja Fresh) (Baja Fresh) |
| | | | | | 81418 | Soup, tortilla, w/o toppings (Boston Market) (Boston Market Restaurant) |
| | | | | | 50713 | Soup, tortilla, w/toppings (Boston Market) (Boston Market Restaurant) |
| | | | | | 28454 | Soup, tripe (USDA SR-25) (USDA: Latino Restaurant) |
| | | | | | 32884 | Soup, vegetable beef (Blimpie's) (Blimpie) |
| | | | | | 36104 | Soup, vegetable beef (Bob Evans ) (Bob Evans) |
| | | | | | 50254 | Soup, vegetable beef (Denny's) (Denny's) |
| | | | | | 27219 | Soup, vegetable beef (Ryan's) (Ryan's Grill) |
| | | | | | 91779 | Soup, vegetable beef (Subway) (Subway) |
| | | | | | 18921 | Soup, vegetable, garden (Atlanta Bread) (Atlanta Bread) |
| | | | | | 32875 | Soup, vegetable, garden (Blimpie's) (Blimpie) |
| | | | | | 32920 | Soup, vegetable, harvest (Blimpie's) (Blimpie) |
| | | | | | 25596 | Soup, vegetable, vegetarian (Mimi's Cafe) (Mimi's Cafe) |
| | | | | | 55255 | Soup, vegetarian vegetable (Jason's Deli) (Jason's Deli) |
| | | | | | 31500 | Soup, wonton (P.F. Chang's) (P.F. Chang) |
| | | | | | 55532 | Soup, zuppa toscana (Olive Garden) (Olive Garden) |
| | | | | | 32910 | Stew, beef (Blimpie's) (Blimpie) |
| | | | | | 55315 | Stew, beef (Jason's Deli) (Jason's Deli) |

## Fats, Oils, Margarines, Shortenings, & Substitutes

### Fat Substitutes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 44466 | Butter Substitute, low fat, pwd (USDA SR-25) (USDA) |
| | | | | | 44980 | Butter Substitute, natural, fat free, sprinkles (Alberto-Culver Company) (Molly McButter) |
| | | | | | 90962 | Butter Substitute, Veggie, honey butter, soy, vegetarian (Galaxy Nutritional Foods) (Galaxy Nutritional Foods) |
| | | | | | 90961 | Butter Substitute, Veggie, plain, soy, vegetarian (Galaxy Nutritional Foods) (Galaxy Nutritional Foods) |
| | | | | | 8469 | Fat Replacer, fruit base, neutral (Mariani ) (Mariani) |
| | | | | | 8472 | Fat Replacer, Fruit 'n Rice (Mariani ) (Mariani) |
| | | | | | 44962 | Fat Replacer, Oatrim (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 8470 | Fat Replacer, plum date grape (Mariani ) (Mariani) |
| | | | | | 8471 | Fat Replacer, plum puree (Mariani ) (Mariani) |
| | | | | | 90970 | Fat Substitute, Baking Healthy, fat free (Smucker's) (Smucker's) |

### Fats & Oils - Animal

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 10480 | Beef, suet, raw (USDA SR-25) (USDA) |
| | | | | | 8003 | Fat, bacon grease (USDA SR-25) (USDA) |
| | | | | | 44710 | Fat, bacon, rendered, ckd (USDA SR-25) (USDA) |
| | | | | | 10106 | Fat, beef, all cuts, ckd (USDA SR-25) (USDA) |
| | | | | | 8340 | Fat, beef, all cuts, raw (USDA SR-25) (USDA) |
| | | | | | 8004 | Fat, beef, tallow (USDA SR-25) (USDA) |
| | | | | | 8005 | Fat, chicken (USDA SR-25) (USDA) |
| | | | | | 8687 | Fat, chicken, raw, whole (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 8076 | Fat, duck (USDA SR-25) (USDA) |
| | | | | | 8077 | Fat, goose (USDA SR-25) (USDA) |
| | | | | | 40356 | Fat, lamb, Austl, ckd (USDA SR-25) (USDA) |
| | | | | | 13673 | Fat, lamb, Austl, raw (USDA SR-25) (USDA) |
| | | | | | 13605 | Fat, lamb, ckd (USDA SR-25) (USDA) |
| | | | | | 13584 | Fat, lamb, NZ, composite, ckd f/fzn (USDA SR-25) (USDA) |
| | | | | | 13583 | Fat, lamb, NZ, composite, raw, fzn (USDA SR-25) (USDA) |
| | | | | | 13536 | Fat, lamb, raw (USDA SR-25) (USDA) |
| | | | | | 8107 | Fat, lard (USDA SR-25) (USDA) |
| | | | | | 44471 | Fat, meat drippings, lard beef & mutton tallow (USDA SR-25) (USDA) |
| | | | | | 8040 | Fat, mutton, tallow (USDA SR-25) (USDA) |
| | | | | | 12139 | Fat, pork, backfat, raw (USDA SR-25) (USDA) |
| | | | | | 12100 | Fat, pork, ckd (USDA SR-25) (USDA) |
| | | | | | 51165 | Fat, pork, cured ham, ckd (USDA SR-25) (USDA) |
| | | | | | 51166 | Fat, pork, cured ham, uncooked (USDA SR-25) (USDA) |
| | | | | | 12171 | Fat, pork, cured, salt pork, raw (USDA SR-25) (USDA) |
| | | | | | 12172 | Fat, pork, f/ham & picnic arm (USDA SR-25) (USDA) |
| | | | | | 12173 | Fat, pork, f/ham & picnic arm, rstd (USDA SR-25) (USDA) |
| | | | | | 12153 | Fat, pork, leaf, raw (USDA SR-25) (USDA) |
| | | | | | 8341 | Fat, pork, raw (USDA SR-25) (USDA) |
| | | | | | 8036 | Fat, turkey (USDA SR-25) (USDA) |
| | | | | | 11553 | Fat, veal, ckd (USDA SR-25) (USDA) |
| | | | | | 11534 | Fat, veal, raw (USDA SR-25) (USDA) |
| | | | | | 8300 | Milkfat, anhydrous (Grassland Dairy Products) (Grassland) |
| | | | | | 44760 | Oil, bearded seal, Alaskan (USDA SR-25) (USDA) |
| | | | | | 44762 | Oil, beluga whale, Alaskan (USDA SR-25) (USDA) |
| | | | | | 44758 | Oil, bowhead whale, Alaskan (USDA SR-25) (USDA) |
| | | | | | 8031 | Oil, butter, anhydrous (USDA SR-25) (USDA) |
| | | | | | 8067 | Oil, fish, cod liver (USDA SR-25) (USDA) |
| | | | | | 8071 | Oil, fish, herring (USDA SR-25) (USDA) |
| | | | | | 8072 | Oil, fish, menhaden (USDA SR-25) (USDA) |
| | | | | | 8282 | Oil, fish, menhaden, fully hydrog (USDA SR-25) (USDA) |
| | | | | | 8073 | Oil, fish, salmon (USDA SR-25) (USDA) |
| | | | | | 8074 | Oil, fish, sardine (USDA SR-25) (USDA) |
| | | | | | 8100 | Oil, fish, shark, INTL (German Nutrition Tables) (German Nutrition Tables) |
| | | | | | 44789 | Oil, Oogruk, Alaskan (USDA SR-25) (USDA) |
| | | | | | 51167 | Oil, spotted seal, Alaskan (USDA SR-25) (USDA) |
| | | | | | 44759 | Oil, walrus, Alaskan (USDA SR-25) (USDA) |
| | | | | | 17377 | Sea lion, Steller, fat, Alaskan (USDA SR-25) (USDA) |

**Fats & Oils - Vegetable**

| | | | | | 55486 | Cacao Butter, arriba (Ultimate SuperFoods) (Ojio) |
| | | | | | 55487 | Cacao Butter, Peruvian (Ultimate SuperFoods) (Ojio) |
| | | | | | 44954 | Cooking Spray, baking (ConAgra Foods) (Pam) |
| | | | | | 8002 | Cooking Spray, butter flavor (ConAgra Foods) (Pam) |

**457**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 37716 | Cooking Spray, butter flavor, corn, 1/3 sec spray (ACH Food Companies) (Mazola) |
| | | | | | 36664 | Cooking Spray, canola oil, organic (ConAgra Foods) (Pam) |
| | | | | | 44913 | Cooking Spray, canola, 1/3 sec spray (ACH Food Companies) (ACH Store Brands) |
| | | | | | 44914 | Cooking Spray, canola, butter, 1/3 sec spray (ACH Food Companies) (ACH Store Brands) |
| | | | | | 44919 | Cooking Spray, canola, For The Grill, 1/3 sec spray (ACH Food Companies) (ACH Store Brands) |
| | | | | | 44920 | Cooking Spray, canola, lemon, 1/3 sec spray (ACH Food Companies) (ACH Store Brands) |
| | | | | | 44921 | Cooking Spray, canola, roasted garlic, 1/3 sec spray (ACH Food Companies) (ACH Store Brands) |
| | | | | | 44889 | Cooking Spray, corn, original, 1/3 sec spray (ACH Food Companies) (Mazola) |
| | | | | | 44922 | Cooking Spray, flour bkg release, canola, 1/3 sec spray (ACH Food Companies) (ACH Store Brands) |
| | | | | | 44956 | Cooking Spray, grilling (ConAgra Foods) (Pam) |
| | | | | | 44916 | Cooking Spray, non-aerosol, canola, 1/3 sec spray (ACH Food Companies) (ACH Store Brands) |
| | | | | | 44917 | Cooking Spray, non-aerosol, canola, butter, 1/3 sec spray (ACH Food Companies) (ACH Store Brands) |
| | | | | | 44955 | Cooking Spray, olive oil (ConAgra Foods) (Pam) |
| | | | | | 36665 | Cooking Spray, olive oil, organic (ConAgra Foods) (Pam) |
| | | | | | 44918 | Cooking Spray, olive, extra virgin, 1/3 sec spray (ACH Food Companies) (ACH Store Brands) |
| | | | | | 36666 | Cooking Spray, original (ConAgra Foods) (Pam) |
| | | | | | 44953 | Cooking Spray, Pam, original (USDA SR-25) (USDA) |
| | | | | | 36667 | Cooking Spray, Professional, high heat (ConAgra Foods) (Pam) |
| | | | | | 44911 | Cooking Spray, soybean, 1/3 sec spray (ACH Food Companies) (ACH Store Brands) |
| | | | | | 44912 | Cooking Spray, soybean, butter, 1/3 sec spray (ACH Food Companies) (ACH Store Brands) |
| | | | | | 44915 | Cooking Spray, water base, canola, 1/3 sec spray (ACH Food Companies) (ACH Store Brands) |
| | | | | | 8094 | Fat, illipe, INTL (German Nutrition Tables) (German Nutrition Tables) |
| | | | | | 8078 | Oil, almond (USDA SR-25) (USDA) |
| | | | | | 4972 | Oil, almond, refined (Hain Celestial Group) (Spectrum ) |
| | | | | | 8079 | Oil, apricot kernel (USDA SR-25) (USDA) |
| | | | | | 4973 | Oil, apricot kernel, refined (Hain Celestial Group) (Spectrum ) |
| | | | | | 8342 | Oil, avocado (USDA SR-25) (USDA) |
| | | | | | 44737 | Oil, avocado, extra virgin, cold pressed (Olivado) (Olivado) |
| | | | | | 4974 | Oil, avocado, refined (Hain Celestial Group) (Spectrum ) |
| | | | | | 8346 | Oil, babassu (USDA SR-25) (USDA) |
| | | | | | 44909 | Oil, canola & corn  (ACH Food Companies) (ACH Store Brands) |
| | | | | | 44885 | Oil, canola & corn, Right Blend (ACH Food Companies) (Mazola) |
| | | | | | 44892 | Oil, canola & olive, Chef's Duet (ACH Food Companies) (ACH Store Brands) |
| | | | | | 14723 | Oil, canola & soybean, 80% diglycerides, Enova (USDA SR-25) (USDA) |
| | | | | | 44910 | Oil, canola & soybean, Blended Delight (ACH Food Companies) (ACH Store Brands) |
| | | | | | 44891 | Oil, canola (ACH Food Companies) (ACH Store Brands) |
| | | | | | 44887 | Oil, canola (ACH Food Companies) (Mazola) |
| | | | | | 8084 | Oil, canola (USDA SR-25) (USDA) |
| | | | | | 90966 | Oil, canola corn (Smucker's) (Crisco) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 4975 | Oil, canola, high heat, refined (Hain Celestial Group) (Spectrum ) |
| | | | | | 28432 | Oil, canola, industrial, hi oleic (USDA SR-25) (USDA) |
| | | | | | 36690 | Oil, canola, Pure (ConAgra Foods) (Wesson) |
| | | | | | 90967 | Oil, canola, pure (Smucker's) (Crisco) |
| | | | | | 4977 | Oil, canola, refined (Hain Celestial Group) (Spectrum ) |
| | | | | | 4976 | Oil, canola, refined, organic (Hain Celestial Group) (Spectrum ) |
| | | | | | 8326 | Oil, carob seed, INTL (Near East Food Composition) (Near East Food Composition) |
| | | | | | 8080 | Oil, cocoa butter (USDA SR-25) (USDA) |
| | | | | | 8037 | Oil, coconut (USDA SR-25) (USDA) |
| | | | | | 35302 | Oil, coconut, extra virgin (Ultimate SuperFoods) (Ojio) |
| | | | | | 44847 | Oil, coconut, refined (Hain Celestial Group) (Spectrum ) |
| | | | | | 44846 | Oil, coconut, unrefined (Hain Celestial Group) (Spectrum ) |
| | | | | | 35301 | Oil, cooking spray (Smart Balance) (Smart Balance) |
| | | | | | 90964 | Oil, cooking spray, 0.33 second spray, svg (Smucker's) (Crisco) |
| | | | | | 4069 | Oil, cooking spray, Buttery Burst, w/soy (Smart Balance) (Smart Balance) |
| | | | | | 44841 | Oil, cooking spray, canola, high heat, 0.33 second (Hain Celestial Group) (Spectrum ) |
| | | | | | 44842 | Oil, cooking spray, canola, w/butter flvr, 0.33 second (Hain Celestial Group) (Spectrum ) |
| | | | | | 44845 | Oil, cooking spray, grapeseed, 0.33 second (Hain Celestial Group) (Spectrum ) |
| | | | | | 44843 | Oil, cooking spray, olive, 0.33 second (Hain Celestial Group) (Spectrum ) |
| | | | | | 44844 | Oil, cooking spray, olive, extra virgin, w/garlic, 0.33 sec (Hain Celestial Group) (Spectrum ) |
| | | | | | 44712 | Oil, corn & canola (USDA SR-25) (USDA) |
| | | | | | 44890 | Oil, corn (ACH Food Companies) (ACH Store Brands) |
| | | | | | 44888 | Oil, corn (ACH Food Companies) (Mazola) |
| | | | | | 44454 | Oil, corn peanut & olive (USDA SR-25) (USDA) |
| | | | | | 36691 | Oil, corn, Pure (ConAgra Foods) (Wesson) |
| | | | | | 8009 | Oil, corn, salad or cooking (USDA SR-25) (USDA) |
| | | | | | 44807 | Oil, corn, unrefined (Hain Celestial Group) (Spectrum ) |
| | | | | | 8695 | Oil, cottonseed, cooking (National Cottonseed Products Association) (National Cottonseed Products Association) |
| | | | | | 38837 | Oil, cottonseed, industrial, fully hydrogenated (USDA SR-25) (USDA) |
| | | | | | 8697 | Oil, cottonseed, part hydrog (National Cottonseed Products Association) (National Cottonseed Products Association) |
| | | | | | 8696 | Oil, cottonseed, salad (National Cottonseed Products Association) (National Cottonseed Products Association) |
| | | | | | 8081 | Oil, cottonseed, salad or cooking (USDA SR-25) (USDA) |
| | | | | | 8347 | Oil, cupu assu (USDA SR-25) (USDA) |
| | | | | | 8327 | Oil, date pit, INTL (Near East Food Composition) (Near East Food Composition) |
| | | | | | 44882 | Oil, EFA blend, ultra (Hain Celestial Group) (Spectrum ) |
| | | | | | 8328 | Oil, eggplant seed, INTL (Near East Food Composition) (Near East Food Composition) |
| | | | | | 8329 | Oil, fenugreek seed, INTL (Near East Food Composition) (Near East Food Composition) |
| | | | | | 44875 | Oil, flaxseed (Hain Celestial Group) (Spectrum ) |
| | | | | | 44716 | Oil, flaxseed (USDA SR-25) (USDA) |
| | | | | | 44880 | Oil, flaxseed borage (Hain Celestial Group) (Spectrum ) |
| | | | | | 44879 | Oil, flaxseed, cinnamon (Hain Celestial Group) (Spectrum ) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|----------|--------------------|-----------------------|-----------------|----------------|-----------|--------------------------------|
| | | | | | 44877 | Oil, flaxseed, enrich (Hain Celestial Group) (Spectrum ) |
| | | | | | 44878 | Oil, flaxseed, ultra enrich (Hain Celestial Group) (Spectrum ) |
| | | | | | 44876 | Oil, flaxseed, w/lemon (Hain Celestial Group) (Spectrum ) |
| | | | | | 38842 | Oil, flaxseed, w/sliced flaxseed (USDA SR-25) (USDA) |
| | | | | | 8047 | Oil, grapeseed (USDA SR-25) (USDA) |
| | | | | | 44808 | Oil, grapeseed, refined (Hain Celestial Group) (Spectrum ) |
| | | | | | 8330 | Oil, groundnut seed, INTL (Near East Food Composition) (Near East Food Composition) |
| | | | | | 8048 | Oil, hazelnut (USDA SR-25) (USDA) |
| | | | | | 44819 | Oil, hazelnut, toasted (Hain Celestial Group) (Spectrum ) |
| | | | | | 8325 | Oil, henbane seed, black, INTL (Near East Food Composition) (Near East Food Composition) |
| | | | | | 44738 | Oil, macadamia, extra virgin, cold pressed (Olivado) (Olivado) |
| | | | | | 8343 | Oil, mustard (USDA SR-25) (USDA) |
| | | | | | 90968 | Oil, Natural Blend, veg canola & sunflower (Smucker's) (Crisco) |
| | | | | | 8331 | Oil, nigerseed, INTL (Near East Food Composition) (Near East Food Composition) |
| | | | | | 8348 | Oil, nutmeg butter (USDA SR-25) (USDA) |
| | | | | | 8070 | Oil, oat (USDA SR-25) (USDA) |
| | | | | | 44826 | Oil, olive, Arbequina, extra virgin, unrefined (Hain Celestial Group) (Spectrum ) |
| | | | | | 44827 | Oil, olive, California, extra virgin, unrefined (Hain Celestial Group) (Spectrum ) |
| | | | | | 39468 | Oil, olive, extra light (Borges USA) (Star) |
| | | | | | 44900 | Oil, olive, extra virgin (ACH Food Companies) (ACH Store Brands) |
| | | | | | 39465 | Oil, olive, extra virgin (Borges USA) (Star) |
| | | | | | 8361 | Oil, olive, extra virgin (Natural Oils International) (Natural Oils) |
| | | | | | 49278 | Oil, olive, extra virgin (Trader Joe's) (Trader Giotto's) |
| | | | | | 44904 | Oil, olive, extra virgin, basil (ACH Food Companies) (ACH Store Brands) |
| | | | | | 44905 | Oil, olive, extra virgin, cilantro (ACH Food Companies) (ACH Store Brands) |
| | | | | | 44906 | Oil, olive, extra virgin, lemon (ACH Food Companies) (ACH Store Brands) |
| | | | | | 44903 | Oil, olive, extra virgin, roasted garlic (ACH Food Companies) (ACH Store Brands) |
| | | | | | 44902 | Oil, olive, extra virgin, roasted pepper (ACH Food Companies) (ACH Store Brands) |
| | | | | | 44908 | Oil, olive, extra virgin, rosemary (ACH Food Companies) (ACH Store Brands) |
| | | | | | 39470 | Oil, olive, extra virgin, Special Reserve (Borges USA) (Star) |
| | | | | | 39469 | Oil, olive, extra virgin, Special Reserve, w/garlic (Borges USA) (Star) |
| | | | | | 44907 | Oil, olive, extra virgin, tomato (ACH Food Companies) (ACH Store Brands) |
| | | | | | 44825 | Oil, olive, extra virgin, unrefined (Hain Celestial Group) (Spectrum ) |
| | | | | | 44824 | Oil, olive, extra virgin, unrefined, organic (Hain Celestial Group) (Spectrum ) |
| | | | | | 44828 | Oil, olive, Greek, extra virgin, unrefined (Hain Celestial Group) (Spectrum ) |
| | | | | | 44901 | Oil, olive, light (ACH Food Companies) (ACH Store Brands) |
| | | | | | 44822 | Oil, olive, Mediterranean, extra virgin, unrefined (Hain Celestial Group) (Spectrum ) |
| | | | | | 44823 | Oil, olive, Mediterranean, w/lemon, unrefined (Hain Celestial Group) (Spectrum ) |
| | | | | | 39466 | Oil, olive, Originale (Borges USA) (Star) |
| | | | | | 39467 | Oil, olive, Originale garlic (Borges USA) (Star) |
| | | | | | 44899 | Oil, olive, pure (ACH Food Companies) (ACH Store Brands) |
| | | | | | 8008 | Oil, olive, salad or cooking (USDA SR-25) (USDA) |
| | | | | | 44840 | Oil, olive, Spanish, extra virgin, unrefined (Hain Celestial Group) (Spectrum ) |
| | | | | | 44839 | Oil, olive, Tuscan, extra virgin, unrefined (Hain Celestial Group) (Spectrum ) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 8082 | Oil, palm (USDA SR-25) (USDA) |
| | | | | | 8083 | Oil, palm kernel (USDA SR-25) (USDA) |
| | | | | | 8332 | Oil, peach kernel, INTL (Near East Food Composition) (Near East Food Composition) |
| | | | | | 44896 | Oil, peanut (ACH Food Companies) (ACH Store Brands) |
| | | | | | 8026 | Oil, peanut, salad or cooking (USDA SR-25) (USDA) |
| | | | | | 44809 | Oil, peanut, unrefined (Hain Celestial Group) (Spectrum ) |
| | | | | | 8324 | Oil, pear seed, balsam, INTL (Near East Food Composition) (Near East Food Composition) |
| | | | | | 41407 | Oil, pimento seed, INTL (Near East Food Composition) (Near East Food Composition) |
| | | | | | 8333 | Oil, pimiento seed, INTL (Near East Food Composition) (Near East Food Composition) |
| | | | | | 8334 | Oil, pistachio nut kernel, INTL (Near East Food Composition) (Near East Food Composition) |
| | | | | | 37591 | Oil, popcorn, soybean, butter (ConAgra Foods) (Orville Redenbacher's) |
| | | | | | 8049 | Oil, poppy seed (USDA SR-25) (USDA) |
| | | | | | 44820 | Oil, pumpkin seed, toasted (Hain Celestial Group) (Spectrum ) |
| | | | | | 8050 | Oil, rice bran (USDA SR-25) (USDA) |
| | | | | | 8772 | Oil, safflower (Eden Foods) (Eden) |
| | | | | | 4979 | Oil, safflower, refined (Hain Celestial Group) (Spectrum ) |
| | | | | | 4980 | Oil, safflower, refined, super (Hain Celestial Group) (Spectrum ) |
| | | | | | 8010 | Oil, safflower, salad or cooking, greater than 70% linoleic (USDA SR-25) (USDA) |
| | | | | | 8111 | Oil, safflower, salad or cooking, hi oleic (USDA SR-25) (USDA) |
| | | | | | 4978 | Oil, safflower, unrefined (Hain Celestial Group) (Spectrum ) |
| | | | | | 8771 | Oil, sesame (Eden Foods) (Eden) |
| | | | | | 44812 | Oil, sesame, refined (Hain Celestial Group) (Spectrum ) |
| | | | | | 8027 | Oil, sesame, salad or cooking (USDA SR-25) (USDA) |
| | | | | | 49279 | Oil, sesame, toasted (Trader Joe's) (Trader Joe's) |
| | | | | | 44814 | Oil, sesame, toasted, unrefined (Hain Celestial Group) (Spectrum ) |
| | | | | | 44813 | Oil, sesame, toasted, unrefined, organic (Hain Celestial Group) (Spectrum ) |
| | | | | | 44811 | Oil, sesame, unrefined (Hain Celestial Group) (Spectrum ) |
| | | | | | 44810 | Oil, sesame, unrefined, organic (Hain Celestial Group) (Spectrum ) |
| | | | | | 8349 | Oil, sheanut (USDA SR-25) (USDA) |
| | | | | | 8337 | Oil, sorrel seed, red, INTL (Near East Food Composition) (Near East Food Composition) |
| | | | | | 28433 | Oil, soy, industrial, fully hydrog (USDA SR-25) (USDA) |
| | | | | | 28434 | Oil, soy, industrial, lo linolenic (USDA SR-25) (USDA) |
| | | | | | 28435 | Oil, soy, industrial, ultra lo linolenic (USDA SR-25) (USDA) |
| | | | | | 44815 | Oil, soy, refined (Hain Celestial Group) (Spectrum ) |
| | | | | | 44886 | Oil, soybean & canola (ACH Food Companies) (Mazola) |
| | | | | | 36692 | Oil, soybean & canola, Pure Best Blend (ConAgra Foods) (Wesson) |
| | | | | | 44894 | Oil, soybean & canola, Soyola (ACH Food Companies) (ACH Store Brands) |
| | | | | | 44897 | Oil, soybean & peanut (ACH Food Companies) (ACH Store Brands) |
| | | | | | 44893 | Oil, soybean (ACH Food Companies) (ACH Store Brands) |
| | | | | | 8266 | Oil, soybean lecithin (USDA SR-25) (USDA) |
| | | | | | 44974 | Oil, soybean, refined, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 8012 | Oil, soybean, salad or cooking (USDA SR-25) (USDA) |
| | | | | | 8180 | Oil, soybean, salad or cooking, part hydrog (USDA SR-25) (USDA) |
| | | | | | 8028 | Oil, soybean, salad or cooking, part hydrog, w/cttnsd oil (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 8336 | Oil, sugar apple seed, INTL (Near East Food Composition) (Near East Food Composition) |
| | | | | | 44895 | Oil, sunflower (ACH Food Companies) (ACH Store Brands) |
| | | | | | 8011 | Oil, sunflower, 65% linoleic (USDA SR-25) (USDA) |
| | | | | | 8360 | Oil, sunflower, greater than 70% oleic (USDA SR-25) (USDA) |
| | | | | | 4971 | Oil, sunflower, high heat, refined (Hain Celestial Group) (Spectrum ) |
| | | | | | 8233 | Oil, sunflower, less than 60% linoleic (USDA SR-25) (USDA) |
| | | | | | 8268 | Oil, sunflower, part hydrog, linoleic (USDA SR-25) (USDA) |
| | | | | | 44817 | Oil, sunflower, refined (Hain Celestial Group) (Spectrum ) |
| | | | | | 44816 | Oil, sunflower, refined, organic (Hain Celestial Group) (Spectrum ) |
| | | | | | 8350 | Oil, tea seed (USDA SR-25) (USDA) |
| | | | | | 8351 | Oil, tomato seed (USDA SR-25) (USDA) |
| | | | | | 8352 | Oil, ucuhuba butter (USDA SR-25) (USDA) |
| | | | | | 90965 | Oil, veg, pure (Smucker's) (Crisco) |
| | | | | | 44898 | Oil, vegetable, Caruso (ACH Food Companies) (ACH Store Brands) |
| | | | | | 44975 | Oil, vegetable, low saturated fat, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 36693 | Oil, vegetable, Pure, soybean (ConAgra Foods) (Wesson) |
| | | | | | 51160 | Oil, vegetable, w/omegas (Smart Balance) (Smart Balance) |
| | | | | | 8085 | Oil, walnut (USDA SR-25) (USDA) |
| | | | | | 44818 | Oil, walnut, refined (Hain Celestial Group) (Spectrum ) |
| | | | | | 44821 | Oil, walnut, toasted (Hain Celestial Group) (Spectrum ) |
| | | | | | 8335 | Oil, watermelon seed, INTL (Near East Food Composition) (Near East Food Composition) |
| | | | | | 8038 | Oil, wheat germ (USDA SR-25) (USDA) |
| | | | | | 44881 | Oil, wheat germ, unrefined (Hain Celestial Group) (Spectrum ) |

**Butters, Margarines, & Spreads**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 44709 | butter and margarine, blend, 80%, unsalted, stick (USDA SR-25) (USDA) |
| | | | | | 51155 | Butter, clarified (Odell's) (Odell's) |
| | | | | | 51157 | Butter, Ghee (Odell's) (Odell's) |
| | | | | | 51159 | Butter, Ghee, clarified (Purity Farms) (Purity Farms) |
| | | | | | 8797 | Butter, honey (Land O'Lakes) (Land O'Lakes) |
| | | | | | 44469 | Butter, light, salted (USDA SR-25) (USDA) |
| | | | | | 44470 | Butter, light, unsalted (USDA SR-25) (USDA) |
| | | | | | 51156 | Butter, popcorn (Odell's) (Odell's) |
| | | | | | 8798 | Butter, roasted garlic (Land O'Lakes) (Land O'Lakes) |
| | | | | | 44410 | Butter, salted (Cabot Creamery) (Cabot Creamery) |
| | | | | | 44952 | Butter, salted (Organic Valley) (Organic Valley) |
| | | | | | 8000 | Butter, salted (USDA SR-25) (USDA) |
| | | | | | 8001 | Butter, salted, 1" sq x 1/3" high pat (USDA SR-25) (USDA) |
| | | | | | 90208 | Butter, salted, stick (USDA SR-25) (USDA) |
| | | | | | 8735 | Butter, salted, sweet cream (Darigold) (Darigold) |
| | | | | | 8142 | Butter, salted, whipped (USDA SR-25) (USDA) |
| | | | | | 51158 | Butter, seafood (Odell's) (Odell's) |
| | | | | | 44964 | Butter, soft, light, w/canola oil (Land O'Lakes) (Land O'Lakes) |
| | | | | | 44965 | Butter, soft, sweet cream, w/canola oil (Land O'Lakes) (Land O'Lakes) |
| | | | | | 26800 | Butter, soft, w/olive oil (Land O'Lakes) (Land O'Lakes) |

**462**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 8792 | Butter, sweet cream, light, salted (Land O'Lakes) (Land O'Lakes) |
| | | | | | 8791 | Butter, sweet cream, salted (Land O'Lakes) (Land O'Lakes) |
| | | | | | 20600 | Butter, sweet cream, unsalted (Land O'Lakes) (Land O'Lakes) |
| | | | | | 8738 | Butter, unsalted (Cabot Creamery) (Cabot Creamery) |
| | | | | | 45935 | Butter, unsalted (Trader Joe's) (Trader Joe's) |
| | | | | | 8025 | Butter, unsalted (USDA SR-25) (USDA) |
| | | | | | 44951 | Butter, unsalted, cultured (Organic Valley) (Organic Valley) |
| | | | | | 8734 | Butter, unsalted, sweet cream (Darigold) (Darigold) |
| | | | | | 8732 | Butter, unsalted, whipped (Darigold) (Darigold) |
| | | | | | 8733 | Butter, whipped (Darigold) (Darigold) |
| | | | | | 8795 | Butter, whipped, sweet cream, light, salted (Land O'Lakes) (Land O'Lakes) |
| | | | | | 8794 | Butter, whipped, sweet cream, salted (Land O'Lakes) (Land O'Lakes) |
| | | | | | 8796 | Butter, whipped, sweet cream, unsalted (Land O'Lakes) (Land O'Lakes) |
| | | | | | 8135 | Margarine & Butter, blend, w/soybean oil (USDA SR-25) (USDA) |
| | | | | | 44966 | Margarine (Land O'Lakes) (Land O'Lakes) |
| | | | | | 44475 | Margarine, 80% fat (USDA SR-25) (USDA) |
| | | | | | 44332 | Margarine, 80% fat, reg & hydrog corn & soybean oil, stick (USDA SR-25) (USDA) |
| | | | | | 44476 | Margarine, 80% fat, tub (USDA SR-25) (USDA) |
| | | | | | 44485 | Margarine, 80% fat, unsalted (USDA SR-25) (USDA) |
| | | | | | 44488 | Margarine, 80% fat, unsalted, tub (USDA SR-25) (USDA) |
| | | | | | 18795 | Margarine, 80% fat, unsalted, w/add vit D, stick (USDA SR-25) (USDA) |
| | | | | | 18790 | Margarine, 80% fat, w/add vit D, stick (USDA SR-25) (USDA) |
| | | | | | 18791 | Margarine, 80% fat, w/add vit D, tub (USDA SR-25) (USDA) |
| | | | | | 90219 | Margarine, hard, hydrog soybean oil, stick (USDA SR-25) (USDA) |
| | | | | | 44755 | Margarine, hard, part hydrog & reg soybean oil (Ventura Foods) (Gold n Soft) |
| | | | | | 8485 | Margarine, hard, soybean & safflower oil, unsalted (Ventura Foods) (Saffola) |
| | | | | | 44744 | Margarine, original, stick (ConAgra Foods) (Fleischmann's) |
| | | | | | 44967 | Margarine, soft (Land O'Lakes) (Land O'Lakes) |
| | | | | | 14675 | Margarine, soft, 80% fat (USDA SR-25) (USDA: Canola Harvest) |
| | | | | | 8790 | Margarine, soft, part hydrog & reg soybean oil (Ventura Foods) (Gold n Soft) |
| | | | | | 8490 | Margarine, soft, safflower oil (Ventura Foods) (Saffola) |
| | | | | | 44752 | Margarine, unsalted, stick (ConAgra Foods) (Fleischmann's) |
| | | | | | 44742 | Spread, 31% vegetable oil, light, soft (ConAgra Foods) (Blue Bonnet) |
| | | | | | 18789 | Spread, 37% vegetable oil, w/add vit D (USDA SR-25) (USDA) |
| | | | | | 44740 | Spread, 39% vegetable oil, light, stick (ConAgra Foods) (Blue Bonnet) |
| | | | | | 44747 | Spread, 44% vegetable oil, spray bottle (ConAgra Foods) (Parkay) |
| | | | | | 44407 | Spread, 48% fat, tub (USDA SR-25) (USDA) |
| | | | | | 44741 | Spread, 48% vegetable oil, soft (ConAgra Foods) (Blue Bonnet) |
| | | | | | 44735 | Spread, 48% vegetable oil, tub (Unilever ) (Imperial) |
| | | | | | 8611 | Spread, 60% vegetable oil, squeeze (ConAgra Foods) (Parkay) |
| | | | | | 24113 | Spread, 60% vegetable oil, unsalted, w/add vit D, bottle (USDA SR-25) (USDA) |
| | | | | | 18796 | Spread, 60% vegetable oil, unsalted, w/add vit D, stick (USDA SR-25) (USDA) |
| | | | | | 24112 | Spread, 60% vegetable oil, unsalted, w/add vit D, tub (USDA SR-25) (USDA) |
| | | | | | 18792 | Spread, 60% vegetable oil, w/add vit D, stick (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 18793 | Spread, 60% vegetable oil, w/add vit D, tub (USDA SR-25) (USDA) |
| | | | | | 44753 | Spread, 60% vegetable oil, w/olive oil, whipped, tub (ConAgra Foods) (Fleischmann's) |
| | | | | | 44739 | Spread, 65% vegetable oil, stick (ConAgra Foods) (Blue Bonnet) |
| | | | | | 8609 | Spread, 65% vegetable oil, stick (ConAgra Foods) (Parkay) |
| | | | | | 44734 | Spread, 65% vegetable oil, stick (Unilever ) (Imperial) |
| | | | | | 24424 | Spread, 70% veg oil, soft, trans free (Ventura Foods) (Gold n Soft) |
| | | | | | 44333 | Spread, 70% veg oil, soybean & hydrog soybean oil (USDA SR-25) (USDA) |
| | | | | | 250 | Spread, Benecol (McNeil Nutritionals) (Benecol) |
| | | | | | 35282 | Spread, butter blend, regular, w/omega 3, stick (Smart Balance) (Smart Balance) |
| | | | | | 35281 | Spread, butter blend, w/omega 3, w/o salt, stick (Smart Balance) (Smart Balance) |
| | | | | | 44862 | Spread, buttery (Hain Celestial Group) (Spectrum ) |
| | | | | | 35292 | Spread, buttery,  37%, light (Smart Balance) (Smart Balance) |
| | | | | | 35286 | Spread, buttery, 39% veg oil, light, w/olive oil & omega 3 (Smart Balance) (Smart Balance) |
| | | | | | 35290 | Spread, buttery, 64% veg oil, low sodium (Smart Balance) (Smart Balance) |
| | | | | | 35287 | Spread, buttery, 64% veg oil, w/olive oil & omega 3 (Smart Balance) (Smart Balance) |
| | | | | | 35291 | Spread, buttery, 67% (Smart Balance) (Smart Balance) |
| | | | | | 640 | Spread, buttery, 67% (USDA SR-25) (USDA: Smart Balance) |
| | | | | | 35289 | Spread, buttery, 79% veg oil (Smart Balance) (Smart Balance) |
| | | | | | 27920 | Spread, buttery, 79% veg oil, soy free (Smart Balance) (Earth Balance) |
| | | | | | 44832 | Spread, buttery, 79% veg oil, sticks (Smart Balance) (Earth Balance) |
| | | | | | 27921 | Spread, buttery, 79% veg oil, w/olive oil (Smart Balance) (Earth Balance) |
| | | | | | 44861 | Spread, buttery, essential omega 3 (Hain Celestial Group) (Spectrum ) |
| | | | | | 639 | Spread, buttery, light, 37% (USDA SR-25) (USDA: Smart Balance) |
| | | | | | 44834 | Spread, buttery, light, w/flax oil (Smart Balance) (Smart Balance) |
| | | | | | 35288 | Spread, buttery, light, w/omega 3 (Smart Balance) (Smart Balance) |
| | | | | | 35285 | Spread, buttery, Omega Plus, 67% veg oil (Smart Balance) (Smart Balance) |
| | | | | | 44829 | Spread, buttery, original, 79% veg oil (Smart Balance) (Earth Balance) |
| | | | | | 44831 | Spread, buttery, original, 79% veg oil, whipped (Smart Balance) (Earth Balance) |
| | | | | | 35283 | Spread, buttery, regular, stick (Smart Balance) (Smart Balance) |
| | | | | | 35284 | Spread, buttery, regular, w/flax oil (Smart Balance) (Smart Balance) |
| | | | | | 44830 | Spread, buttery, Soy Garden, 79% veg oil (Smart Balance) (Earth Balance) |
| | | | | | 35279 | Spread, buttery, w/HeartRight (Smart Balance) (Smart Balance) |
| | | | | | 35280 | Spread, buttery, w/HeartRight, light (Smart Balance) (Smart Balance) |
| | | | | | 35293 | Spread, buttery, w/omega 3 (Smart Balance) (Smart Balance) |
| | | | | | 44788 | Spread, buttery, w/omegas (USDA SR-25) (USDA: Smart Balance) |
| | | | | | 44443 | Spread, churn style, stick (Unilever ) (Country Crock) |
| | | | | | 8322 | Spread, churn style, tub (Unilever ) (Country Crock) |
| | | | | | 39204 | Spread, coconut (Smart Balance) (Earth Balance) |
| | | | | | 44434 | Spread, fat free, tub (Unilever ) (I Can't Believe It's Not Butter) |
| | | | | | 44736 | Spread, fat free, tub, Promise (Unilever ) (Unilever) |
| | | | | | 44968 | Spread, Fresh Buttery Taste (Land O'Lakes) (Land O'Lakes) |
| | | | | | 8825 | Spread, light, Benecol (USDA SR-25) (USDA) |
| | | | | | 44438 | Spread, light, stick (Unilever ) (I Can't Believe It's Not Butter) |
| | | | | | 44442 | Spread, light, tub (Unilever ) (Country Crock) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 44437 | Spread, light, tub (Unilever ) (I Can't Believe It's Not Butter) |
| | | | | | | 24111 | Spread, margarine, 60% vegetable oil, w/add vit D, bottle (USDA SR-25) (USDA) |
| | | | | | | 18794 | Spread, margarine, 60% vegetable oil, w/add vit D, stick (USDA SR-25) (USDA) |
| | | | | | | 24110 | Spread, margarine, 60% vegetable oil, w/add vit D, tub (USDA SR-25) (USDA) |
| | | | | | | 8041 | Spread, margarine, rducd cal, unspecified oil, 37%fat (USDA SR-25) (USDA) |
| | | | | | | 44743 | Spread, original, 60% vegetable oil, whipped, tub (ConAgra Foods) (Fleischmann's) |
| | | | | | | 81431 | Spread, Smart Beat, squeeze bottle (USDA SR-25) (USDA) |
| | | | | | | 81430 | Spread, Smart Beat, super light, w/o sat fat (USDA SR-25) (USDA) |
| | | | | | | 44969 | Spread, soft, Fresh Buttery Taste (Land O'Lakes) (Land O'Lakes) |
| | | | | | | 26816 | Spread, soft, Fresh Buttery Taste, w/olive oil (Land O'Lakes) (Land O'Lakes) |
| | | | | | | 303 | Spread, spray btl, 1.25 second spray (Unilever ) (I Can't Believe It's Not Butter) |
| | | | | | | 44433 | Spread, spray btl, as topping, 5 sprays (Unilever ) (I Can't Believe It's Not Butter) |
| | | | | | | 44441 | Spread, squeeze btl (Unilever ) (Country Crock) |
| | | | | | | 44435 | Spread, squeeze btl (Unilever ) (I Can't Believe It's Not Butter) |
| | | | | | | 44440 | Spread, stick (Unilever ) (Country Crock) |
| | | | | | | 44436 | Spread, stick (Unilever ) (I Can't Believe It's Not Butter) |
| | | | | | | 44439 | Spread, sweet cream & calc, tub (Unilever ) (I Can't Believe It's Not Butter) |
| | | | | | | 44713 | Spread, swtnd, stick (USDA SR-25) (USDA) |
| | | | | | | 44714 | Spread, swtnd, tub (USDA SR-25) (USDA) |
| | | | | | | 8176 | Spread, tub (Unilever ) (Country Crock) |
| | | | | | | 8698 | Spread, tub (Unilever ) (I Can't Believe It's Not Butter) |
| | | | | | | 44721 | Spread, vegetable oil & butter, rducd cal (USDA SR-25) (USDA) |
| | | | | | | 44455 | Spread, vegetable oil (Unilever ) (Take Control) |
| | | | | | | 44495 | Spread, vegetable oil, 20% fat (USDA SR-25) (USDA) |
| | | | | | | 44496 | Spread, vegetable oil, 20% fat, unsalted (USDA SR-25) (USDA) |
| | | | | | | 44482 | Spread, vegetable oil, 60% fat, bottle (USDA SR-25) (USDA) |
| | | | | | | 44477 | Spread, vegetable oil, 60% fat, stick (USDA SR-25) (USDA) |
| | | | | | | 21389 | Spread, vegetable oil, 60% fat, stick (USDA SR-25) (USDA) |
| | | | | | | 55438 | Spread, vegetable oil, 60% fat, tub (USDA SR-25) (USDA) |
| | | | | | | 44478 | Spread, vegetable oil, 60% fat, tub (USDA SR-25) (USDA) |
| | | | | | | 44491 | Spread, vegetable oil, 60% fat, unsalted, bottle (USDA SR-25) (USDA) |
| | | | | | | 21391 | Spread, vegetable oil, 60% fat, unsalted, stick (USDA SR-25) (USDA) |
| | | | | | | 44490 | Spread, vegetable oil, 60% fat, unsalted, tub (USDA SR-25) (USDA) |
| | | | | | | 14674 | Spread, vegetable oil, 70% fat (USDA SR-25) (USDA) |
| | | | | | | 44492 | Spread, vegetable oil, fat free, liquid (USDA SR-25) (USDA) |
| | | | | | | 44408 | Spread, vegetable oil, fat free, tub (USDA SR-25) (USDA) |
| | | | | | | 44464 | Spread, vegetable oil, light (Unilever ) (Take Control) |
| | | | | | | 44749 | Spread, vegetable oil, light, whipped, tub (ConAgra Foods) (Fleischmann's) |
| | | | | | | 44708 | Spread, vegetable oil, rducd cal, tub (USDA SR-25) (USDA) |
| | | | | | | 8608 | Spread, vegetable oil, tub (ConAgra Foods) (Parkay) |
| | | | | | | 44468 | Spread, vegetable oil, tub (USDA SR-25) (USDA) |
| | | | | | | 44751 | Spread, vegetable oil, unsalted, tub (ConAgra Foods) (Fleischmann's) |
| | | | | | | 44444 | Spread, w/calc & vitamins, tub (Unilever ) (Country Crock) |
| | | | | | | 44733 | Spread, yogurt, 40% fat, rducd cal, Brummel & Brown (Unilever ) (Unilever) |

© 2002-14 ESHA Research, Inc.

# Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 44494 | Spread, yogurt, 40% fat, rducd cal, tub (USDA SR-25) (USDA) |
| | | | | | 44493 | Spread, yogurt, 70% fat, stick (USDA SR-25) (USDA) |

**Shortenings**

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | 44884 | Fat, lard, Laurel (ACH Food Companies) (ACH Store Brands) |
| | | | | | 44883 | Shortening, animal & vegetable oil (ACH Food Companies) (ACH Store Brands) |
| | | | | | 8281 | Shortening, baking, palm cttnsd & hydrog soy oil (USDA SR-25) (USDA) |
| | | | | | 8269 | Shortening, bread, cttnsd & hydrog soy oil (USDA SR-25) (USDA) |
| | | | | | 8686 | Shortening, cake & frosting, hydrog soybean (USDA SR-25) (USDA) |
| | | | | | 8271 | Shortening, cake mix, hydrog soy & cttnsd oil (USDA SR-25) (USDA) |
| | | | | | 8280 | Shortening, confectionery, fractionated palm oil (USDA SR-25) (USDA) |
| | | | | | 8274 | Shortening, confectionery, hydrog coconut & palm oil (USDA SR-25) (USDA) |
| | | | | | 8273 | Shortening, frying, heavy duty, beef tallow & cttnsd (USDA SR-25) (USDA) |
| | | | | | 8277 | Shortening, frying, heavy duty, hydrog palm oil (USDA SR-25) (USDA) |
| | | | | | 8279 | Shortening, frying, heavy duty, hydrog soy oil, <1% linoleic (USDA SR-25) (USDA) |
| | | | | | 8267 | Shortening, household, lard & veg oil (USDA SR-25) (USDA) |
| | | | | | 8278 | Shortening, household, palm & hydrog soybean oil (USDA SR-25) (USDA) |
| | | | | | 8007 | Shortening, household, part hydrog, soybean & cttnsd oil (USDA SR-25) (USDA) |
| | | | | | 44483 | Shortening, household, vegetable (USDA SR-25) (USDA) |
| | | | | | 8283 | Shortening, multipurpose, hydrog soybean & palm oil (USDA SR-25) (USDA) |
| | | | | | 44848 | Shortening, palm oil (Hain Celestial Group) (Spectrum ) |
| | | | | | 90963 | Shortening, veg (Smucker's) (Crisco) |
| | | | | | 90987 | Shortening, veg, butter flvr (Smucker's) (Crisco) |
| | | | | | 8121 | Shortening, vegetable, soybean & cottonseed oil (ACH Food Companies) (ACH Store Brands) |
| | | | | | 37706 | Shortening, vegetable, soybean & cottonseed, buttery flvrd (ACH Food Companies) (ACH Store Brands) |
| | | | | | 44835 | Shortening, vegetable, sticks (Smart Balance) (Earth Balance) |

## Food Additives & Industrial Ingredient Products

**Ingredient: Bases, Preps, & Concentrates**

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | 28088 | Base, bread & roll, hard crust NB, bromate free, conc (Caravan Ingredients) (Caravan Ingredients) |
| | | | | | 26293 | Base, butter, nz (ButterBuds Food Ingredients) (Butter Buds) |
| | | | | | 54221 | Base, cheese buds, bleu flvr, paste (ButterBuds Food Ingredients) (Cheese Buds) |
| | | | | | 62177 | Base, cheese buds, cheddar flvr, paste (ButterBuds Food Ingredients) (Cheese Buds) |
| | | | | | 54219 | Base, cocoa butter emulsion, natural, paste (ButterBuds Food Ingredients) (Cocoa Butter Buds) |
| | | | | | 28082 | Base, sourdough, Sutter's Mill (Caravan Ingredients) (Caravan Ingredients) |
| | | | | | 518 | Base, whipping cream, non-dairy (SensoryEffects) (Jerzee) |

**Ingredient: Chemicals**

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | 31165 | Aluminum Sulfate, iron free, ground, dry (Holland Company) (Holland Company) |
| | | | | | 31167 | Amonium Aluminum Sulfate (Holland Company) (Holland Company) |
| | | | | | 31088 | Antioxidant, butylated hydroxyanisole (Research) |

**466**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 31087 | Antioxidant, propyl gallate (Research) |
| | | | | | 31148 | Antioxidant, sodium erythorbate, FCC (Danisco Cultor USA) (Danisco) |
| | | | | | 31086 | Calcium Carbonate (Specialty Minerals ) (Specialty Minerals) |
| | | | | | 31057 | Calcium Caseinate, dispersible, pwd (Expro Manufacturing Corporation) (Expro) |
| | | | | | 31132 | Calcium Chloride (Rhodia) (Rhodia) |
| | | | | | 31170 | Calcium Citrate, dry weight basis (Rit-Chem ) (Rit-Chem) |
| | | | | | 31092 | Calcium Disodium |
| | | | | | 31127 | Calcium Lactate, MP, pwd (Purac America Inc) (Puracal) |
| | | | | | 31125 | Calcium Lactate, PP, pwd (Purac America Inc) (Puracal) |
| | | | | | 31126 | Calcium Lactate, TG, gran (Purac America Inc) (Puracal) |
| | | | | | 31176 | Calcium Propionate (Caravan Ingredients) (Caravan Ingredients) |
| | | | | | 31168 | Calcium Silicate, Hubersorb 600 (Newly Weds Foods) (Newly Weds Foods) |
| | | | | | 31094 | Calcium Sulfate, anhydrous (Research) |
| | | | | | 16379 | Calcium Sulfate, anhydrous, Snow White F&P filler (United States Gypsum Company) (United States Gypsum) |
| | | | | | 16378 | Calcium Sulfate, dihydrate, Terra Alba F&P (United States Gypsum Company) (United States Gypsum) |
| | | | | | 63416 | Calcium Sulfate, dihydrate, Terra Alba food grade (Allied Custom Gypsum) (Allied Custom Gypsum) |
| | | | | | 31175 | Calcium Sulfate, food grade (Caravan Ingredients) (Caravan Ingredients) |
| | | | | | 31061 | Citric Acid, anhydrous (Symrise) (Symrise) |
| | | | | | 37141 | Citric Acid, anhydrous, fine granular (Archer Daniels Midland Company) (ADM) |
| | | | | | 31113 | Citric Acid, anhydrous, granular (Archer Daniels Midland Company) (ADM) |
| | | | | | 37142 | Citric Acid, anhydrous, pwd (Archer Daniels Midland Company) (ADM) |
| | | | | | 31067 | Curing Agent, complet cure, GB 0052 (Newly Weds Foods) (Newly Weds Foods) |
| | | | | | 31066 | Curing Agent, country brown cure, GB 0001 (Newly Weds Foods) (Newly Weds Foods) |
| | | | | | 31064 | Curing Agent, double S modern cure, GB 0049 (Newly Weds Foods) (Newly Weds Foods) |
| | | | | | 31069 | Curing Agent, Freeze Em Pickle, GB 0001 (Newly Weds Foods) (Newly Weds Foods) |
| | | | | | 31068 | Curing Agent, maple sugar cure, GB 0053 (Newly Weds Foods) (Newly Weds Foods) |
| | | | | | 31065 | Curing Agent, modern cure, GB 0039 (Newly Weds Foods) (Newly Weds Foods) |
| | | | | | 31146 | Erythorbic Acid, FCC (Danisco Cultor USA) (Danisco) |
| | | | | | 33104 | Ethyl Lactate, liquid (Purac America Inc) (Purac) |
| | | | | | 63604 | Ethyl Maltol (Flavorchem International) (Flavorchem) |
| | | | | | 37744 | Fat Extender, pactilla (PGP International) (PGP) |
| | | | | | 31090 | Fat Replacer, pactilla (PGP International) (PGP) |
| | | | | | 28150 | Flavor Stabilizer, meat (Skidmore Sales & Distributing) (Skidmore) |
| | | | | | 31109 | Flavor Stabilizer, poultry (Skidmore Sales & Distributing) (Skidmore) |
| | | | | | 31120 | Flour, wheat, high protein, Meatbind 3000 (Archer Daniels Midland Company) (ADM) |
| | | | | | 31119 | Flour, wheat, modified, meat emulsion binder, SQ 48 (Archer Daniels Midland Company) (ADM) |
| | | | | | 1760 | Food Additive, Isomalt ST (BENEO Group) (Palatinit) |
| | | | | | 62737 | Food Additive, NutraFlora, low cal, pwd (GTC Nutrition Company) (GTC Nutrition) |
| | | | | | 31107 | Fumaric Acid (Bartek Ingredients ) (Bartek) |
| | | | | | 31060 | Fumaric Acid (Symrise) (Symrise) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 51663 | Glycerin (LorAnn Oils) (LorAnn Oils) |
| | | | | | 28047 | Glycerine, Optim 99.7% USP (Dow Chemical Company) (Dow) |
| | | | | | 28159 | Glycerol, Optim 99.7% USP (Dow Chemical Company) (Dow) |
| | | | | | 31151 | Graham's Salt (Research) |
| | | | | | 38746 | Humectant, BakeSmart, w/o MSG & GMO, pwd (Advanced Ingredients) (Advanced Ingredients) |
| | | | | | 38747 | Humectant, MoisturLok, w/o MSG & GMO, liquid (Advanced Ingredients) (Advanced Ingredients) |
| | | | | | 14112 | Humectant, MoisturLok, w/o MSG & GMO, pwd (Advanced Ingredients) (Advanced Ingredients) |
| | | | | | 37082 | Lactic Acid, 50%, liquid (Archer Daniels Midland Company) (ADM) |
| | | | | | 31072 | Lactic Acid, 50, liquid (Purac America Inc) (Purac) |
| | | | | | 37083 | Lactic Acid, 80%, liquid (Archer Daniels Midland Company) (ADM) |
| | | | | | 37084 | Lactic Acid, 88%, liquid (Archer Daniels Midland Company) (ADM) |
| | | | | | 31150 | Lactic Acid, acetic acid, Fresh S, liquid (Purac America Inc) (Purac) |
| | | | | | 31104 | Lactic Acid, buffered S/30, liquid (Purac America Inc) (Purac) |
| | | | | | 31070 | Lactic Acid, H 60, pwd (Purac America Inc) (Purac) |
| | | | | | 31073 | Lactic Acid, SP 80, liquid (Purac America Inc) (Purac) |
| | | | | | 31074 | Lactic Acid, SP 88, liquid (Purac America Inc) (Purac) |
| | | | | | 4041 | Limestone, food grade (Specialty Minerals ) (Specialty Minerals) |
| | | | | | 31108 | Malic Acid (Bartek Ingredients ) (Bartek) |
| | | | | | 31000 | Malic Acid (Symrise) (Symrise) |
| | | | | | 28085 | Oxidation Agent, ascorbic tablets, par c (Caravan Ingredients) (Caravan Ingredients) |
| | | | | | 31166 | Potassium Aluminum Sulfate (Holland Company) (Holland Company) |
| | | | | | 31137 | Potassium Benzoate (Symrise) (Symrise) |
| | | | | | 26322 | Potassium Chloride, granular, pour mill, USP/FCC (Morton International ) (Morton) |
| | | | | | 63297 | Potassium Chloride, granular, tap mill, USP/FCC (Morton International ) (Morton) |
| | | | | | 26323 | Potassium Chloride, w/condition, pour, food grade (Morton International ) (Morton) |
| | | | | | 63298 | Potassium Chloride, w/condition, tap, food grade (Morton International ) (Morton) |
| | | | | | 31117 | Potassium Citrate, granular (Archer Daniels Midland Company) (ADM) |
| | | | | | 31059 | Potassium Citrate, monohydrate (Symrise) (Symrise) |
| | | | | | 28160 | Potassium Iodate, food grade, powder (BGR Chemical Products) (BGR) |
| | | | | | 62965 | Potassium Lactate, FCC, 60% solution (Archer Daniels Midland Company) (ADM) |
| | | | | | 31122 | Potassium Lactate, P/HQ 60, liquid (Purac America Inc) (Purasal) |
| | | | | | 31084 | Potassium Nitrate (Research) |
| | | | | | 31085 | Potassium Nitrite |
| | | | | | 31135 | Potassium Sorbate (Symrise) (Symrise) |
| | | | | | 63291 | Rice Fermentation Premix, f/brown rice (California Natural Products) (CNP) |
| | | | | | 63290 | Rice Fermentation Premix, f/white rice (California Natural Products) (CNP) |
| | | | | | 31099 | Shellac, bleached white, w/wax, food grade (Mantrose-Haeuser Company) (Mantrose-Haeuser Company) |
| | | | | | 31102 | Shellac, orange flaked, w/wax, food grade (Mantrose-Haeuser Company) (Mantrose-Haeuser Company) |
| | | | | | 31121 | Shellac, refined bleached dewaxed, food grade (Mantrose-Haeuser Company) (Mantrose-Haeuser Company) |

**468**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 31169 | Silicon Dioxide, Zeofree 80 (Newly Weds Foods) (Newly Weds Foods) |
| | | | | | 31171 | Sodium Acetate, USP/FCC (Rit-Chem ) (Rit-Chem) |
| | | | | | 63471 | Sodium Aluminosilicate, pwd, 201 (JM Huber) (Zeolex) |
| | | | | | 63476 | Sodium Aluminosilicate, pwd, 23 (JM Huber) (Zeolex) |
| | | | | | 63469 | Sodium Aluminosilicate, pwd, 23A (JM Huber) (Zeolex) |
| | | | | | 63467 | Sodium Aluminosilicate, pwd, 301 (JM Huber) (Zeolex) |
| | | | | | 63468 | Sodium Aluminosilicate, pwd, 7 (JM Huber) (Zeolex) |
| | | | | | 31063 | Sodium Aluminosilicate, pwd, 7A (JM Huber) (Zeolex) |
| | | | | | 63472 | Sodium Aluminosilicate, pwd, 80 (JM Huber) (Zeolex) |
| | | | | | 31136 | Sodium Benzoate (Symrise) (Symrise) |
| | | | | | 31038 | Sodium Caseinate, granular (Expro Manufacturing Corporation) (Expro) |
| | | | | | 31116 | Sodium Citrate, anhydrous, granular (Archer Daniels Midland Company) (ADM) |
| | | | | | 37145 | Sodium Citrate, anhydrous, pwd (Archer Daniels Midland Company) (ADM) |
| | | | | | 31062 | Sodium Citrate, dihydrate (Symrise) (Symrise) |
| | | | | | 37143 | Sodium Citrate, dihydrate, fine granular (Archer Daniels Midland Company) (ADM) |
| | | | | | 31115 | Sodium Citrate, dihydrate, granular (Archer Daniels Midland Company) (ADM) |
| | | | | | 37144 | Sodium Citrate, dihydrate, pwd (Archer Daniels Midland Company) (ADM) |
| | | | | | 31172 | Sodium Diacetate, USP/FCC (Rit-Chem ) (Rit-Chem) |
| | | | | | 31173 | Sodium Ferrocyanide (Rit-Chem ) (Rit-Chem) |
| | | | | | 31174 | Sodium Gluconate, USP/FCC (Rit-Chem ) (Rit-Chem) |
| | | | | | 31093 | Sodium Hexametaphosphate (Research) |
| | | | | | 62964 | Sodium Lactate, FCC, 60% solution (Archer Daniels Midland Company) (ADM) |
| | | | | | 31149 | Sodium Lactate, S, pwd (Purac America Inc) (Purasal) |
| | | | | | 31083 | Sodium Lactate, S/3 60, lite (Purac America Inc) (Purasal) |
| | | | | | 28144 | Sodium Lactate, S/6 60, lite (Purac America Inc) (Purasal) |
| | | | | | 31082 | Sodium Lactate, S/HQ 60, liquid (Purac America Inc) (Purasal) |
| | | | | | 31071 | Sodium Lactate, S/SP 60, liquid (Purac America Inc) (Purasal) |
| | | | | | 63470 | Sodium Magnesium Aluminosilicate, pwd, 94HP (JM Huber) (Zeolex) |
| | | | | | 31152 | Sodium Metaphosphate (Research) |
| | | | | | 31089 | Sodium Nitrate (Research) |
| | | | | | 31044 | Sodium Nitrite, 33% NA (Research) |
| | | | | | 31153 | Sodium Polyphosphate (Research) |
| | | | | | 31004 | Sodium Propionate, Mycoban (Research) |
| | | | | | 63299 | Solvent, propylene glycol, USP/EP (Dow Chemical Company) (Dow) |
| | | | | | 63605 | Sorbic Acid (Prescott & Company) (Prescott & Co) |
| | | | | | 31047 | Tartaric Acid, NF XVII (American Tartaric Products ) (ATP) |

**Ingredient: Coatings, Chocolates, Cocoas, Icings, & Decorative Candies**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 36820 | Baking Chips, chocolate, candy coated (Kerry) (QA Products) |
| | | | | | 36821 | Baking Chips, chocolate, candy coated, rainbow  (Kerry) (QA Products) |
| | | | | | 39945 | Cacao, nibs, rstd, bulk (Hershey Company) (Scharffen Berger) |
| | | | | | 39939 | Chocolate, bittersweet, 70% cacao, bar (Hershey Company) (Scharffen Berger) |
| | | | | | 24165 | Chocolate, bittersweet, 70% cacao, couverture slab (Hershey Company) (Scharffen Berger) |
| | | | | | 39940 | Chocolate, bittersweet, 70% cacao, squares (Hershey Company) (Scharffen Berger) |
| | | | | | 39937 | Chocolate, semi sweet, 62% cacao, bar (Hershey Company) (Scharffen Berger) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 24164 | Chocolate, semi sweet, 62% cacao, couverture slab (Hershey Company) (Scharffen Berger) |
| | | | | | 39938 | Chocolate, semi sweet, 62% cacao, squares (Hershey Company) (Scharffen Berger) |
| | | | | | 39941 | Chocolate, unsweetened, 99% cacao, bar (Hershey Company) (Scharffen Berger) |
| | | | | | 24166 | Chocolate, unsweetened, 99% cacao, couverture slab (Hershey Company) (Scharffen Berger) |
| | | | | | 39942 | Chocolate, unsweetened, 99% cacao, square (Hershey Company) (Scharffen Berger) |
| | | | | | 28260 | Coating, milk chocolate, compound (Barry Callebaut) (Barry Callebaut) |
| | | | | | 25020 | Coating, Sweet'N'Neat TS, roast honey nut, dry (Archer Daniels Midland Company) (ADM) |
| | | | | | 25017 | Coating, Sweet'N'Neat, roast honey nut, dry (Archer Daniels Midland Company) (ADM) |
| | | | | | 37128 | Coating, Sweet'N'Neat, roast honey nut, dry, 115880 (Archer Daniels Midland Company) (ADM) |
| | | | | | 37129 | Coating, Sweet'N'Neat, tack blend S, dry (Archer Daniels Midland Company) (ADM) |
| | | | | | 37130 | Coating, Sweet'N'Neat, tack blend T, dry (Archer Daniels Midland Company) (ADM) |
| | | | | | 37131 | Coating, Sweet'N'Neat, tack blend X, dry (Archer Daniels Midland Company) (ADM) |
| | | | | | 25019 | Coating, Sweet'N'Neat, tack blend, dry (Archer Daniels Midland Company) (ADM) |
| | | | | | 28245 | Cocoa Replacer, wheat germ (Viobin USA) (Viobin) |
| | | | | | 28219 | Cocoa, alicante, 10-12%, pwd (Natra US) (Natra) |
| | | | | | 28204 | Cocoa, alkalized, Dutch, R 22/24, pwd, INTL (Berisford Cocoa Powders) (Berisford Cocoa Powders) |
| | | | | | 28290 | Cocoa, alkalized, jet black, pwd (Blommer Chocolate Company) (Blommer) |
| | | | | | 28295 | Cocoa, alkalized, Mojave Dutch, pwd (Blommer Chocolate Company) (Blommer) |
| | | | | | 28298 | Cocoa, alkalized, Redwood Dutch, pwd (Blommer Chocolate Company) (Blommer) |
| | | | | | 28296 | Cocoa, alkalized, Rushmore Dutch, pwd (Blommer Chocolate Company) (Blommer) |
| | | | | | 28292 | Cocoa, alkalized, Sudan Dutch, pwd (Blommer Chocolate Company) (Blommer) |
| | | | | | 28294 | Cocoa, alkalized, Sunfire Red, pwd (Blommer Chocolate Company) (Blommer) |
| | | | | | 28293 | Cocoa, alkalized, Sunset, pwd (Blommer Chocolate Company) (Blommer) |
| | | | | | 28297 | Cocoa, alkalized, Teton Dutch, pwd (Blommer Chocolate Company) (Blommer) |
| | | | | | 28220 | Cocoa, cordoba, 10-12%, pwd (Natra US) (Natra) |
| | | | | | 28215 | Cocoa, defatted, unsweetened, DP, pwd (Barry Callebaut) (Bensdorp) |
| | | | | | 28216 | Cocoa, defatted, unsweetened, NP, pwd (Barry Callebaut) (Bensdorp) |
| | | | | | 28217 | Cocoa, defatted, unsweetened, SR, pwd (Barry Callebaut) (Bensdorp) |
| | | | | | 28221 | Cocoa, granada, 10-12%, pwd (Natra US) (Natra) |
| | | | | | 28223 | Cocoa, malaga, 10-12%, pwd (Natra US) (Natra) |
| | | | | | 39944 | Cocoa, natural, propack, pwd (Hershey Company) (Scharffen Berger) |
| | | | | | 28291 | Cocoa, Ni natural, pwd (Blommer Chocolate Company) (Blommer) |
| | | | | | 28202 | Cocoa, non alkalized, natural, N 22/24, pwd, INTL (Berisford Cocoa Powders) (Berisford Cocoa Powders) |
| | | | | | 28205 | Cocoa, slightly alkalized, K 10/12, pwd, INTL (Berisford Cocoa Powders) (Berisford Cocoa Powders) |
| | | | | | 28206 | Cocoa, slightly alkalized, K 22/24, pwd, INTL (Berisford Cocoa Powders) (Berisford Cocoa Powders) |
| | | | | | 39943 | Cocoa, sweetened, propack, pwd (Hershey Company) (Scharffen Berger) |
| | | | | | 28282 | Cocoa, Toledo Supercritical, alkalized, pwd (Natra US) (Natra) |
| | | | | | 28224 | Cocoa, Toledo, 10-12%, pwd (Natra US) (Natra) |
| | | | | | 28225 | Cocoa, Valencia, 10-12%, pwd (Natra US) (Natra) |
| | | | | | 36747 | Decorative Candy, big bits & tidbits, cotton candy krunch (Kerry) (QA Products) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 36748 | Decorative Candy, big bits & tidbits, orange kreme krunch (Kerry) (QA Products) |
| | | | | | 36749 | Decorative Candy, big bits & tidbits, peppermint krunch (Kerry) (QA Products) |
| | | | | | 36752 | Decorative Candy, big bits, apple cinnamon, #4 (Kerry) (QA Products) |
| | | | | | 36757 | Decorative Candy, big bits, banana, NPH (Kerry) (QA Products) |
| | | | | | 36750 | Decorative Candy, big bits, blueberry, bake stable, #4 (Kerry) (QA Products) |
| | | | | | 36758 | Decorative Candy, big bits, chocolate, original, NPH (Kerry) (QA Products) |
| | | | | | 36753 | Decorative Candy, big bits, maple, #4 (Kerry) (QA Products) |
| | | | | | 36759 | Decorative Candy, bits, toffee flavor (Kerry) (QA Products) |
| | | | | | 36694 | Decorative Candy, decorettes & nonpareils, holly jolly (Kerry) (QA Products) |
| | | | | | 36695 | Decorative Candy, decorettes & nonpareils, pumpkin seed (Kerry) (QA Products) |
| | | | | | 36723 | Decorative Candy, decorettes & shapes, boughs of holly (Kerry) (QA Products) |
| | | | | | 36732 | Decorative Candy, decorettes & shapes, bunnies chicks duck (Kerry) (QA Products) |
| | | | | | 36743 | Decorative Candy, decorettes & shapes, country harvest (Kerry) (QA Products) |
| | | | | | 36731 | Decorative Candy, decorettes & shapes, cupid blend (Kerry) (QA Products) |
| | | | | | 36726 | Decorative Candy, decorettes & shapes, cupids curse (Kerry) (QA Products) |
| | | | | | 36733 | Decorative Candy, decorettes & shapes, dino blend (Kerry) (QA Products) |
| | | | | | 36727 | Decorative Candy, decorettes & shapes, dress up days (Kerry) (QA Products) |
| | | | | | 36724 | Decorative Candy, decorettes & shapes, festive flurry (Kerry) (QA Products) |
| | | | | | 36721 | Decorative Candy, decorettes & shapes, fright night (Kerry) (QA Products) |
| | | | | | 36734 | Decorative Candy, decorettes & shapes, ghostly shape (Kerry) (QA Products) |
| | | | | | 36719 | Decorative Candy, decorettes & shapes, graduation (Kerry) (QA Products) |
| | | | | | 36722 | Decorative Candy, decorettes & shapes, happy hauntings (Kerry) (QA Products) |
| | | | | | 36717 | Decorative Candy, decorettes & shapes, head over heels (Kerry) (QA Products) |
| | | | | | 36736 | Decorative Candy, decorettes & shapes, heart blend (Kerry) (QA Products) |
| | | | | | 36737 | Decorative Candy, decorettes & shapes, jack o lantern (Kerry) (QA Products) |
| | | | | | 36725 | Decorative Candy, decorettes & shapes, love struck (Kerry) (QA Products) |
| | | | | | 36718 | Decorative Candy, decorettes & shapes, new sheriff in town (Kerry) (QA Products) |
| | | | | | 36738 | Decorative Candy, decorettes & shapes, noel blend (Kerry) (QA Products) |
| | | | | | 36716 | Decorative Candy, decorettes & shapes, pink ribbon (Kerry) (QA Products) |
| | | | | | 36728 | Decorative Candy, decorettes & shapes, pumpkin blend (Kerry) (QA Products) |
| | | | | | 36739 | Decorative Candy, decorettes & shapes, pumpkin deco blend (Kerry) (QA Products) |
| | | | | | 36740 | Decorative Candy, decorettes & shapes, shamrocks blend (Kerry) (QA Products) |
| | | | | | 36720 | Decorative Candy, decorettes & shapes, spring fling (Kerry) (QA Products) |
| | | | | | 36741 | Decorative Candy, decorettes & shapes, stars & stripes (Kerry) (QA Products) |
| | | | | | 36729 | Decorative Candy, decorettes & shapes, tie a yellow ribbon (Kerry) (QA Products) |
| | | | | | 36735 | Decorative Candy, decorettes & shapes, tree blend (Kerry) (QA Products) |
| | | | | | 36730 | Decorative Candy, decorettes & shapes, two hearts (Kerry) (QA Products) |
| | | | | | 36744 | Decorative Candy, decorettes & shapes, winter wonderland (Kerry) (QA Products) |
| | | | | | 36568 | Decorative Candy, decorettes, all American (Kerry) (QA Products) |
| | | | | | 36714 | Decorative Candy, decorettes, all American blend, NPH (Kerry) (QA Products) |
| | | | | | 36554 | Decorative Candy, decorettes, autumn blend (Kerry) (QA Products) |
| | | | | | 36580 | Decorative Candy, decorettes, black (Kerry) (QA Products) |
| | | | | | 36555 | Decorative Candy, decorettes, blue (Kerry) (QA Products) |
| | | | | | 36557 | Decorative Candy, decorettes, carnival blend (Kerry) (QA Products) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 36581 | Decorative Candy, decorettes, chocolate flvrd (Kerry) (QA Products) |
| | | | | | 36715 | Decorative Candy, decorettes, chocolate, NPH (Kerry) (QA Products) |
| | | | | | 36556 | Decorative Candy, decorettes, Christmas blend (Kerry) (QA Products) |
| | | | | | 36552 | Decorative Candy, decorettes, colorfun blend (Kerry) (QA Products) |
| | | | | | 36559 | Decorative Candy, decorettes, green (Kerry) (QA Products) |
| | | | | | 36706 | Decorative Candy, decorettes, green, NPH (Kerry) (QA Products) |
| | | | | | 36560 | Decorative Candy, decorettes, halloween blend (Kerry) (QA Products) |
| | | | | | 36710 | Decorative Candy, decorettes, Halloween blend, NPH (Kerry) (QA Products) |
| | | | | | 36561 | Decorative Candy, decorettes, jingle blend (Kerry) (QA Products) |
| | | | | | 36562 | Decorative Candy, decorettes, lavender (Kerry) (QA Products) |
| | | | | | 36707 | Decorative Candy, decorettes, lavender, NPH (Kerry) (QA Products) |
| | | | | | 36582 | Decorative Candy, decorettes, light chocolate flvrd (Kerry) (QA Products) |
| | | | | | 36563 | Decorative Candy, decorettes, light green (Kerry) (QA Products) |
| | | | | | 36564 | Decorative Candy, decorettes, light pink (Kerry) (QA Products) |
| | | | | | 36583 | Decorative Candy, decorettes, med chocolate flvrd (Kerry) (QA Products) |
| | | | | | 36565 | Decorative Candy, decorettes, orange (Kerry) (QA Products) |
| | | | | | 36566 | Decorative Candy, decorettes, pastel blend (Kerry) (QA Products) |
| | | | | | 28055 | Decorative Candy, decorettes, pink & yellow (Kerry) (QA Products) |
| | | | | | 36567 | Decorative Candy, decorettes, pink (Kerry) (QA Products) |
| | | | | | 36551 | Decorative Candy, decorettes, pink blue & yellow (Kerry) (QA Products) |
| | | | | | 36569 | Decorative Candy, decorettes, purple (Kerry) (QA Products) |
| | | | | | 36558 | Decorative Candy, decorettes, rainbow #5 blend (Kerry) (QA Products) |
| | | | | | 36571 | Decorative Candy, decorettes, rainbow #6 blend (Kerry) (QA Products) |
| | | | | | 36703 | Decorative Candy, decorettes, red & blue, NPH (Kerry) (QA Products) |
| | | | | | 36705 | Decorative Candy, decorettes, red & green, NPH (Kerry) (QA Products) |
| | | | | | 36572 | Decorative Candy, decorettes, red & pink blend (Kerry) (QA Products) |
| | | | | | 36570 | Decorative Candy, decorettes, red (Kerry) (QA Products) |
| | | | | | 36553 | Decorative Candy, decorettes, red yellow & brown (Kerry) (QA Products) |
| | | | | | 36574 | Decorative Candy, decorettes, spring blend (Kerry) (QA Products) |
| | | | | | 36712 | Decorative Candy, decorettes, spring blend, NPH (Kerry) (QA Products) |
| | | | | | 36575 | Decorative Candy, decorettes, St. Patrick's blend (Kerry) (QA Products) |
| | | | | | 36709 | Decorative Candy, decorettes, St. Patrick's blend, NPH (Kerry) (QA Products) |
| | | | | | 36573 | Decorative Candy, decorettes, sweetheart mix (Kerry) (QA Products) |
| | | | | | 36576 | Decorative Candy, decorettes, teal (Kerry) (QA Products) |
| | | | | | 36577 | Decorative Candy, decorettes, Valentines blend (Kerry) (QA Products) |
| | | | | | 36711 | Decorative Candy, decorettes, white & pink, NPH (Kerry) (QA Products) |
| | | | | | 36578 | Decorative Candy, decorettes, white (Kerry) (QA Products) |
| | | | | | 36704 | Decorative Candy, decorettes, white, NPH (Kerry) (QA Products) |
| | | | | | 36579 | Decorative Candy, decorettes, yellow (Kerry) (QA Products) |
| | | | | | 36708 | Decorative Candy, decorettes, yellow, NPH (Kerry) (QA Products) |
| | | | | | 36550 | Decorative Candy, fun shapes,  watermelon seeds, glazed (Kerry) (QA Products) |
| | | | | | 36652 | Decorative Candy, fun shapes, autumn leaf, w/o green (Kerry) (QA Products) |
| | | | | | 28075 | Decorative Candy, fun shapes, baby, blue pink & yellow (Kerry) (QA Products) |
| | | | | | 36644 | Decorative Candy, fun shapes, back to school blend (Kerry) (QA Products) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 36512 | Decorative Candy, fun shapes, bats, black (Kerry) (QA Products) |
| | | | | | 36618 | Decorative Candy, fun shapes, bear, bright blend (Kerry) (QA Products) |
| | | | | | 36522 | Decorative Candy, fun shapes, bear, brown (Kerry) (QA Products) |
| | | | | | 36519 | Decorative Candy, fun shapes, black cats (Kerry) (QA Products) |
| | | | | | 36640 | Decorative Candy, fun shapes, bright sequins (Kerry) (QA Products) |
| | | | | | 36656 | Decorative Candy, fun shapes, bright star blend (Kerry) (QA Products) |
| | | | | | 36651 | Decorative Candy, fun shapes, bunny chick duck & eggs (Kerry) (QA Products) |
| | | | | | 36533 | Decorative Candy, fun shapes, bunny, pink (Kerry) (QA Products) |
| | | | | | 36518 | Decorative Candy, fun shapes, butterflies, variegated (Kerry) (QA Products) |
| | | | | | 36646 | Decorative Candy, fun shapes, candy cane, red green white (Kerry) (QA Products) |
| | | | | | 36531 | Decorative Candy, fun shapes, candycane, peppermint (Kerry) (QA Products) |
| | | | | | 36637 | Decorative Candy, fun shapes, cars (Kerry) (QA Products) |
| | | | | | 36647 | Decorative Candy, fun shapes, Christmas light bulb (Kerry) (QA Products) |
| | | | | | 36641 | Decorative Candy, fun shapes, cinco de Mayo stars (Kerry) (QA Products) |
| | | | | | 36642 | Decorative Candy, fun shapes, colorstiks, carnival (Kerry) (QA Products) |
| | | | | | 36619 | Decorative Candy, fun shapes, confetti, pastel (Kerry) (QA Products) |
| | | | | | 36638 | Decorative Candy, fun shapes, cows (Kerry) (QA Products) |
| | | | | | 36632 | Decorative Candy, fun shapes, diamonds (Kerry) (QA Products) |
| | | | | | 36549 | Decorative Candy, fun shapes, diamonds, NPH (Kerry) (QA Products) |
| | | | | | 36620 | Decorative Candy, fun shapes, dinosaurs, bright blend (Kerry) (QA Products) |
| | | | | | 36633 | Decorative Candy, fun shapes, dolphins (Kerry) (QA Products) |
| | | | | | 36540 | Decorative Candy, fun shapes, Easter mix, NPH (Kerry) (QA Products) |
| | | | | | 36649 | Decorative Candy, fun shapes, egg blend, pastel (Kerry) (QA Products) |
| | | | | | 36543 | Decorative Candy, fun shapes, egg blend, pastel, NPH (Kerry) (QA Products) |
| | | | | | 36513 | Decorative Candy, fun shapes, eggs, variegated (Kerry) (QA Products) |
| | | | | | 36643 | Decorative Candy, fun shapes, fall field days blend (Kerry) (QA Products) |
| | | | | | 36547 | Decorative Candy, fun shapes, fall leaf, NPH (Kerry) (QA Products) |
| | | | | | 36621 | Decorative Candy, fun shapes, fall leaves (Kerry) (QA Products) |
| | | | | | 36622 | Decorative Candy, fun shapes, fish (Kerry) (QA Products) |
| | | | | | 36653 | Decorative Candy, fun shapes, flowers, blue & white, mini (Kerry) (QA Products) |
| | | | | | 36648 | Decorative Candy, fun shapes, flowers, pastel, mini (Kerry) (QA Products) |
| | | | | | 36525 | Decorative Candy, fun shapes, ghosts, white (Kerry) (QA Products) |
| | | | | | 36528 | Decorative Candy, fun shapes, gingerbread man (Kerry) (QA Products) |
| | | | | | 36623 | Decorative Candy, fun shapes, hearts, pastel (Kerry) (QA Products) |
| | | | | | 36524 | Decorative Candy, fun shapes, hearts, pink (Kerry) (QA Products) |
| | | | | | 36548 | Decorative Candy, fun shapes, hearts, pink, NPH (Kerry) (QA Products) |
| | | | | | 36624 | Decorative Candy, fun shapes, hearts, red & white (Kerry) (QA Products) |
| | | | | | 36515 | Decorative Candy, fun shapes, hearts, red (Kerry) (QA Products) |
| | | | | | 36625 | Decorative Candy, fun shapes, hearts, red white & pink (Kerry) (QA Products) |
| | | | | | 36539 | Decorative Candy, fun shapes, hearts, red white pink, NPH (Kerry) (QA Products) |
| | | | | | 36523 | Decorative Candy, fun shapes, hearts, red, jumbo (Kerry) (QA Products) |
| | | | | | 36529 | Decorative Candy, fun shapes, hearts, red, mini (Kerry) (QA Products) |
| | | | | | 36634 | Decorative Candy, fun shapes, helmet & football (Kerry) (QA Products) |
| | | | | | 36520 | Decorative Candy, fun shapes, lips, red (Kerry) (QA Products) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 36635 | Decorative Candy, fun shapes, moon & star (Kerry) (QA Products) |
| | | | | | 36521 | Decorative Candy, fun shapes, pigs, pink (Kerry) (QA Products) |
| | | | | | 36657 | Decorative Candy, fun shapes, pink ribbon blend (Kerry) (QA Products) |
| | | | | | 36626 | Decorative Candy, fun shapes, poker (Kerry) (QA Products) |
| | | | | | 36627 | Decorative Candy, fun shapes, pumpkin & bats (Kerry) (QA Products) |
| | | | | | 36538 | Decorative Candy, fun shapes, pumpkins & bats, NPH (Kerry) (QA Products) |
| | | | | | 36514 | Decorative Candy, fun shapes, pumpkins (Kerry) (QA Products) |
| | | | | | 36654 | Decorative Candy, fun shapes, pumpkins bats & ghosts blend (Kerry) (QA Products) |
| | | | | | 36527 | Decorative Candy, fun shapes, school bus (Kerry) (QA Products) |
| | | | | | 36628 | Decorative Candy, fun shapes, sequins, pastel (Kerry) (QA Products) |
| | | | | | 36542 | Decorative Candy, fun shapes, sequins, pastel, NPH (Kerry) (QA Products) |
| | | | | | 36516 | Decorative Candy, fun shapes, shamrocks, green (Kerry) (QA Products) |
| | | | | | 36532 | Decorative Candy, fun shapes, shamrocks, green, mini (Kerry) (QA Products) |
| | | | | | 36536 | Decorative Candy, fun shapes, shamrocks, NPH (Kerry) (QA Products) |
| | | | | | 36526 | Decorative Candy, fun shapes, snowflakes (Kerry) (QA Products) |
| | | | | | 36645 | Decorative Candy, fun shapes, spooky mix (Kerry) (QA Products) |
| | | | | | 36655 | Decorative Candy, fun shapes, spring egg blend (Kerry) (QA Products) |
| | | | | | 36639 | Decorative Candy, fun shapes, star blend (Kerry) (QA Products) |
| | | | | | 36650 | Decorative Candy, fun shapes, star blend, pastel (Kerry) (QA Products) |
| | | | | | 36636 | Decorative Candy, fun shapes, star of David (Kerry) (QA Products) |
| | | | | | 36535 | Decorative Candy, fun shapes, stars, red (Kerry) (QA Products) |
| | | | | | 36544 | Decorative Candy, fun shapes, stars, red blue, glazed, NPH (Kerry) (QA Products) |
| | | | | | 36629 | Decorative Candy, fun shapes, stars, red white & blue (Kerry) (QA Products) |
| | | | | | 36545 | Decorative Candy, fun shapes, stars, red white & blue, NPH (Kerry) (QA Products) |
| | | | | | 36534 | Decorative Candy, fun shapes, stars, red white blue (Kerry) (QA Products) |
| | | | | | 36546 | Decorative Candy, fun shapes, stars, red white blue, mini (Kerry) (QA Products) |
| | | | | | 36517 | Decorative Candy, fun shapes, stars, white (Kerry) (QA Products) |
| | | | | | 36530 | Decorative Candy, fun shapes, tree, green, lrg (Kerry) (QA Products) |
| | | | | | 36630 | Decorative Candy, fun shapes, tree, red & green (Kerry) (QA Products) |
| | | | | | 36537 | Decorative Candy, fun shapes, trees, red & green, NPH (Kerry) (QA Products) |
| | | | | | 36631 | Decorative Candy, fun shapes, wildflowers (Kerry) (QA Products) |
| | | | | | 36541 | Decorative Candy, fun shapes, wildflowers, NPH (Kerry) (QA Products) |
| | | | | | 36593 | Decorative Candy, nonpareils, all American blend (Kerry) (QA Products) |
| | | | | | 36584 | Decorative Candy, nonpareils, autumn blend (Kerry) (QA Products) |
| | | | | | 36585 | Decorative Candy, nonpareils, black (Kerry) (QA Products) |
| | | | | | 36586 | Decorative Candy, nonpareils, blue (Kerry) (QA Products) |
| | | | | | 28056 | Decorative Candy, nonpareils, Christmas blend (Kerry) (QA Products) |
| | | | | | 36587 | Decorative Candy, nonpareils, green (Kerry) (QA Products) |
| | | | | | 36588 | Decorative Candy, nonpareils, Halloween blend (Kerry) (QA Products) |
| | | | | | 36589 | Decorative Candy, nonpareils, jingle blend (Kerry) (QA Products) |
| | | | | | 36780 | Decorative Candy, nonpareils, KingsBlingz, white, pearlz (Kerry) (QA Products) |
| | | | | | 36590 | Decorative Candy, nonpareils, lavender (Kerry) (QA Products) |
| | | | | | 36591 | Decorative Candy, nonpareils, orange (Kerry) (QA Products) |
| | | | | | 36592 | Decorative Candy, nonpareils, pink (Kerry) (QA Products) |

**474**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 36594 | Decorative Candy, nonpareils, rainbow (Kerry) (QA Products) |
| | | | | | 36595 | Decorative Candy, nonpareils, red (Kerry) (QA Products) |
| | | | | | 36596 | Decorative Candy, nonpareils, spring blend (Kerry) (QA Products) |
| | | | | | 36597 | Decorative Candy, nonpareils, yellow (Kerry) (QA Products) |
| | | | | | 36742 | Decorative Candy, shapes, bunny chick & duck mix (Kerry) (QA Products) |
| | | | | | 36817 | Decorative Candy, tablets, ants, red (Kerry) (QA Products) |
| | | | | | 36815 | Decorative Candy, tablets, dino, green (Kerry) (QA Products) |
| | | | | | 36816 | Decorative Candy, tablets, dino, red & orange (Kerry) (QA Products) |
| | | | | | 36818 | Decorative Candy, tablets, jack o lantern (Kerry) (QA Products) |
| | | | | | 36819 | Decorative Candy, tablets, snowman (Kerry) (QA Products) |
| | | | | | 36754 | Decorative Candy, tidbits, apple cinnamon, #6 (Kerry) (QA Products) |
| | | | | | 36751 | Decorative Candy, tidbits, blueberry, #6 (Kerry) (QA Products) |
| | | | | | 36755 | Decorative Candy, tidbits, burst of apple cinnamon (Kerry) (QA Products) |
| | | | | | 36756 | Decorative Candy, tidbits, cinnaccino, NPH (Kerry) (QA Products) |
| | | | | | 36698 | Decorative Candy, toppers, carnival blend (Kerry) (QA Products) |
| | | | | | 36696 | Decorative Candy, toppers, chocolate flvrd (Kerry) (QA Products) |
| | | | | | 36697 | Decorative Candy, toppers, chocolate flvrd, med (Kerry) (QA Products) |
| | | | | | 36701 | Decorative Candy, toppers, KingsBlingz, jewel blend (Kerry) (QA Products) |
| | | | | | 36702 | Decorative Candy, toppers, KingsBlingz, silver (Kerry) (QA Products) |
| | | | | | 36700 | Decorative Candy, toppers, KingsBlingz, white (Kerry) (QA Products) |
| | | | | | 36699 | Decorative Candy, toppers, rainbow blend (Kerry) (QA Products) |
| | | | | | 36746 | Nuts, peanuts, dry rstd, granulated, fine (Kerry) (QA Products) |
| | | | | | 36745 | Nuts, peanuts, dry rstd, granulated, med (Kerry) (QA Products) |
| | | | | | 36658 | Piping, decorating gel, black (Kerry) (QA Products) |
| | | | | | 28076 | Piping, decorating gel, blue (Kerry) (QA Products) |
| | | | | | 36659 | Piping, decorating gel, clear (Kerry) (QA Products) |
| | | | | | 36660 | Piping, decorating gel, green (Kerry) (QA Products) |
| | | | | | 36661 | Piping, decorating gel, red (Kerry) (QA Products) |
| | | | | | 36662 | Piping, decorating gel, white (Kerry) (QA Products) |
| | | | | | 36663 | Piping, decorating gel, yellow (Kerry) (QA Products) |
| | | | | | 36814 | Salt Mix, rimming, Rimzingers, margarita blend (Kerry) (QA Products) |
| | | | | | 36807 | Sugar Mix, rimming, mango (Kerry) (QA Products) |
| | | | | | 36812 | Sugar Mix, rimming, Rimzingers, cosmo (Kerry) (QA Products) |
| | | | | | 36808 | Sugar Mix, rimming, Rimzingers, guilty pleasures (Kerry) (QA Products) |
| | | | | | 36811 | Sugar Mix, rimming, Rimzingers, lemon drop (Kerry) (QA Products) |
| | | | | | 36809 | Sugar Mix, rimming, Rimzingers, lime apple (Kerry) (QA Products) |
| | | | | | 36810 | Sugar Mix, rimming, Rimzingers, mojito (Kerry) (QA Products) |
| | | | | | 36813 | Sugar Mix, rimming, Rimzingers, strawberry (Kerry) (QA Products) |
| | | | | | 36806 | Sugar Mix, rimming, yellow (Kerry) (QA Products) |
| | | | | | 36805 | Topping, decorative, KingsBlingz Crystalz, emerald green (Kerry) (QA Products) |
| | | | | | 36803 | Topping, decorative, KingsBlingz Crystalz, gold (Kerry) (QA Products) |
| | | | | | 36801 | Topping, decorative, KingsBlingz Crystalz, ruby red (Kerry) (QA Products) |
| | | | | | 36804 | Topping, decorative, KingsBlingz Crystalz, sapphire blue (Kerry) (QA Products) |
| | | | | | 36802 | Topping, decorative, KingsBlingz Crystalz, silver (Kerry) (QA Products) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 36800 | Topping, decorative, KingsBlingz Crystalz, white diamond (Kerry) (QA Products) |
| | | | | | 36794 | Topping, decorative, sanding sug, confectioner aa, lavender (Kerry) (QA Products) |
| | | | | | 36603 | Topping, decorative, sanding sugar, black (Kerry) (QA Products) |
| | | | | | 36604 | Topping, decorative, sanding sugar, blue (Kerry) (QA Products) |
| | | | | | 36788 | Topping, decorative, sanding sugar, christmas blend (Kerry) (QA Products) |
| | | | | | 36791 | Topping, decorative, sanding sugar, confectioner aa, black (Kerry) (QA Products) |
| | | | | | 36792 | Topping, decorative, sanding sugar, confectioner aa, blue (Kerry) (QA Products) |
| | | | | | 36793 | Topping, decorative, sanding sugar, confectioner aa, green (Kerry) (QA Products) |
| | | | | | 36795 | Topping, decorative, sanding sugar, confectioner aa, orange (Kerry) (QA Products) |
| | | | | | 36796 | Topping, decorative, sanding sugar, confectioner aa, pink (Kerry) (QA Products) |
| | | | | | 36797 | Topping, decorative, sanding sugar, confectioner aa, red (Kerry) (QA Products) |
| | | | | | 36798 | Topping, decorative, sanding sugar, confectioner aa, white (Kerry) (QA Products) |
| | | | | | 36799 | Topping, decorative, sanding sugar, confectioner aa, yellow (Kerry) (QA Products) |
| | | | | | 36605 | Topping, decorative, sanding sugar, dark green (Kerry) (QA Products) |
| | | | | | 36606 | Topping, decorative, sanding sugar, dark red (Kerry) (QA Products) |
| | | | | | 36607 | Topping, decorative, sanding sugar, gold (Kerry) (QA Products) |
| | | | | | 36608 | Topping, decorative, sanding sugar, green (Kerry) (QA Products) |
| | | | | | 36609 | Topping, decorative, sanding sugar, green, EFG (Kerry) (QA Products) |
| | | | | | 36789 | Topping, decorative, sanding sugar, jingle blend (Kerry) (QA Products) |
| | | | | | 36610 | Topping, decorative, sanding sugar, lavender (Kerry) (QA Products) |
| | | | | | 28057 | Topping, decorative, sanding sugar, light blue (Kerry) (QA Products) |
| | | | | | 36611 | Topping, decorative, sanding sugar, orange (Kerry) (QA Products) |
| | | | | | 36598 | Topping, decorative, sanding sugar, pastel green (Kerry) (QA Products) |
| | | | | | 36599 | Topping, decorative, sanding sugar, pastel lavender (Kerry) (QA Products) |
| | | | | | 36600 | Topping, decorative, sanding sugar, pastel pink (Kerry) (QA Products) |
| | | | | | 36601 | Topping, decorative, sanding sugar, pastel yellow (Kerry) (QA Products) |
| | | | | | 36612 | Topping, decorative, sanding sugar, pink (Kerry) (QA Products) |
| | | | | | 36613 | Topping, decorative, sanding sugar, purple (Kerry) (QA Products) |
| | | | | | 36790 | Topping, decorative, sanding sugar, rainbow (Kerry) (QA Products) |
| | | | | | 36786 | Topping, decorative, sanding sugar, rainbow, R3Y5 (Kerry) (QA Products) |
| | | | | | 36614 | Topping, decorative, sanding sugar, red (Kerry) (QA Products) |
| | | | | | 36787 | Topping, decorative, sanding sugar, red white & navy (Kerry) (QA Products) |
| | | | | | 36615 | Topping, decorative, sanding sugar, silver (Kerry) (QA Products) |
| | | | | | 36616 | Topping, decorative, sanding sugar, white (Kerry) (QA Products) |
| | | | | | 36602 | Topping, decorative, sanding sugar, white, MTO (Kerry) (QA Products) |
| | | | | | 36617 | Topping, decorative, sanding sugar, yellow (Kerry) (QA Products) |
| | | | | | 36770 | Topping, dessert, butterscotch crunch  (Kerry) (QA Products) |
| | | | | | 36771 | Topping, dessert, butterscotch crunch, dainty (Kerry) (QA Products) |
| | | | | | 36764 | Topping, dessert, cereal, chocolate krunch (Kerry) (QA Products) |
| | | | | | 36769 | Topping, dessert, cereal, chocolate paradise krunch, fine (Kerry) (QA Products) |
| | | | | | 36761 | Topping, dessert, cereal, coconut flvrd krunch (Kerry) (QA Products) |
| | | | | | 36768 | Topping, dessert, cereal, dark chocolate krunch (Kerry) (QA Products) |
| | | | | | 36762 | Topping, dessert, cereal, graham cracker krunch (Kerry) (QA Products) |
| | | | | | 36766 | Topping, dessert, cereal, macaroon krunch (Kerry) (QA Products) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 36765 | Topping, dessert, cereal, red krunch (Kerry) (QA Products) |
| | | | | | 36760 | Topping, dessert, cereal, special krunch (Kerry) (QA Products) |
| | | | | | 36767 | Topping, dessert, cereal, tstd almond krunch (Kerry) (QA Products) |
| | | | | | 36763 | Topping, dessert, cereal, vanilla flvrd krunch (Kerry) (QA Products) |
| | | | | | 36777 | Topping, dessert, Linden's buttercrunch (Kerry) (QA Products) |
| | | | | | 36773 | Topping, dessert, peanut brittle crunch (Kerry) (QA Products) |
| | | | | | 36774 | Topping, dessert, peanut brittle crunch, w/decorettes (Kerry) (QA Products) |
| | | | | | 36778 | Topping, dessert, St. Louis bakers buttercrunch, MTO (Kerry) (QA Products) |
| | | | | | 36779 | Topping, dessert, St. Louis bakers carmel crunch, MTO (Kerry) (QA Products) |
| | | | | | 36775 | Topping, dessert, super crunch (Kerry) (QA Products) |
| | | | | | 36776 | Topping, dessert, toasted almond crunch (Kerry) (QA Products) |
| | | | | | 36772 | Topping, dessert, toasted coconut (Kerry) (QA Products) |

**Ingredient: Colors, Flavors, & Aromas**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 36782 | Apricot, kernel, paste (Kerry) (QA Products) |
| | | | | | 33023 | Color, annatto, extract, DS (Sensient) (Sensient) |
| | | | | | 33018 | Color, annatto, pwd, 15% (Newly Weds Foods) (Newly Weds Foods) |
| | | | | | 33028 | Color, apocarotenal, 20%, S 0480932 (DSM Nutritional Products) (DSM) |
| | | | | | 31147 | Color, beta carotene, emulsion, natural (WILD Flavors) (WILD Flavors) |
| | | | | | 33041 | Color, black, 200 (Quali Tech) (Flavor-Ettes) |
| | | | | | 33044 | Color, blue, 203 (Quali Tech) (Flavor-Ettes) |
| | | | | | 33042 | Color, blueberry, 201 (Quali Tech) (Flavor-Ettes) |
| | | | | | 33027 | Color, canthaxanthin, 10% cws/n, dry (DSM Nutritional Products) (DSM) |
| | | | | | 33002 | Color, caramel, 050 (D.D. Williamson & Co) (D.D. Williamson) |
| | | | | | 92920 | Color, caramel, 055 (D.D. Williamson & Co) (D.D. Williamson) |
| | | | | | 92921 | Color, caramel, 056 (D.D. Williamson & Co) (D.D. Williamson) |
| | | | | | 92922 | Color, caramel, 060 (D.D. Williamson & Co) (D.D. Williamson) |
| | | | | | 33000 | Color, caramel, 105 (D.D. Williamson & Co) (D.D. Williamson) |
| | | | | | 33068 | Color, caramel, 108 (D.D. Williamson & Co) (D.D. Williamson) |
| | | | | | 33067 | Color, caramel, 111 (D.D. Williamson & Co) (D.D. Williamson) |
| | | | | | 92927 | Color, caramel, 116 (D.D. Williamson & Co) (D.D. Williamson) |
| | | | | | 92928 | Color, caramel, 118 (D.D. Williamson & Co) (D.D. Williamson) |
| | | | | | 92929 | Color, caramel, 126 (D.D. Williamson & Co) (D.D. Williamson) |
| | | | | | 92930 | Color, caramel, 128 (D.D. Williamson & Co) (D.D. Williamson) |
| | | | | | 33066 | Color, caramel, 200 (D.D. Williamson & Co) (D.D. Williamson) |
| | | | | | 33011 | Color, caramel, 201 (D.D. Williamson & Co) (D.D. Williamson) |
| | | | | | 92931 | Color, caramel, 202 (D.D. Williamson & Co) (D.D. Williamson) |
| | | | | | 33065 | Color, caramel, 203 (D.D. Williamson & Co) (D.D. Williamson) |
| | | | | | 92932 | Color, caramel, 225 (D.D. Williamson & Co) (D.D. Williamson) |
| | | | | | 92933 | Color, caramel, 241 (D.D. Williamson & Co) (D.D. Williamson) |
| | | | | | 92934 | Color, caramel, 252 (D.D. Williamson & Co) (D.D. Williamson) |
| | | | | | 92935 | Color, caramel, 300 (D.D. Williamson & Co) (D.D. Williamson) |
| | | | | | 92936 | Color, caramel, 301 (D.D. Williamson & Co) (D.D. Williamson) |
| | | | | | 92937 | Color, caramel, 303 (D.D. Williamson & Co) (D.D. Williamson) |
| | | | | | 92938 | Color, caramel, 304 (D.D. Williamson & Co) (D.D. Williamson) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 92939 | Color, caramel, 305 (D.D. Williamson & Co) (D.D. Williamson) |
| | | | | | 92940 | Color, caramel, 306 (D.D. Williamson & Co) (D.D. Williamson) |
| | | | | | 33064 | Color, caramel, 310 (D.D. Williamson & Co) (D.D. Williamson) |
| | | | | | 92942 | Color, caramel, 325 (D.D. Williamson & Co) (D.D. Williamson) |
| | | | | | 92945 | Color, caramel, 525 (D.D. Williamson & Co) (D.D. Williamson) |
| | | | | | 92946 | Color, caramel, 528 (D.D. Williamson & Co) (D.D. Williamson) |
| | | | | | 92947 | Color, caramel, 535 (D.D. Williamson & Co) (D.D. Williamson) |
| | | | | | 33019 | Color, caramel, 600 (D.D. Williamson & Co) (D.D. Williamson) |
| | | | | | 33063 | Color, caramel, 602 (D.D. Williamson & Co) (D.D. Williamson) |
| | | | | | 92948 | Color, caramel, 603 (D.D. Williamson & Co) (D.D. Williamson) |
| | | | | | 92949 | Color, caramel, 605 (D.D. Williamson & Co) (D.D. Williamson) |
| | | | | | 33062 | Color, caramel, 608 (D.D. Williamson & Co) (D.D. Williamson) |
| | | | | | 33061 | Color, caramel, 610 (D.D. Williamson & Co) (D.D. Williamson) |
| | | | | | 92950 | Color, caramel, 622 (D.D. Williamson & Co) (D.D. Williamson) |
| | | | | | 92951 | Color, caramel, 624 (D.D. Williamson & Co) (D.D. Williamson) |
| | | | | | 33009 | Color, caramel, 640 (D.D. Williamson & Co) (D.D. Williamson) |
| | | | | | 33010 | Color, caramel, 643 (D.D. Williamson & Co) (D.D. Williamson) |
| | | | | | 33014 | Color, caramel, AP 100 (Sethness) (Sethness) |
| | | | | | 33017 | Color, caramel, BE 0681 (Newly Weds Foods) (Newly Weds Foods) |
| | | | | | 33016 | Color, caramel, DS 400 (Sethness) (Sethness) |
| | | | | | 16380 | Color, caramel, liquid (Red Arrow) (Maillose) |
| | | | | | 33022 | Color, caramel, liquid (Sensient) (Sensient) |
| | | | | | 26671 | Color, caramel, liquid, BC145 (Sethness) (Sethness) |
| | | | | | 16381 | Color, caramel, maltodextrin, dry (Red Arrow) (Maillose) |
| | | | | | 33013 | Color, caramel, pwd, AP 680 (Sethness) (Sethness) |
| | | | | | 15592 | Color, caramel, pwd, BC 420 (Sethness) (Sethness) |
| | | | | | 33021 | Color, caramel, SS acid proof, liquid (Sensient) (Sensient) |
| | | | | | 33040 | Color, egg, Baker's Shade, 51%, 08041 (Sensient) (Sensient) |
| | | | | | 92941 | Color, Emkamalt, extra pale, 307 (D.D. Williamson & Co) (D.D. Williamson) |
| | | | | | 37739 | Color, fd & c, blue no. 1, granule (BF Goodrich Hilton Davis) (BF Goodrich) |
| | | | | | 33008 | Color, fd & c, blue no. 1, pwd (BF Goodrich Hilton Davis) (BF Goodrich) |
| | | | | | 37738 | Color, fd & c, blue no. 2, granule (BF Goodrich Hilton Davis) (BF Goodrich) |
| | | | | | 33007 | Color, fd & c, blue no. 2, pwd (BF Goodrich Hilton Davis) (BF Goodrich) |
| | | | | | 37737 | Color, fd & c, red no. 3, granule (BF Goodrich Hilton Davis) (BF Goodrich) |
| | | | | | 33006 | Color, fd & c, red no. 3, pwd (BF Goodrich Hilton Davis) (BF Goodrich) |
| | | | | | 37736 | Color, fd & c, red no. 40, granule (BF Goodrich Hilton Davis) (BF Goodrich) |
| | | | | | 33005 | Color, fd & c, red no. 40, pwd (BF Goodrich Hilton Davis) (BF Goodrich) |
| | | | | | 37735 | Color, fd & c, yellow no. 5, granule (BF Goodrich Hilton Davis) (BF Goodrich) |
| | | | | | 33004 | Color, fd & c, yellow no. 5, pwd (BF Goodrich Hilton Davis) (BF Goodrich) |
| | | | | | 37734 | Color, fd & c, yellow no. 6, granule (BF Goodrich Hilton Davis) (BF Goodrich) |
| | | | | | 33003 | Color, fd & c, yellow no. 6, pwd (BF Goodrich Hilton Davis) (BF Goodrich) |
| | | | | | 33045 | Color, orange, 204 (Quali Tech) (Flavor-Ettes) |
| | | | | | 33046 | Color, purple, 205 (Quali Tech) (Flavor-Ettes) |
| | | | | | 33049 | Color, red & blue, blend (Quali Tech) (Flavor-Ettes) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 33050 | Color, red & dark red, blend, 226 (Quali Tech) (Flavor-Ettes) |
| | | | | | | 33048 | Color, red, 220A (Quali Tech) (Flavor-Ettes) |
| | | | | | | 33047 | Color, red, dark, 219 (Quali Tech) (Flavor-Ettes) |
| | | | | | | 33025 | Color, titanium dioxide (Sensient) (Sensient) |
| | | | | | | 33026 | Color, turmeric, concentrate (Sensient) (Sensient) |
| | | | | | | 33043 | Color, white, 202 (Quali Tech) (Flavor-Ettes) |
| | | | | | | 33012 | Color, yellow, sunflower shade, 8018 (Sensient) (Sensient) |
| | | | | | | 33024 | Color, yellow, veg, K-310 (Sensient) (Sensient) |
| | | | | | | 33116 | Enhancer, color and flavor, golden spice (Caravan Ingredients) (Caravan Ingredients) |
| | | | | | | 31103 | Enhancer, flavor, MSG, monosodium glutamate (BASF) (BASF) |
| | | | | | | 33070 | Enhancer, flavor, natural, 110580 (WILD Flavors) (WILD Flavors) |
| | | | | | | 33105 | Enhancer, flavor, Ribocoat 25, disod guanylate/inosinate (BASF) (BASF) |
| | | | | | | 26167 | Enhancer, flavor, Ribotide, disod guanylate/inosinate (BASF) (BASF) |
| | | | | | | 33106 | Essence, apple (American Fruits & Flavors) (American Fruit Processors) |
| | | | | | | 33109 | Essence, peach (American Fruits & Flavors) (American Fruit Processors) |
| | | | | | | 33108 | Essence, pear (American Fruits & Flavors) (American Fruit Processors) |
| | | | | | | 33110 | Essence, raspberry (American Fruits & Flavors) (American Fruit Processors) |
| | | | | | | 33107 | Essence, strawberry (American Fruits & Flavors) (American Fruit Processors) |
| | | | | | | 31666 | Flavor, almond extract, pure (Nielsen-Massey Vanillas) (Nielsen Massey) |
| | | | | | | 33112 | Flavor, anchovy, w/o soy flour, paste (Sokol & Company) (Sokol & Company) |
| | | | | | | 26302 | Flavor, anchovy, w/soy flour, paste (Sokol & Company) (Sokol & Company) |
| | | | | | | 26303 | Flavor, anchovy, w/soy flour, pwd (Sokol & Company) (Sokol & Company) |
| | | | | | | 26332 | Flavor, apple cinnamon, art & natural, 006 (Quali Tech) (Flavor-Ettes) |
| | | | | | | 91092 | Flavor, apple cinnamon, art & natural, 036 (Quali Tech) (Flavor-Ettes) |
| | | | | | | 91090 | Flavor, apple cinnamon, art & natural, 107A (Quali Tech) (Flavor-Ettes) |
| | | | | | | 91091 | Flavor, apple cinnamon, art & natural, 306 (Quali Tech) (Flavor-Ettes) |
| | | | | | | 26402 | Flavor, apple cinnamon, art, extra sml, dry (Quali Tech) (Flavor Islands) |
| | | | | | | 26403 | Flavor, apple cinnamon, art, med, dry (Quali Tech) (Flavor Islands) |
| | | | | | | 26342 | Flavor, apple cinnamon, art, med, wet (Quali Tech) (Flavor Islands) |
| | | | | | | 26343 | Flavor, apple cinnamon, natural, med, wet (Quali Tech) (Flavor Islands) |
| | | | | | | 90125 | Flavor, apple cinnamon, natural, red-206 (Quali Tech) (Flavor-Ettes) |
| | | | | | | 26331 | Flavor, apple, art, 005 (Quali Tech) (Flavor-Ettes) |
| | | | | | | 26401 | Flavor, apple, art, med, dry (Quali Tech) (Flavor Islands) |
| | | | | | | 26340 | Flavor, apple, art, med, wet (Quali Tech) (Flavor Islands) |
| | | | | | | 26341 | Flavor, apple, natural, med, wet (Quali Tech) (Flavor Islands) |
| | | | | | | 26344 | Flavor, apricot, art, med, wet (Quali Tech) (Flavor Islands) |
| | | | | | | 26345 | Flavor, apricot, natural, med, wet (Quali Tech) (Flavor Islands) |
| | | | | | | 90127 | Flavor, assorted blend, 224 (Quali Tech) (Flavor-Ettes) |
| | | | | | | 90115 | Flavor, banana, art & natural, 010 (Quali Tech) (Flavor-Ettes) |
| | | | | | | 26404 | Flavor, banana, art & natural, extra sml, dry (Quali Tech) (Flavor Islands) |
| | | | | | | 26405 | Flavor, banana, art & natural, med, dry (Quali Tech) (Flavor Islands) |
| | | | | | | 26346 | Flavor, banana, art, med, wet (Quali Tech) (Flavor Islands) |
| | | | | | | 26347 | Flavor, banana, natural, med, wet (Quali Tech) (Flavor Islands) |
| | | | | | | 10735 | Flavor, beef stock, spray dried, B1301 (Proliant) (Proliant) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 26142 | Flavor, beef, natural, 48-134 (Integrated Ingredients) (Integrated Ingredients) |
| | | | | | 33117 | Flavor, beer, extract, natural, pwd, Beer Buds (ButterBuds Food Ingredients) (Butter Buds) |
| | | | | | 33090 | Flavor, Biozyest, 105 (Integrated Ingredients) (Integrated Ingredients) |
| | | | | | 91109 | Flavor, blueberry, art & natural, 001 (Quali Tech) (Flavor-Ettes) |
| | | | | | 91095 | Flavor, blueberry, art & natural, 032 (Quali Tech) (Flavor-Ettes) |
| | | | | | 26333 | Flavor, blueberry, art & natural, 106A (Quali Tech) (Flavor-Ettes) |
| | | | | | 91093 | Flavor, blueberry, art & natural, 114 (Quali Tech) (Flavor-Ettes) |
| | | | | | 91094 | Flavor, blueberry, art & natural, 312 (Quali Tech) (Flavor-Ettes) |
| | | | | | 90120 | Flavor, blueberry, art, 016 (Quali Tech) (Flavor-Ettes) |
| | | | | | 90122 | Flavor, blueberry, art, 019 (Quali Tech) (Flavor-Ettes) |
| | | | | | 90123 | Flavor, blueberry, art, 105 (Quali Tech) (Flavor-Ettes) |
| | | | | | 90130 | Flavor, blueberry, art, 312 (Quali Tech) (Flavor-Ettes) |
| | | | | | 26406 | Flavor, blueberry, art, extra sml, dry (Quali Tech) (Flavor Islands) |
| | | | | | 26409 | Flavor, blueberry, art, lrg, dry (Quali Tech) (Flavor Islands) |
| | | | | | 90134 | Flavor, blueberry, art, med (Quali Tech) (Flavor Lites) |
| | | | | | 26410 | Flavor, blueberry, art, med, dry (Quali Tech) (Flavor Islands) |
| | | | | | 26348 | Flavor, blueberry, art, med, wet (Quali Tech) (Flavor Islands) |
| | | | | | 26408 | Flavor, blueberry, natural, extra sml, dry (Quali Tech) (Flavor Islands) |
| | | | | | 26349 | Flavor, blueberry, natural, med, wet (Quali Tech) (Flavor Islands) |
| | | | | | 90121 | Flavor, blueberry, tart, art, 018 (Quali Tech) (Flavor-Ettes) |
| | | | | | 26350 | Flavor, brown sugar, art, med, wet (Quali Tech) (Flavor Islands) |
| | | | | | 26351 | Flavor, brown sugar, natural, med, wet (Quali Tech) (Flavor Islands) |
| | | | | | 26411 | Flavor, bubble gum, art, med, dry (Quali Tech) (Flavor Islands) |
| | | | | | 26352 | Flavor, bubble gum, art, med, wet (Quali Tech) (Flavor Islands) |
| | | | | | 26353 | Flavor, bubble gum, natural, med, wet (Quali Tech) (Flavor Islands) |
| | | | | | 33001 | Flavor, butter, 16x, conc (ButterBuds Food Ingredients) (Butter Buds) |
| | | | | | 54220 | Flavor, butter, 16x, low cholest, conc (ButterBuds Food Ingredients) (Butter Buds) |
| | | | | | 26118 | Flavor, butter, 32x, low cholest, conc (ButterBuds Food Ingredients) (Butter Buds) |
| | | | | | 26117 | Flavor, butter, 32x, natural, conc, pwd (ButterBuds Food Ingredients) (Butter Buds) |
| | | | | | 26116 | Flavor, butter, 8x, natural, conc, pwd (ButterBuds Food Ingredients) (Butter Buds) |
| | | | | | 91096 | Flavor, butter, art & natural, 144 (Quali Tech) (Flavor-Ettes) |
| | | | | | 26115 | Flavor, butter, base 100, conc (ButterBuds Food Ingredients) (Butter Buds) |
| | | | | | 26114 | Flavor, butter, base 20, conc (ButterBuds Food Ingredients) (Butter Buds) |
| | | | | | 26148 | Flavor, butter, Butr Pow'r Base 50 (CHR Hansen) (CHR Hansen) |
| | | | | | 26155 | Flavor, butter, Butr Pow'r EMF (CHR Hansen) (CHR Hansen) |
| | | | | | 26330 | Flavor, butter, liquid conc (ButterBuds Food Ingredients) (Butter Buds) |
| | | | | | 91115 | Flavor, butter, natural, 15x, W/S (CHR Hansen) (CHR Hansen) |
| | | | | | 26121 | Flavor, butter, natural, hi conc, pwd (ButterBuds Food Ingredients) (Butter Buds) |
| | | | | | 26122 | Flavor, butter, natural, uncolored, hi conc (ButterBuds Food Ingredients) (Butter Buds) |
| | | | | | 92414 | Flavor, buttermilk, natural, Buttermilk Buds, pwd (ButterBuds Food Ingredients) (Butter Buds) |
| | | | | | 26412 | Flavor, caramel, art & natural, med, dry (Quali Tech) (Flavor Islands) |
| | | | | | 26354 | Flavor, caramel, art, med, wet (Quali Tech) (Flavor Islands) |
| | | | | | 26355 | Flavor, caramel, natural, med, wet (Quali Tech) (Flavor Islands) |
| | | | | | 26236 | Flavor, cardamom, oleoresin (Kalsec, Inc.) (Kalsec) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 92412 | Flavor, cheese, asiago, natural, buds, pwd (ButterBuds Food Ingredients) (Cheese Buds) |
| | | | | | 26294 | Flavor, cheese, bleu, natural, buds, pwd (ButterBuds Food Ingredients) (Cheese Buds) |
| | | | | | 33118 | Flavor, cheese, cheddar, aged, natural, buds, pwd (ButterBuds Food Ingredients) (Cheese Buds) |
| | | | | | 33056 | Flavor, cheese, cheddar, natural, buds, pwd (ButterBuds Food Ingredients) (Cheese Buds) |
| | | | | | 92409 | Flavor, cheese, cheddar-ex, natural, buds, pwd (ButterBuds Food Ingredients) (Cheese Buds) |
| | | | | | 26159 | Flavor, cheese, Chedr Pow'r ES (CHR Hansen) (CHR Hansen) |
| | | | | | 26150 | Flavor, cheese, Chedr Pow'r S-67 (CHR Hansen) (CHR Hansen) |
| | | | | | 33091 | Flavor, cheese, Chezyer (Integrated Ingredients) (Integrated Ingredients) |
| | | | | | 33092 | Flavor, cheese, Chezyer, SF (Integrated Ingredients) (Integrated Ingredients) |
| | | | | | 54222 | Flavor, cheese, cream cheese, natural, buds, pwd (ButterBuds Food Ingredients) (Cheese Buds) |
| | | | | | 92411 | Flavor, cheese, feta, natural, buds, pwd (ButterBuds Food Ingredients) (Cheese Buds) |
| | | | | | 33059 | Flavor, cheese, gouda, natural, buds, pwd (ButterBuds Food Ingredients) (Cheese Buds) |
| | | | | | 26141 | Flavor, cheese, natural, kof-k dairy, 48-218 (Integrated Ingredients) (Integrated Ingredients) |
| | | | | | 26165 | Flavor, cheese, Parmesan Pow'r (CHR Hansen) (CHR Hansen) |
| | | | | | 33058 | Flavor, cheese, parmesan, natural, buds, pwd (ButterBuds Food Ingredients) (Cheese Buds) |
| | | | | | 92410 | Flavor, cheese, parmesan-ex, natural, buds, pwd (ButterBuds Food Ingredients) (Cheese Buds) |
| | | | | | 33057 | Flavor, cheese, romano, natural, buds, pwd (ButterBuds Food Ingredients) (Cheese Buds) |
| | | | | | 26166 | Flavor, cheese, Swiss Pow'r ES (CHR Hansen) (CHR Hansen) |
| | | | | | 92413 | Flavor, cheese, Swiss, natural, buds, pwd (ButterBuds Food Ingredients) (Cheese Buds) |
| | | | | | 91110 | Flavor, cherry, art, 002 (Quali Tech) (Flavor-Ettes) |
| | | | | | 90117 | Flavor, cherry, art, 012 (Quali Tech) (Flavor-Ettes) |
| | | | | | 26334 | Flavor, cherry, art, 108A (Quali Tech) (Flavor-Ettes) |
| | | | | | 91097 | Flavor, cherry, art, 302 (Quali Tech) (Flavor-Ettes) |
| | | | | | 90132 | Flavor, cherry, art, 314 (Quali Tech) (Flavor-Ettes) |
| | | | | | 26395 | Flavor, cherry, art, med (Quali Tech) (Flavor Lites) |
| | | | | | 26413 | Flavor, cherry, art, med, dry (Quali Tech) (Flavor Islands) |
| | | | | | 26356 | Flavor, cherry, art, med, wet (Quali Tech) (Flavor Islands) |
| | | | | | 26357 | Flavor, cherry, natural, med, wet (Quali Tech) (Flavor Islands) |
| | | | | | 26430 | Flavor, cherry, wild, art, med, dry (Quali Tech) (Flavor Islands) |
| | | | | | 91098 | Flavor, chili pepper, art & natural, 038 (Quali Tech) (Flavor-Ettes) |
| | | | | | 31672 | Flavor, chocolate extract, pure (Nielsen-Massey Vanillas) (Nielsen Massey) |
| | | | | | 90118 | Flavor, chocolate, art, 013 (Quali Tech) (Flavor-Ettes) |
| | | | | | 26358 | Flavor, chocolate, art, med, wet (Quali Tech) (Flavor Islands) |
| | | | | | 26359 | Flavor, chocolate, natural, med, wet (Quali Tech) (Flavor Islands) |
| | | | | | 26360 | Flavor, cinnamon, art, med, wet (Quali Tech) (Flavor Islands) |
| | | | | | 26335 | Flavor, cinnamon, natural, 008 (Quali Tech) (Flavor-Ettes) |
| | | | | | 26414 | Flavor, cinnamon, natural, med, dry (Quali Tech) (Flavor Islands) |
| | | | | | 26361 | Flavor, cinnamon, natural, med, wet (Quali Tech) (Flavor Islands) |
| | | | | | 38334 | Flavor, coarse (Quali Tech) (Flav-R-Grain) |
| | | | | | 26292 | Flavor, cocoa butter, natural, pwd (ButterBuds Food Ingredients) (Cocoa Butter Buds) |
| | | | | | 26396 | Flavor, confetti blend, art & natural, med (Quali Tech) (Flavor Lites) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 26362 | Flavor, cranberry, art, med, wet (Quali Tech) (Flavor Islands) |
| | | | | | 26336 | Flavor, cranberry, natural, 007 (Quali Tech) (Flavor-Ettes) |
| | | | | | 26415 | Flavor, cranberry, natural, med, dry (Quali Tech) (Flavor Islands) |
| | | | | | 26363 | Flavor, cranberry, natural, med, wet (Quali Tech) (Flavor Islands) |
| | | | | | 26296 | Flavor, cream cheese, art, polypropelene glycol base (Western Flavors & Fragrances) (Western Flavors & Fragrances) |
| | | | | | 26329 | Flavor, cream,  natural, Cream Plus, pwd (ButterBuds Food Ingredients) (Butter Buds) |
| | | | | | 26120 | Flavor, cream, extract, natural, pwd (ButterBuds Food Ingredients) (Cream Buds) |
| | | | | | 26151 | Flavor, Dairy Pow'r 100 (CHR Hansen) (CHR Hansen) |
| | | | | | 26153 | Flavor, Dairy Pow'r LCC 300 (CHR Hansen) (CHR Hansen) |
| | | | | | 26143 | Flavor, dairy, natural, kof-k dairy, 48-021 (Integrated Ingredients) (Integrated Ingredients) |
| | | | | | 38335 | Flavor, fine (Quali Tech) (Flav-R-Grain) |
| | | | | | 91099 | Flavor, garlic, natural, 3329 (Quali Tech) (Flavor-Ettes) |
| | | | | | 26173 | Flavor, garlic, RZ, BZ 0677 (Newly Weds Foods) (Newly Weds Foods) |
| | | | | | 91089 | Flavor, granular 10 dark (Quali Tech) (Flav-R-Grain) |
| | | | | | 26364 | Flavor, grape, art, med, wet (Quali Tech) (Flavor Islands) |
| | | | | | 26365 | Flavor, grape, natural, med, wet (Quali Tech) (Flavor Islands) |
| | | | | | 26140 | Flavor, grill, natural, char-tone, kof-k parve, 48-482 (Integrated Ingredients) (Integrated Ingredients) |
| | | | | | 26366 | Flavor, honey, art, med, wet (Quali Tech) (Flavor Islands) |
| | | | | | 26417 | Flavor, honey, natural, med, dry (Quali Tech) (Flavor Islands) |
| | | | | | 26367 | Flavor, honey, natural, med, wet (Quali Tech) (Flavor Islands) |
| | | | | | 26416 | Flavor, honey, natural, sml, dry (Quali Tech) (Flavor Islands) |
| | | | | | 26136 | Flavor, hot & spicy, natural, 48/747 (Integrated Ingredients) (Integrated Ingredients) |
| | | | | | 26137 | Flavor, hot pepper, natural, kof-k parve, 48-716 (Integrated Ingredients) (Integrated Ingredients) |
| | | | | | 26368 | Flavor, huckleberry, art, med, wet (Quali Tech) (Flavor Islands) |
| | | | | | 26369 | Flavor, huckleberry, natural, med, wet (Quali Tech) (Flavor Islands) |
| | | | | | 91101 | Flavor, jalapeno, natural, 321A (Quali Tech) (Flavor-Ettes) |
| | | | | | 31673 | Flavor, lemon extract, pure (Nielsen-Massey Vanillas) (Nielsen Massey) |
| | | | | | 90119 | Flavor, lemon, art & natural, 014 (Quali Tech) (Flavor-Ettes) |
| | | | | | 26397 | Flavor, lemon, art & natural, med (Quali Tech) (Flavor Lites) |
| | | | | | 26418 | Flavor, lemon, art & natural, med, dry (Quali Tech) (Flavor Islands) |
| | | | | | 26370 | Flavor, lemon, art, med, wet (Quali Tech) (Flavor Islands) |
| | | | | | 26371 | Flavor, lemon, natural, med, wet (Quali Tech) (Flavor Islands) |
| | | | | | 26399 | Flavor, lime, art, med (Quali Tech) (Flavor Lites) |
| | | | | | 26372 | Flavor, lime, art, med, wet (Quali Tech) (Flavor Islands) |
| | | | | | 26373 | Flavor, lime, natural, med, wet (Quali Tech) (Flavor Islands) |
| | | | | | 26147 | Flavor, malt, extract, Maltoline ME, dry, med (CHR Hansen) (CHR Hansen) |
| | | | | | 26088 | Flavor, malt, extract, ND 201 (Premier Malt Products) (Premier Malt Products) |
| | | | | | 26374 | Flavor, maple, art, med, wet (Quali Tech) (Flavor Islands) |
| | | | | | 90126 | Flavor, maple, natural, 117 (Quali Tech) (Flavor-Ettes) |
| | | | | | 91111 | Flavor, maple, natural, 207 (Quali Tech) (Flavor-Ettes) |
| | | | | | 26375 | Flavor, maple, natural, med, wet (Quali Tech) (Flavor Islands) |
| | | | | | 26420 | Flavor, marshamallow, art, med, dry (Quali Tech) (Flavor Islands) |

**482**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 90131 | Flavor, marshmallow, art, 146 (Quali Tech) (Flavor-Ettes) |
| | | | | | 91112 | Flavor, marshmallow, art, 313 (Quali Tech) (Flavor-Ettes) |
| | | | | | 26419 | Flavor, marshmallow, art, extra sml, dry (Quali Tech) (Flavor Islands) |
| | | | | | 26376 | Flavor, marshmallow, art, med, wet (Quali Tech) (Flavor Islands) |
| | | | | | 26377 | Flavor, marshmallow, med, wet (Quali Tech) (Flavor Islands) |
| | | | | | 91107 | Flavor, marshmallow, natural, med, dry (Quali Tech) (Flavor Islands) |
| | | | | | 26378 | Flavor, molasses, art, med, wet (Quali Tech) (Flavor Islands) |
| | | | | | 26379 | Flavor, molasses, natural, med, wet (Quali Tech) (Flavor Islands) |
| | | | | | 26145 | Flavor, msg replacer, dextrose salt natural flvr, 46-113 (Integrated Ingredients) (Integrated Ingredients) |
| | | | | | 32800 | Flavor, mushroom boost, pwd (The Food Source International, Inc.) (Grade 1) |
| | | | | | 26139 | Flavor, natural, autolyzed yeast extract, 48-621 (Integrated Ingredients) (Integrated Ingredients) |
| | | | | | 26138 | Flavor, natural, autolyzed yeast extract, 48-631 (Integrated Ingredients) (Integrated Ingredients) |
| | | | | | 26144 | Flavor, natural, dried torula yeast, kof-k parve, 48-000 (Integrated Ingredients) (Integrated Ingredients) |
| | | | | | 38495 | Flavor, oat (Malt Products ) (Malt Products) |
| | | | | | 33071 | Flavor, ohly, BFT (Integrated Ingredients) (Integrated Ingredients) |
| | | | | | 33072 | Flavor, ohly, KMXT (Integrated Ingredients) (Integrated Ingredients) |
| | | | | | 33073 | Flavor, ohly, KRIT (Integrated Ingredients) (Integrated Ingredients) |
| | | | | | 33074 | Flavor, ohly, KRIT LS (Integrated Ingredients) (Integrated Ingredients) |
| | | | | | 33075 | Flavor, ohly, KTDD (Integrated Ingredients) (Integrated Ingredients) |
| | | | | | 33076 | Flavor, ohly, MXT (Integrated Ingredients) (Integrated Ingredients) |
| | | | | | 33077 | Flavor, ohly, STT (Integrated Ingredients) (Integrated Ingredients) |
| | | | | | 33078 | Flavor, ohly, VEGTA (Integrated Ingredients) (Integrated Ingredients) |
| | | | | | 31675 | Flavor, orange blossom water (Nielsen-Massey Vanillas) (Nielsen Massey) |
| | | | | | 31674 | Flavor, orange extract, pure (Nielsen-Massey Vanillas) (Nielsen Massey) |
| | | | | | 26380 | Flavor, orange, art, med, wet (Quali Tech) (Flavor Islands) |
| | | | | | 26337 | Flavor, orange, natural, 004 (Quali Tech) (Flavor-Ettes) |
| | | | | | 26421 | Flavor, orange, natural, extra sml, dry (Quali Tech) (Flavor Islands) |
| | | | | | 26400 | Flavor, orange, natural, med (Quali Tech) (Flavor Lites) |
| | | | | | 26422 | Flavor, orange, natural, med, dry (Quali Tech) (Flavor Islands) |
| | | | | | 26381 | Flavor, orange, natural, med, wet (Quali Tech) (Flavor Islands) |
| | | | | | 33069 | Flavor, passion fruit, natural citrus, FABH946 (WILD Flavors) (WILD Flavors) |
| | | | | | 38336 | Flavor, pbe (Quali Tech) (Flav-R-Grain) |
| | | | | | 90133 | Flavor, peach, art & natural, 325 (Quali Tech) (Flavor-Ettes) |
| | | | | | 26382 | Flavor, peach, art, med, wet (Quali Tech) (Flavor Islands) |
| | | | | | 26383 | Flavor, peach, natural, med, wet (Quali Tech) (Flavor Islands) |
| | | | | | 91102 | Flavor, pecan, art & natural, 237A (Quali Tech) (Flavor-Ettes) |
| | | | | | 91100 | Flavor, pepper, bell, green, art, 338 (Quali Tech) (Flavor-Ettes) |
| | | | | | 91103 | Flavor, pepper, bell, red, art, 339 (Quali Tech) (Flavor-Ettes) |
| | | | | | 31676 | Flavor, peppermint extract, pure (Nielsen-Massey Vanillas) (Nielsen Massey) |
| | | | | | 26384 | Flavor, peppermint, art, med, wet (Quali Tech) (Flavor Islands) |
| | | | | | 26423 | Flavor, peppermint, green, natural, med, dry (Quali Tech) (Flavor Islands) |
| | | | | | 26385 | Flavor, peppermint, natural, med, wet (Quali Tech) (Flavor Islands) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 26424 | Flavor, peppermint, red, natural, med, dry (Quali Tech) (Flavor Islands) |
| | | | | | 90116 | Flavor, pineapple, art & natural, 011A (Quali Tech) (Flavor-Ettes) |
| | | | | | 26425 | Flavor, pineapple, art, med, dry (Quali Tech) (Flavor Islands) |
| | | | | | 26386 | Flavor, pineapple, natural, med, wet (Quali Tech) (Flavor Islands) |
| | | | | | 38337 | Flavor, plus (Quali Tech) (Flav-R-Grain) |
| | | | | | 38338 | Flavor, plus light (Quali Tech) (Flav-R-Grain) |
| | | | | | 10729 | Flavor, pork stock, spray dried, P1301 (Proliant) (Proliant) |
| | | | | | 33079 | Flavor, Provesta 000 (Integrated Ingredients) (Integrated Ingredients) |
| | | | | | 33080 | Flavor, Provesta 021 (Integrated Ingredients) (Integrated Ingredients) |
| | | | | | 33081 | Flavor, Provesta 134 (Integrated Ingredients) (Integrated Ingredients) |
| | | | | | 33082 | Flavor, Provesta 137 (Integrated Ingredients) (Integrated Ingredients) |
| | | | | | 33083 | Flavor, Provesta 218 (Integrated Ingredients) (Integrated Ingredients) |
| | | | | | 33084 | Flavor, Provesta 304 (Integrated Ingredients) (Integrated Ingredients) |
| | | | | | 33098 | Flavor, Provesta 307, rstd poultry yeast base (Integrated Ingredients) (Integrated Ingredients) |
| | | | | | 33099 | Flavor, Provesta 317, season poultry yeast base (Integrated Ingredients) (Integrated Ingredients) |
| | | | | | 33100 | Flavor, Provesta 464, yeast base smoke (Integrated Ingredients) (Integrated Ingredients) |
| | | | | | 33085 | Flavor, Provesta 482 (Integrated Ingredients) (Integrated Ingredients) |
| | | | | | 33086 | Flavor, Provesta 621 (Integrated Ingredients) (Integrated Ingredients) |
| | | | | | 33087 | Flavor, Provesta 631 (Integrated Ingredients) (Integrated Ingredients) |
| | | | | | 33088 | Flavor, Provesta 716 (Integrated Ingredients) (Integrated Ingredients) |
| | | | | | 33089 | Flavor, Provesta 747 (Integrated Ingredients) (Integrated Ingredients) |
| | | | | | 33101 | Flavor, Provesta 801, ham type yeast base (Integrated Ingredients) (Integrated Ingredients) |
| | | | | | 26387 | Flavor, raisin, art, med, wet (Quali Tech) (Flavor Islands) |
| | | | | | 26388 | Flavor, raisin, natural, med, wet (Quali Tech) (Flavor Islands) |
| | | | | | 91113 | Flavor, raspberry, art, 009 (Quali Tech) (Flavor-Ettes) |
| | | | | | 26338 | Flavor, raspberry, art, 150 (Quali Tech) (Flavor-Ettes) |
| | | | | | 90136 | Flavor, raspberry, art, med (Quali Tech) (Flavor Lites) |
| | | | | | 26426 | Flavor, raspberry, art, med, dry (Quali Tech) (Flavor Islands) |
| | | | | | 26389 | Flavor, raspberry, art, med, wet (Quali Tech) (Flavor Islands) |
| | | | | | 26390 | Flavor, raspberry, natural, med, wet (Quali Tech) (Flavor Islands) |
| | | | | | 38339 | Flavor, reduced fat (Quali Tech) (Flav-R-Grain) |
| | | | | | 92783 | Flavor, roasted peanut extract (Ingredients Distribution International) (Nutrin) |
| | | | | | 26391 | Flavor, root beer, art, med, wet (Quali Tech) (Flavor Islands) |
| | | | | | 26392 | Flavor, root beer, natural, med, wet (Quali Tech) (Flavor Islands) |
| | | | | | 31677 | Flavor, rose water (Nielsen-Massey Vanillas) (Nielsen Massey) |
| | | | | | 624 | Flavor, smoke, C-8 (Red Arrow) (Charsol) |
| | | | | | 638 | Flavor, smoke, liquid, C-10 (Red Arrow) (Charsol) |
| | | | | | 26182 | Flavor, smoke, natural, charoil (Newly Weds Foods) (Newly Weds Foods) |
| | | | | | 567 | Flavor, sour cream, conc, natural, pwd (ButterBuds Food Ingredients) (Cream Buds) |
| | | | | | 26339 | Flavor, strawberry, art & natural, 003 (Quali Tech) (Flavor-Ettes) |
| | | | | | 90129 | Flavor, strawberry, art & natural, 033 (Quali Tech) (Flavor-Ettes) |
| | | | | | 91104 | Flavor, strawberry, art & natural, 118 (Quali Tech) (Flavor-Ettes) |
| | | | | | 91114 | Flavor, strawberry, art & natural, 303 (Quali Tech) (Flavor-Ettes) |

**484**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 90135 | Flavor, strawberry, art & natural, med (Quali Tech) (Flavor Lites) |
| | | | | | 26427 | Flavor, strawberry, art, extra sml, dry (Quali Tech) (Flavor Islands) |
| | | | | | 26428 | Flavor, strawberry, art, med, dry (Quali Tech) (Flavor Islands) |
| | | | | | 26393 | Flavor, strawberry, art, med, wet (Quali Tech) (Flavor Islands) |
| | | | | | 26394 | Flavor, strawberry, natural, med, wet (Quali Tech) (Flavor Islands) |
| | | | | | 91106 | Flavor, tomato basil, art & natural, 356 (Quali Tech) (Flavor-Ettes) |
| | | | | | 91105 | Flavor, tomato, sun dried, art, 037 (Quali Tech) (Flavor-Ettes) |
| | | | | | 33093 | Flavor, Torutein, 10 (Integrated Ingredients) (Integrated Ingredients) |
| | | | | | 33094 | Flavor, Toruway, 30 (Integrated Ingredients) (Integrated Ingredients) |
| | | | | | 31668 | Flavor, vanilla bean paste, Madagascar Bourbon, pure (Nielsen-Massey Vanillas) (Nielsen Massey) |
| | | | | | 26624 | Flavor, vanilla extract (USDA SR-25) (USDA) |
| | | | | | 26625 | Flavor, vanilla extract, imit, w/alcohol (USDA SR-25) (USDA) |
| | | | | | 26626 | Flavor, vanilla extract, imit, w/o alcohol (USDA SR-25) (USDA) |
| | | | | | 31667 | Flavor, vanilla extract, Madagascar Bourbon (Nielsen-Massey Vanillas) (Nielsen Massey) |
| | | | | | 31678 | Flavor, vanilla extract, Mexican, 2X (Nielsen-Massey Vanillas) (Nielsen Massey) |
| | | | | | 31669 | Flavor, vanilla extract, Mexican, pure (Nielsen-Massey Vanillas) (Nielsen Massey) |
| | | | | | 31670 | Flavor, vanilla extract, Tahitian, pure (Nielsen-Massey Vanillas) (Nielsen Massey) |
| | | | | | 31671 | Flavor, vanilla, Madagascar Bourbon, pure, pwd (Nielsen-Massey Vanillas) (Nielsen Massey) |
| | | | | | 26290 | Flavor, vanillin (Rhodia) (Rhodia) |
| | | | | | 26429 | Flavor, watermelon, brown, art, med, dry (Quali Tech) (Flavor Islands) |
| | | | | | 33097 | Flavor, Zyest, 70 (Integrated Ingredients) (Integrated Ingredients) |
| | | | | | 33095 | Flavor, Zyest, FMOC (Integrated Ingredients) (Integrated Ingredients) |
| | | | | | 33096 | Flavor, Zyest, XF (Integrated Ingredients) (Integrated Ingredients) |
| | | | | | 31055 | Milk Protein Hydrolysate, flvr enhancer (Luxembourg Cheese Factory) (Luxembourg) |
| | | | | | 36781 | Nuts, almonds, blanched, paste (Kerry) (QA Products) |
| | | | | | 36783 | Nuts, almonds, w/apricot kernels, Macaroon, paste (Kerry) (QA Products) |
| | | | | | 36784 | Nuts, peanuts, w/apricot kernels, Numac, paste (Kerry) (QA Products) |
| | | | | | 26237 | Spice, cardamom,  aquaresin (Kalsec, Inc.) (Kalsec) |
| | | | | | 27152 | Vinegar, apple cider, 60 grain (Integrated Ingredients) (Fleischmann's Vinegars&Wines) |
| | | | | | 27148 | Vinegar, balsamic, 60 grain (Integrated Ingredients) (Fleischmann's Vinegars&Wines) |
| | | | | | 27157 | Vinegar, champagne, 100 grain (Integrated Ingredients) (Fleischmann's Vinegars&Wines) |
| | | | | | 27149 | Vinegar, cider, 50 grain (Integrated Ingredients) (Fleischmann's Vinegars&Wines) |
| | | | | | 27153 | Vinegar, corn syrup (Integrated Ingredients) (Fleischmann's Vinegars&Wines) |
| | | | | | 27150 | Vinegar, corn syrup, 70 grain (Integrated Ingredients) (Fleischmann's Vinegars&Wines) |
| | | | | | 27151 | Vinegar, distilled, 100 grain (Integrated Ingredients) (Fleischmann's Vinegars&Wines) |
| | | | | | 27154 | Vinegar, malt, 70 grain (Integrated Ingredients) (Fleischmann's Vinegars&Wines) |
| | | | | | 27159 | Vinegar, malt, tarragon, 50 grain (Integrated Ingredients) (Fleischmann's Vinegars&Wines) |
| | | | | | 27155 | Vinegar, red wine, 100 grain (Integrated Ingredients) (Fleischmann's Vinegars&Wines) |
| | | | | | 27147 | Vinegar, rice, 100 grain (Integrated Ingredients) (Fleischmann's Vinegars&Wines) |
| | | | | | 27158 | Vinegar, tarragon, distilled, 50 grain (Integrated Ingredients) (Fleischmann's Vinegars&Wines) |
| | | | | | 27156 | Vinegar, white wine, 100 grain (Integrated Ingredients) (Fleischmann's Vinegars&Wines) |
| | | | | | 27160 | Vinegar, white, distilled, dry (Integrated Ingredients) (Fleischmann's Vinegars&Wines) |
| | | | | | 55332 | wine powder, burgundy (Spices Etc.) (Spices Etc.) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 55333 | wine powder, chablis (Spices Etc.) (Spices Etc.) |
| | | | | | 55334 | wine powder, sherry (Spices Etc.) (Spices Etc.) |
| | | | | | 22608 | Wine, cooking, red (Integrated Ingredients) (Fleischmann's Vinegars&Wines) |
| | | | | | 22607 | Wine, cooking, sherry (Integrated Ingredients) (Fleischmann's Vinegars&Wines) |
| | | | | | 22609 | Wine, cooking, white (Integrated Ingredients) (Fleischmann's Vinegars&Wines) |
| | | | | | 32804 | Yeast Extract, dark (The Food Source International, Inc.) (Grade 1) |
| | | | | | 32805 | Yeast Extract, light enhancer (The Food Source International, Inc.) (Grade 1) |
| | | | | | 32803 | Yeast Extract, LS brown note (The Food Source International, Inc.) (Grade 1) |
| | | | | | 32806 | Yeast Extract, umami type flavor (The Food Source International, Inc.) (Grade 1) |

**Ingredient: Dough Conditioners, Strengtheners, Developers, Leaveners, & Yeast**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 31048 | Cream of Tartar, potassium bitartrate (American Tartaric Products ) (ATP) |
| | | | | | 28084 | Dough Conditioner, Ada-Par (Caravan Ingredients) (Caravan Ingredients) |
| | | | | | 28081 | Dough Conditioner, Dependox AXC (Caravan Ingredients) (Caravan Ingredients) |
| | | | | | 28087 | Dough Conditioner, Dri-Do (Caravan Ingredients) (Caravan Ingredients) |
| | | | | | 28083 | Dough Conditioner, Par Bro, tablets (Caravan Ingredients) (Caravan Ingredients) |
| | | | | | 28009 | Dough Conditioner, PZ 44 (Foremost Farms USA) (Foremost Farms USA) |
| | | | | | 8288 | Dough Conditioner, sodium stearoyl lactylate (Caravan Ingredients) (Caravan Ingredients) |
| | | | | | 28080 | Dough Conditioner, Watox 20, tablet (Cain Food Industries ) (Cain Food) |
| | | | | | 52231 | Dough Developer, Reddi-Hearth (Foremost Farms USA) (Foremost Farms USA) |
| | | | | | 28008 | Dough Developer, Reddi-Sponge (Foremost Farms USA) (Foremost Farms USA) |
| | | | | | 52230 | Dough Developer, Reddi-Sponge C (Foremost Farms USA) (Foremost Farms USA) |
| | | | | | 52228 | Dough Developer, Reddi-Sponge P (Foremost Farms USA) (Foremost Farms USA) |
| | | | | | 52229 | Dough Developer, Reddi-Sponge P, non bromated (Foremost Farms USA) (Foremost Farms USA) |
| | | | | | 33957 | Monocalcium Phosphate, HT, monohydrate (ICL Performance Products) (ICL Performance Products) |
| | | | | | 35693 | Monocalcium Phosphate, HT, monohydrate (Workstead Industries) (Pomona's Universal) |
| | | | | | 37754 | Whip Agent, sodium stearoyl lactylate (Caravan Ingredients) (Caravan Ingredients) |
| | | | | | 9977 | Yeast Extract, FCS (Givaudan Flavors Corporation) (Givaudan) |
| | | | | | 28086 | Yeast Food, double strength arco (Caravan Ingredients) (Caravan Ingredients) |

**Ingredient: Thickeners - Gums, Fibers, Starches, Pectins, Alginates, & Emulsifiers**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 20781 | Agar, 150, pwd (TIC Gums ) (TIC Gums) |
| | | | | | 20782 | Agar, Agaroid RS-30, pwd (TIC Gums ) (TIC Gums) |
| | | | | | 30319 | Alginate, ammonium & calcium, Keltose (ISP Alginates) (ISP Alginates) |
| | | | | | 30463 | Alginate, Marloid CMS (ISP Alginates) (ISP Alginates) |
| | | | | | 30466 | Alginate, potassium, Kelmar VDM (ISP Alginates) (ISP Alginates) |
| | | | | | 30316 | Alginate, potassium, Kelmar, improved (ISP Alginates) (ISP Alginates) |
| | | | | | 30474 | Alginate, propylene glycol, Kelcoloid D (ISP Alginates) (Kelcoloid) |
| | | | | | 30475 | Alginate, propylene glycol, Kelcoloid DH (ISP Alginates) (Kelcoloid) |
| | | | | | 25549 | Alginate, propylene glycol, Kelcoloid FO (ISP Alginates) (Manucol) |
| | | | | | 30473 | Alginate, propylene glycol, Kelcoloid HVF (ISP Alginates) (Kelcoloid) |
| | | | | | 30307 | Alginate, propylene glycol, Kelcoloid LVF (ISP Alginates) (Kelcoloid) |
| | | | | | 25550 | Alginate, propylene glycol, Kelcoloid O (ISP Alginates) (Manucol) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 25551 | Alginate, propylene glycol, Kelcoloid OX (ISP Alginates) (Manucol) |
| | | | | | 25552 | Alginate, propylene glycol, Kelcoloid S (ISP Alginates) (Manucol) |
| | | | | | 30338 | Alginate, propylene glycol, Manucol Ester B (ISP Alginates) (Manucol) |
| | | | | | 30476 | Alginate, propylene glycol, Manucol Ester M (ISP Alginates) (Manucol) |
| | | | | | 38774 | Alginate, sodium (Frutarom USA) (Frutarom) |
| | | | | | 30302 | Alginate, sodium, Dariloid QH (ISP Alginates) (ISP Alginates) |
| | | | | | 30314 | Alginate, sodium, Kelcosol (ISP Alginates) (ISP Alginates) |
| | | | | | 30318 | Alginate, sodium, Kelset (ISP Alginates) (ISP Alginates) |
| | | | | | 30336 | Alginate, sodium, Keltone HV (ISP Alginates) (ISP Alginates) |
| | | | | | 30467 | Alginate, sodium, Kelvis (ISP Alginates) (ISP Alginates) |
| | | | | | 30472 | Alginate, sodium, Manucol F (ISP Alginates) (Manucol) |
| | | | | | 30468 | Alginate, sodium, Manucol HV (ISP Alginates) (Manucol) |
| | | | | | 30470 | Alginate, sodium, Manucol LV (ISP Alginates) (Manucol) |
| | | | | | 30469 | Alginate, sodium, Manucol MV (ISP Alginates) (Manucol) |
| | | | | | 30471 | Alginate, sodium, Manucol XL (ISP Alginates) (Manucol) |
| | | | | | 30465 | Alginate, specialty blend, Manucol JKT (ISP Alginates) (Manugel) |
| | | | | | 30327 | Alginate, specialty blend, Manugel C (ISP Alginates) (Manugel) |
| | | | | | 30331 | Alginate, specialty blend, Manugel JKB (ISP Alginates) (Manugel) |
| | | | | | 30464 | Alginate, specialty blend, Manugel JKBK (ISP Alginates) (Manugel) |
| | | | | | 30326 | Alginate, specialty blend, Manugel L98 (ISP Alginates) (Manugel) |
| | | | | | 30325 | Alginate, specialty blend, Manugel PTJ (ISP Alginates) (Manugel) |
| | | | | | 54782 | Bran, oat, B-CAN, 70% beta glucan, conc (Garuda International) (Garuda) |
| | | | | | 38729 | Cellulose Gell, Avicel CG 200 (FMC Corporation) (FMC BioPolymer) |
| | | | | | 30014 | Cellulose Gell, Avicel CL 611 (FMC Corporation) (FMC BioPolymer) |
| | | | | | 30011 | Cellulose Gell, Avicel RC 501 (FMC Corporation) (FMC BioPolymer) |
| | | | | | 30012 | Cellulose Gell, Avicel RC 581 (FMC Corporation) (FMC BioPolymer) |
| | | | | | 30013 | Cellulose Gell, Avicel RC 591F (FMC Corporation) (FMC BioPolymer) |
| | | | | | 30208 | Cellulose, hydroxypropyl methylcellulose, Methocel E15 (Dow Chemical Company) (Dow) |
| | | | | | 30210 | Cellulose, hydroxypropyl methylcellulose, Methocel E4M (Dow Chemical Company) (Dow) |
| | | | | | 30209 | Cellulose, hydroxypropyl methylcellulose, Methocel E50 (Dow Chemical Company) (Dow) |
| | | | | | 38712 | Cellulose, hydroxypropyl methylcellulose, Methocel E75M (Dow Chemical Company) (Dow) |
| | | | | | 38715 | Cellulose, hydroxypropyl methylcellulose, Methocel F220MG (Dow Chemical Company) (Dow) |
| | | | | | 38718 | Cellulose, hydroxypropyl methylcellulose, Methocel F450 (Dow Chemical Company) (Dow) |
| | | | | | 30212 | Cellulose, hydroxypropyl methylcellulose, Methocel F4M (Dow Chemical Company) (Dow) |
| | | | | | 30211 | Cellulose, hydroxypropyl methylcellulose, Methocel F50 (Dow Chemical Company) (Dow) |
| | | | | | 38725 | Cellulose, hydroxypropyl methylcellulose, Methocel HPM 450GP (Dow Chemical Company) (Dow) |
| | | | | | 30430 | Cellulose, hydroxypropyl methylcellulose, Methocel HPM5000GP (Dow Chemical Company) (Dow) |
| | | | | | 30213 | Cellulose, hydroxypropyl methylcellulose, Methocel K100 (Dow Chemical Company) (Dow) |
| | | | | | 30216 | Cellulose, hydroxypropyl methylcellulose, Methocel K100M (Dow Chemical Company) (Dow) |
| | | | | | 30215 | Cellulose, hydroxypropyl methylcellulose, Methocel K15M (Dow Chemical Company) (Dow) |
| | | | | | 30437 | Cellulose, hydroxypropyl methylcellulose, Methocel K35 (Dow Chemical Company) (Dow) |
| | | | | | 30214 | Cellulose, hydroxypropyl methylcellulose, Methocel K4M (Dow Chemical Company) (Dow) |
| | | | | | 38760 | Cellulose, JustFiber, pwd (International Fiber Corp) (JustFiber) |
| | | | | | 30203 | Cellulose, methylcellulose, Methocel A15, food grade (Dow Chemical Company) (Dow) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 30205 | Cellulose, methylcellulose, Methocel A15C, food grade (Dow Chemical Company) (Dow) |
| | | | | | 38699 | Cellulose, methylcellulose, Methocel A40M, food grade (Dow Chemical Company) (Dow) |
| | | | | | 30204 | Cellulose, methylcellulose, Methocel A4C, food grade (Dow Chemical Company) (Dow) |
| | | | | | 30206 | Cellulose, methylcellulose, Methocel A4M, food grade (Dow Chemical Company) (Dow) |
| | | | | | 30444 | Cellulose, methylcellulose, Methocel SG A150, food grade (Dow Chemical Company) (Dow) |
| | | | | | 30447 | Cellulose, methylcellulose, Methocel SG A16M, food grade (Dow Chemical Company) (Dow) |
| | | | | | 30450 | Cellulose, methylcellulose, Methocel SG A7C, food grade (Dow Chemical Company) (Dow) |
| | | | | | 38695 | Cellulose, modified, Methocel A15, food grade (Dow Chemical Company) (Dow) |
| | | | | | 38697 | Cellulose, modified, Methocel A15C, food grade (Dow Chemical Company) (Dow) |
| | | | | | 38700 | Cellulose, modified, Methocel A40M, food grade (Dow Chemical Company) (Dow) |
| | | | | | 38702 | Cellulose, modified, Methocel A4C, food grade (Dow Chemical Company) (Dow) |
| | | | | | 38704 | Cellulose, modified, Methocel A4M, food grade (Dow Chemical Company) (Dow) |
| | | | | | 38706 | Cellulose, modified, Methocel E15, food grade (Dow Chemical Company) (Dow) |
| | | | | | 38708 | Cellulose, modified, Methocel E4M, food grade (Dow Chemical Company) (Dow) |
| | | | | | 38710 | Cellulose, modified, Methocel E50, food grade (Dow Chemical Company) (Dow) |
| | | | | | 38713 | Cellulose, modified, Methocel E75M, food grade (Dow Chemical Company) (Dow) |
| | | | | | 38716 | Cellulose, modified, Methocel F220MG, food grade (Dow Chemical Company) (Dow) |
| | | | | | 38721 | Cellulose, modified, Methocel F4M, food grade (Dow Chemical Company) (Dow) |
| | | | | | 38723 | Cellulose, modified, Methocel F50, food grade (Dow Chemical Company) (Dow) |
| | | | | | 30428 | Cellulose, modified, Methocel HPM 450GP, food grade (Dow Chemical Company) (Dow) |
| | | | | | 30431 | Cellulose, modified, Methocel HPM 5000GP, food grade (Dow Chemical Company) (Dow) |
| | | | | | 30433 | Cellulose, modified, Methocel K100, food grade (Dow Chemical Company) (Dow) |
| | | | | | 30435 | Cellulose, modified, Methocel K100M, food grade (Dow Chemical Company) (Dow) |
| | | | | | 30440 | Cellulose, modified, Methocel K15M, food grade (Dow Chemical Company) (Dow) |
| | | | | | 30438 | Cellulose, modified, Methocel K35, food grade (Dow Chemical Company) (Dow) |
| | | | | | 30442 | Cellulose, modified, Methocel K4M, food grade (Dow Chemical Company) (Dow) |
| | | | | | 30445 | Cellulose, modified, Methocel SG A150, food grade (Dow Chemical Company) (Dow) |
| | | | | | 30448 | Cellulose, modified, Methocel SG A16M, food grade (Dow Chemical Company) (Dow) |
| | | | | | 20467 | Cellulose, modified, Methocel SG A7C, food grade (Dow Chemical Company) (Dow) |
| | | | | | 38719 | Cellulose, modified,Methocel F450, food grade (Dow Chemical Company) (Dow) |
| | | | | | 38791 | Cellulose, pwd (J. Rettenmaier) (J. Rettenmaier) |
| | | | | | 30004 | Cellulose, Solka-Floc, pwd (International Fiber Corp) (Solka-Floc) |
| | | | | | 30346 | Cornstarch (National Starch ) (Ultra Sperse) |
| | | | | | 30000 | Cornstarch (USDA SR-25) (USDA) |
| | | | | | 30350 | Cornstarch, 1 (National Starch ) (Ultra Tex) |
| | | | | | 30391 | Cornstarch, 1215 (National Starch ) (National) |
| | | | | | 30411 | Cornstarch, 2300 (National Starch ) (Novation) |
| | | | | | 30415 | Cornstarch, 2600 (National Starch ) (Novation) |
| | | | | | 30414 | Cornstarch, 2700 (National Starch ) (Novation) |
| | | | | | 30413 | Cornstarch, 4600 (National Starch ) (Novation) |
| | | | | | 30412 | Cornstarch, 5600 (National Starch ) (Novation) |
| | | | | | 30382 | Cornstarch, 825 (National Starch ) (Purity) |
| | | | | | 30359 | Cornstarch, 826 (National Starch ) (Purity) |
| | | | | | 30347 | Cornstarch, A (National Starch ) (Ultra Sperse) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 30354 | Cornstarch, Can-Fil (National Starch ) (National Starch) |
| | | | | | 30398 | Cornstarch, cereal crisp (National Starch ) (National Starch) |
| | | | | | 30342 | Cornstarch, dextrin, Nadex 772 (National Starch ) (National Starch) |
| | | | | | 30282 | Cornstarch, hi amylose, V (National Starch ) (Hylon) |
| | | | | | 30283 | Cornstarch, hi amylose, VII (National Starch ) (Hylon) |
| | | | | | 30281 | Cornstarch, hoosier 5 (National Starch ) (National Starch) |
| | | | | | 30275 | Cornstarch, MeloJel (National Starch ) (National Starch) |
| | | | | | 30030 | Cornstarch, modified, 1658 (National Starch ) (National) |
| | | | | | 30383 | Cornstarch, pregelatinized, 78-1551 (National Starch ) (National) |
| | | | | | 30344 | Cornstarch, pregelatinized, Ultra Pure (National Starch ) (National Starch) |
| | | | | | 30291 | Cornstarch, tapioca dextrin, Crisp Coat, hi amylose (National Starch ) (National Starch) |
| | | | | | 30366 | Cornstarch, TF (National Starch ) (Purity) |
| | | | | | 30343 | Cornstarch, Ultra Crisp CS (National Starch ) (National Starch) |
| | | | | | 30388 | Cornstarch, w/mineral oil, Nu Mould M (National Starch ) (National Starch) |
| | | | | | 30363 | Cornstarch, w/tricalc phosphate, FC (National Starch ) (Purity) |
| | | | | | 38782 | Dextrin, Nutriose FB (Roquette America) (Roquette) |
| | | | | | 8292 | Emulsifier, calcium stearoyl lactylate, Verv (Caravan Ingredients) (Caravan Ingredients) |
| | | | | | 8724 | Emulsifier, decaglyceryl decaoleate, Polyaldo, DGDO (Lonza) (Lonza) |
| | | | | | 8725 | Emulsifier, decaglyceryl monooleate, Polyaldo, 10-1-O (Lonza) (Lonza) |
| | | | | | 8727 | Emulsifier, decaglyceryl monostearate, Polyaldo, 10-1-S (Lonza) (Lonza) |
| | | | | | 8714 | Emulsifier, ethoxylated mono & diglyceride, Aldosperse, 40/6 (Lonza) (Lonza) |
| | | | | | 8715 | Emulsifier, ethoxylated mono & diglyceride, Aldosperse, MS-2 (Lonza) (Lonza) |
| | | | | | 8770 | Emulsifier, ethoxylated mono & diglyceride, EMG 20 (Caravan Ingredients) (Caravan Ingredients) |
| | | | | | 8704 | Emulsifier, hexaglyceryl distearate, Polyaldo, HGDS (Lonza) (Lonza) |
| | | | | | 8707 | Emulsifier, med chain triglyceride, Aldo, MCT (Lonza) (Lonza) |
| | | | | | 8706 | Emulsifier, mono & diglyceride, Aldo, HMS (Lonza) (Lonza) |
| | | | | | 8708 | Emulsifier, mono & diglyceride, Aldo, MO (Lonza) (Lonza) |
| | | | | | 8709 | Emulsifier, mono & diglyceride, Aldo, MS (Lonza) (Lonza) |
| | | | | | 8710 | Emulsifier, mono & diglyceride, Aldo, MSD (Lonza) (Lonza) |
| | | | | | 8711 | Emulsifier, mono & diglyceride, Aldo, MSLG (Lonza) (Lonza) |
| | | | | | 16704 | Emulsifier, mono & diglyceride, Durem 114 (Loders Croklaan) (Loders Croklaan) |
| | | | | | 16705 | Emulsifier, mono & diglyceride, Durem 117 (Loders Croklaan) (Loders Croklaan) |
| | | | | | 16706 | Emulsifier, mono & diglyceride, Durem 204 (Loders Croklaan) (Loders Croklaan) |
| | | | | | 16707 | Emulsifier, mono & diglyceride, Durem 207 (Loders Croklaan) (Loders Croklaan) |
| | | | | | 16708 | Emulsifier, mono & diglyceride, Durem 300 (Loders Croklaan) (Loders Croklaan) |
| | | | | | 8713 | Emulsifier, mono & diglyceride/polysorbate, Aldosperse, O-20 (Lonza) (Lonza) |
| | | | | | 8717 | Emulsifier, mono & diglyceride/polysorbate, Aldosperse, TS-4 (Lonza) (Lonza) |
| | | | | | 16767 | Emulsifier, mono & diglycerides, Ice #2 (Loders Croklaan) (Loders Croklaan) |
| | | | | | 8769 | Emulsifier, monoglyceride, starch complex agent, GMS-90 (Caravan Ingredients) (Caravan Ingredients) |
| | | | | | 8721 | Emulsifier, polysorbate 60, Glycosperse, S-20 (Lonza) (Lonza) |
| | | | | | 8722 | Emulsifier, polysorbate 65, Glycosperse, TS-20 (Lonza) (Lonza) |
| | | | | | 8729 | Emulsifier, polysorbate 80 & propylene glycol, Germantown 76 (Danisco Cultor USA) (Danisco) |
| | | | | | 8720 | Emulsifier, polysorbate 80, Glycosperse, O-20 (Lonza) (Lonza) |
| | | | | | 16762 | Emulsifier, polysorbate, Durfax 80 (Loders Croklaan) (Loders Croklaan) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 16764 | Emulsifier, propylene glycol esters, EC 25 (Loders Croklaan) (Loders Croklaan) |
| | | | | | 8712 | Emulsifier, propylene glycol monostearate, Aldo, PGHMS (Lonza) (Lonza) |
| | | | | | 16763 | Emulsifier, sorbitan monostearate, Durtan 60 (Loders Croklaan) (Loders Croklaan) |
| | | | | | 8718 | Emulsifier, sorbitan monostearate, Glycomul, S (Lonza) (Lonza) |
| | | | | | 8719 | Emulsifier, sorbitan tristearate, Glycomul, TS (Lonza) (Lonza) |
| | | | | | 16722 | Emulsifier, triglycerol monoshortening, Santone 3 1 SH (Loders Croklaan) (Loders Croklaan) |
| | | | | | 16723 | Emulsifier, triglycerol monostearate, Santone 3 1 SXTR (Loders Croklaan) (Loders Croklaan) |
| | | | | | 8705 | Emulsifier, triglyceryl monostearate, Polyaldo, TGMS (Lonza) (Lonza) |
| | | | | | 30180 | Fiber, apple, 50 mesh (Tree Top) (Tree Top) |
| | | | | | 38787 | Fiber, apple, bio (J. Rettenmaier) (Vitacel) |
| | | | | | 38785 | Fiber, bamboo (J. Rettenmaier) (Vitacel) |
| | | | | | 38783 | Fiber, carrot, Hydrobind (Bolthouse Farms) (Bolthouse Farms) |
| | | | | | 13880 | Fiber, corn, Z Trim, pwd (Z Trim) (Z Trim) |
| | | | | | 38786 | Fiber, cottonseed (J. Rettenmaier) (J. Rettenmaier) |
| | | | | | 37110 | Fiber, Fibersol-2, pwd (Archer Daniels Midland Company) (ADM) |
| | | | | | 38751 | Fiber, oat, 200 (SunOpta) (Canadian Harvest) |
| | | | | | 38752 | Fiber, oat, 210 (SunOpta) (Canadian Harvest) |
| | | | | | 38756 | Fiber, oat, 300 (SunOpta) (Canadian Harvest) |
| | | | | | 38757 | Fiber, oat, 500 (SunOpta) (Canadian Harvest) |
| | | | | | 30220 | Fiber, oat, 770 (SunOpta) (Canadian Harvest) |
| | | | | | 30222 | Fiber, oat, 780 (SunOpta) (Canadian Harvest) |
| | | | | | 30903 | Fiber, oat, Z Trim, pwd (Z Trim) (Z Trim) |
| | | | | | 38788 | Fiber, orange (J. Rettenmaier) (Vitacel) |
| | | | | | 30175 | Fiber, sugar beet, Fibrex (Nordic Sugar) (Nordic Sugar) |
| | | | | | 25930 | Fiber, sugar beet, Fibrex 575 (Nordic Sugar) (Nordic Sugar) |
| | | | | | 25931 | Fiber, sugar beet, Fibrex 595 (Nordic Sugar) (Nordic Sugar) |
| | | | | | 25929 | Fiber, sugar beet, Fibrex 595 DC (Nordic Sugar) (Nordic Sugar) |
| | | | | | 25932 | Fiber, sugar beet, Fibrex 600 (Nordic Sugar) (Nordic Sugar) |
| | | | | | 25933 | Fiber, sugar beet, Fibrex 608 (Nordic Sugar) (Nordic Sugar) |
| | | | | | 25934 | Fiber, sugar beet, Fibrex 610 (Nordic Sugar) (Nordic Sugar) |
| | | | | | 25935 | Fiber, sugar beet, Fibrex 615 (Nordic Sugar) (Nordic Sugar) |
| | | | | | 25936 | Fiber, sugar beet, Fibrex 620 (Nordic Sugar) (Nordic Sugar) |
| | | | | | 25937 | Fiber, sugar beet, Fibrex 630 (Nordic Sugar) (Nordic Sugar) |
| | | | | | 29475 | Fiber, sugar beet, NutraFiber, flakes (International Fiber Corp) (NutraFiber) |
| | | | | | 38789 | Fiber, sugarcane, bagasse (J. Rettenmaier) (J. Rettenmaier) |
| | | | | | 38790 | Fiber, tomato (J. Rettenmaier) (J. Rettenmaier) |
| | | | | | 38784 | Fiber, wheat (J. Rettenmaier) (Vitacel) |
| | | | | | 20788 | Food Additive, Microgard MG 100, pwd (Rhodia) (Rhodia) |
| | | | | | 31177 | Food Additive, N Flate, NFDM (National Starch ) (National Starch) |
| | | | | | 30247 | Gelatin, Type A (PB Leiner) (PB Leiner) |
| | | | | | 20784 | Gum, acacia, arabic BEV-202, pwd (TIC Gums ) (TIC Gums) |
| | | | | | 30129 | Gum, acacia, arabic FT-1, pwd (TIC Gums ) (TIC Gums) |
| | | | | | 30125 | Gum, acacia, arabic spray dry, pwd (TIC Gums ) (TIC Gums) |
| | | | | | 38781 | Gum, agar agar MK-80, pwd (Frutarom USA) (Frutarom) |

**490**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 38779 | Gum, agar agar S-100, pwd (Frutarom USA) (Frutarom) |
| | | | | | 38780 | Gum, agar agar S-150-B, pwd (Frutarom USA) (Frutarom) |
| | | | | | 30080 | Gum, arabic (Weinberg Foods) (Insta Thick) |
| | | | | | 30124 | Gum, arabic, FT, pwd (TIC Gums ) (TIC Gums) |
| | | | | | 30037 | Gum, arabic, pwd, G-150 (Frutarom USA) (Frutarom) |
| | | | | | 38768 | Gum, arabic, pwd, spray dried HS (Frutarom USA) (Frutarom) |
| | | | | | 38767 | Gum, arabic, pwd, X-250 (Frutarom USA) (Frutarom) |
| | | | | | 30148 | Gum, blend, Colloid 700, pwd (TIC Gums ) (TIC Gums) |
| | | | | | 30137 | Gum, blend, Colloid 787, pwd (TIC Gums ) (TIC Gums) |
| | | | | | 30144 | Gum, blend, Colloid 886, pre-hydrated, pwd (TIC Gums ) (TIC Gums) |
| | | | | | 30140 | Gum, blend, Colloid 886, pwd (TIC Gums ) (TIC Gums) |
| | | | | | 30146 | Gum, blend, Colloid Stick Tic, pwd (TIC Gums ) (TIC Gums) |
| | | | | | 30149 | Gum, blend, Dairy Blend 8905, pwd (TIC Gums ) (TIC Gums) |
| | | | | | 30157 | Gum, blend, Saladizer 243 M, pwd (TIC Gums ) (TIC Gums) |
| | | | | | 30158 | Gum, blend, Saladizer 250, pre-hydrated, pwd (TIC Gums ) (TIC Gums) |
| | | | | | 30156 | Gum, blend, Saladizer 250, pwd (TIC Gums ) (TIC Gums) |
| | | | | | 30161 | Gum, blend, Stabilizer 424, pwd (TIC Gums ) (TIC Gums) |
| | | | | | 30162 | Gum, blend, Stabilizer ICE 101-A, pwd (TIC Gums ) (TIC Gums) |
| | | | | | 30163 | Gum, blend, Stabilizer ICE 200, pwd (TIC Gums ) (TIC Gums) |
| | | | | | 30173 | Gum, blend, Tomato Paste Extender, pwd (TIC Gums ) (TIC Gums) |
| | | | | | 30075 | Gum, C 15L/50 (Weinberg Foods) (Insta Thick) |
| | | | | | 38707 | Gum, carbohydrate, Methocel E15, food grade (Dow Chemical Company) (Dow) |
| | | | | | 38709 | Gum, carbohydrate, Methocel E4M, food grade (Dow Chemical Company) (Dow) |
| | | | | | 38711 | Gum, carbohydrate, Methocel E50, food grade (Dow Chemical Company) (Dow) |
| | | | | | 38714 | Gum, carbohydrate, Methocel E75M, food grade (Dow Chemical Company) (Dow) |
| | | | | | 38717 | Gum, carbohydrate, Methocel F220MG, food grade (Dow Chemical Company) (Dow) |
| | | | | | 38720 | Gum, carbohydrate, Methocel F450, food grade (Dow Chemical Company) (Dow) |
| | | | | | 38722 | Gum, carbohydrate, Methocel F4M, food grade (Dow Chemical Company) (Dow) |
| | | | | | 38724 | Gum, carbohydrate, Methocel F50, food grade (Dow Chemical Company) (Dow) |
| | | | | | 30429 | Gum, carbohydrate, Methocel HPM 450GP, food grade (Dow Chemical Company) (Dow) |
| | | | | | 30432 | Gum, carbohydrate, Methocel HPM 5000GP, food grade (Dow Chemical Company) (Dow) |
| | | | | | 30434 | Gum, carbohydrate, Methocel K100, food grade (Dow Chemical Company) (Dow) |
| | | | | | 30436 | Gum, carbohydrate, Methocel K100M, food grade (Dow Chemical Company) (Dow) |
| | | | | | 30441 | Gum, carbohydrate, Methocel K15M, food grade (Dow Chemical Company) (Dow) |
| | | | | | 30439 | Gum, carbohydrate, Methocel K35, food grade (Dow Chemical Company) (Dow) |
| | | | | | 30443 | Gum, carbohydrate, Methocel K4M, food grade (Dow Chemical Company) (Dow) |
| | | | | | 30072 | Gum, carboxymethylcellulose, CMC,  9M (Weinberg Foods) (Insta Thick) |
| | | | | | 30063 | Gum, carrageenan, Gelcarin GP 379 (FMC Corporation) (FMC BioPolymer) |
| | | | | | 38793 | Gum, carrageenan, GENU (JM Huber) (CPKelco) |
| | | | | | 30064 | Gum, carrageenan, Lactarin MV 406 (FMC Corporation) (FMC BioPolymer) |
| | | | | | 38773 | Gum, carrageenan, Stamere CK-M (Frutarom USA) (Frutarom) |
| | | | | | 30134 | Gum, cellulose, Ticalose CMC 15, pre-hydrated, pwd (TIC Gums ) (TIC Gums) |
| | | | | | 20783 | Gum, cellulose, Ticalose CMC 2500 C, pwd (TIC Gums ) (TIC Gums) |
| | | | | | 30132 | Gum, cellulose, Ticalose CMC 2500, pre-hydrated, pwd (TIC Gums ) (TIC Gums) |

© 2002-14 ESHA Research, Inc.

# Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 30133 | Gum, cellulose, Ticalose CMC 6000, pre-hydrated, pwd (TIC Gums ) (TIC Gums) |
| | | | | | | 30073 | Gum, CMC 10, 9M (Weinberg Foods) (Insta Thick) |
| | | | | | | 25210 | Gum, Crystal, tapioca dextrin (National Starch ) (National Starch) |
| | | | | | | 30076 | Gum, G 10/50 (Weinberg Foods) (Insta Thick) |
| | | | | | | 30195 | Gum, gellan, Kelcogel (JM Huber) (CPKelco) |
| | | | | | | 30079 | Gum, guar (Weinberg Foods) (Insta Thick) |
| | | | | | | 20789 | Gum, guar, Jaguar 4000 FC, pwd (Rhodia) (Rhodia) |
| | | | | | | 38775 | Gum, guar, M, pwd (Frutarom USA) (Frutarom) |
| | | | | | | 38776 | Gum, guar, MM (W), pwd (Frutarom USA) (Frutarom) |
| | | | | | | 38778 | Gum, guar, MM HV, pwd (Frutarom USA) (Frutarom) |
| | | | | | | 38777 | Gum, guar, MM, pwd (Frutarom USA) (Frutarom) |
| | | | | | | 38766 | Gum, karaya, pwd, SF MK-200 (Frutarom USA) (Frutarom) |
| | | | | | | 30034 | Gum, karaya, pwd, superfine 4x (Frutarom USA) (Frutarom) |
| | | | | | | 30427 | Gum, locust bean (Weinberg Foods) (Insta Thick) |
| | | | | | | 38792 | Gum, locust bean, GENU (JM Huber) (CPKelco) |
| | | | | | | 20791 | Gum, locust bean, HG-175 (Rhodia) (Rhodia) |
| | | | | | | 30151 | Gum, locust bean, POR/A, pwd (TIC Gums ) (TIC Gums) |
| | | | | | | 31965 | Gum, locust bean, POR/A2, pwd (TIC Gums ) (TIC Gums) |
| | | | | | | 30035 | Gum, locust bean, Type D-200 (Frutarom USA) (Frutarom) |
| | | | | | | 30074 | Gum, maltodextrin & carrageenan, C15 (Weinberg Foods) (Insta Thick) |
| | | | | | | 30244 | Gum, maltodextrin guar & xanthum, G2X 10 (Weinberg Foods) (Insta Thick) |
| | | | | | | 30237 | Gum, meerzan (Weinberg Foods) (Insta Thick) |
| | | | | | | 38770 | Gum, Merezan 20 (Frutarom USA) (Frutarom) |
| | | | | | | 38769 | Gum, Merezan 8 (Frutarom USA) (Frutarom) |
| | | | | | | 30036 | Gum, tragacanth, pwd, Type L (Frutarom USA) (Frutarom) |
| | | | | | | 38726 | Gum, sodium carboxymethylcellulose, Aqualon type 7 (Ashland Inc.) (Hercules) |
| | | | | | | 38728 | Gum, sodium carboxymethylcellulose, Aqualon type 9 (Ashland Inc.) (Hercules) |
| | | | | | | 38696 | Gum, vegetable, modified, Methocel A15, food grade (Dow Chemical Company) (Dow) |
| | | | | | | 38698 | Gum, vegetable, modified, Methocel A15C, food grade (Dow Chemical Company) (Dow) |
| | | | | | | 38701 | Gum, vegetable, modified, Methocel A40M, food grade (Dow Chemical Company) (Dow) |
| | | | | | | 38703 | Gum, vegetable, modified, Methocel A4C, food grade (Dow Chemical Company) (Dow) |
| | | | | | | 38705 | Gum, vegetable, modified, Methocel A4M, food grade (Dow Chemical Company) (Dow) |
| | | | | | | 30446 | Gum, vegetable, modified, Methocel SG A150, food grade (Dow Chemical Company) (Dow) |
| | | | | | | 30449 | Gum, vegetable, modified, Methocel SG A16M, food grade (Dow Chemical Company) (Dow) |
| | | | | | | 20468 | Gum, vegetable, modified, Methocel SG A7C, food grade (Dow Chemical Company) (Dow) |
| | | | | | | 30238 | Gum, X 10 (Weinberg Foods) (Insta Thick) |
| | | | | | | 30077 | Gum, xanthan (Weinberg Foods) (Insta Thick) |
| | | | | | | 30337 | Gum, xanthan, Keltrol (JM Huber) (CPKelco) |
| | | | | | | 20790 | Gum, xanthan, Rhodigel 200 (Rhodia) (Rhodia) |
| | | | | | | 30172 | Gum, xanthan, Ticaloid, 102-B, fat free, pwd (TIC Gums ) (TIC Gums) |
| | | | | | | 30167 | Gum, xanthan, Ticaloid, 472, pwd (TIC Gums ) (TIC Gums) |
| | | | | | | 30170 | Gum, xanthan, Ticaloid, lite, pwd (TIC Gums ) (TIC Gums) |
| | | | | | | 30174 | Gum, xanthan, Ticaxan, pre-hydrated, pwd (TIC Gums ) (TIC Gums) |
| | | | | | | 30169 | Gum, xanthan, Ticaxan, pwd (TIC Gums ) (TIC Gums) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 9978 | Gum, xanthan, XG200 (ISP Alginates) (ISP Alginates) |
| | | | | | | 9980 | Gum, xanthan, XG65 (ISP Alginates) (ISP Alginates) |
| | | | | | | 9979 | Gum, xanthan, XG80 (ISP Alginates) (ISP Alginates) |
| | | | | | | 9973 | Inulin, chicory, HSI, non-GMO, pwd (BENEO Group) (Orafti) |
| | | | | | | 9975 | Inulin, chicory, LGI, non-GMO, pwd (BENEO Group) (Orafti) |
| | | | | | | 38736 | Inulin, GR (BENEO Group) (Orafti) |
| | | | | | | 38738 | Inulin, HP (BENEO Group) (Orafti) |
| | | | | | | 38739 | Inulin, HP gel (BENEO Group) (Orafti) |
| | | | | | | 38735 | Inulin, ST (BENEO Group) (Orafti) |
| | | | | | | 38737 | Inulin, ST gel (BENEO Group) (Orafti) |
| | | | | | | 37085 | Lecithin, Breakin LV1, liquid, 700203 (Archer Daniels Midland Company) (ADM) |
| | | | | | | 37086 | Lecithin, Breakin LV1, liquid, 700204 (Archer Daniels Midland Company) (ADM) |
| | | | | | | 37087 | Lecithin, Breakin LV3, liquid  (Archer Daniels Midland Company) (ADM) |
| | | | | | | 37088 | Lecithin, Breakin LV30, liquid  (Archer Daniels Midland Company) (ADM) |
| | | | | | | 31124 | Lecithin, fluid, Leciprime (Riceland) (Riceland) |
| | | | | | | 31123 | Lecithin, granules, Lecigran M (Riceland) (Riceland) |
| | | | | | | 37089 | Lecithin, Performix A, liquid (Archer Daniels Midland Company) (ADM) |
| | | | | | | 37090 | Lecithin, Performix E, liquid (Archer Daniels Midland Company) (ADM) |
| | | | | | | 37105 | Lecithin, Stablec TS, liquid (Archer Daniels Midland Company) (ADM) |
| | | | | | | 37092 | Lecithin, Thermolec 200, liquid  (Archer Daniels Midland Company) (ADM) |
| | | | | | | 37093 | Lecithin, Thermolec 57, liquid  (Archer Daniels Midland Company) (ADM) |
| | | | | | | 37091 | Lecithin, Thermolec WFC , liquid  (Archer Daniels Midland Company) (ADM) |
| | | | | | | 37095 | Lecithin, Ultralec F, deoiled, fine granule (Archer Daniels Midland Company) (ADM) |
| | | | | | | 37094 | Lecithin, Ultralec G, deoiled, granule (Archer Daniels Midland Company) (ADM) |
| | | | | | | 37096 | Lecithin, Ultralec P, deoiled, pwd  (Archer Daniels Midland Company) (ADM) |
| | | | | | | 37097 | Lecithin, Ultralec PSI2  (Archer Daniels Midland Company) (ADM) |
| | | | | | | 37098 | Lecithin, Yelkin 1018, liquid (Archer Daniels Midland Company) (ADM) |
| | | | | | | 37102 | Lecithin, Yelkin DS, liquid (Archer Daniels Midland Company) (ADM) |
| | | | | | | 37099 | Lecithin, Yelkin Gold, liquid (Archer Daniels Midland Company) (ADM) |
| | | | | | | 37101 | Lecithin, Yelkin SS, liquid (Archer Daniels Midland Company) (ADM) |
| | | | | | | 37103 | Lecithin, Yelkin T, liquid (Archer Daniels Midland Company) (ADM) |
| | | | | | | 37100 | Lecithin, Yelkin TS, liquid (Archer Daniels Midland Company) (ADM) |
| | | | | | | 37104 | Lecithin, Yelkinol AC, dry (Archer Daniels Midland Company) (ADM) |
| | | | | | | 54783 | Nopal, PuntiaVera, pwd (Garuda International) (Garuda) |
| | | | | | | 38744 | Oligodextrin, rice, DextriPlus, DE 10 (California Natural Products) (CNP) |
| | | | | | | 38745 | Oligodextrin, rice, DextriPlus, DE 18 (California Natural Products) (CNP) |
| | | | | | | 38743 | Oligodextrin, rice, DextriPlus, DE 5 (California Natural Products) (CNP) |
| | | | | | | 38730 | Pectin, GENU (JM Huber) (CPKelco) |
| | | | | | | 35304 | Pectin, GENU (Workstead Industries) (Pomona's Universal) |
| | | | | | | 30152 | Pectin, HM rapid set, pwd (TIC Gums ) (TIC Gums) |
| | | | | | | 20470 | Pectin, HM slow set, pwd (TIC Gums ) (TIC Gums) |
| | | | | | | 38741 | Pectin, liquid (USDA SR-25) (USDA) |
| | | | | | | 30153 | Pectin, LM 35, pwd (TIC Gums ) (TIC Gums) |
| | | | | | | 35694 | Pectin, low methoxyl, citrus (Workstead Industries) (Pomona's Universal) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 33956 | Pectin, SLENDID (JM Huber) (CPKelco) |
| | | | | | 35303 | Pectin, SLENDID (Workstead Industries) (Pomona's Universal) |
| | | | | | 27021 | Pectin, unsweetened, dry, 1.75oz pkg (USDA SR-25) (USDA) |
| | | | | | 2665 | Rennin, tablet, unsweetened 0.35oz pkg (USDA SR-25) (USDA) |
| | | | | | 28089 | Starch Complexing Agent, GMS 90 double strength (Caravan Ingredients) (Caravan Ingredients) |
| | | | | | 30232 | Starch, 10/70 PF (Weinberg Foods) (Insta Starch) |
| | | | | | 30083 | Starch, 10/70 SH, pregelled tapioca starch & maltodextrin (Weinberg Foods) (Insta Starch) |
| | | | | | 30236 | Starch, 100 CJ (Weinberg Foods) (Insta Starch) |
| | | | | | 30084 | Starch, 100 H 50 (Weinberg Foods) (Insta Starch) |
| | | | | | 30081 | Starch, 100 PFX, pregelled waxy maize (Weinberg Foods) (Insta Starch) |
| | | | | | 30259 | Starch, Battercrisp 90230 (Cargill Foods) (Cerestar) |
| | | | | | 38732 | Starch, beta cyclodextrin, Cavitron (Cargill Foods) (Cerestar) |
| | | | | | 6070 | Starch, black gram, INTL (East Asia Food Composition) (East Asia Food Composition) |
| | | | | | 30088 | Starch, cassava, bitter, INTL (East Asia Food Composition) (East Asia Food Composition) |
| | | | | | 37081 | Starch, corn, Clinton 184 (Archer Daniels Midland Company) (ADM) |
| | | | | | 37080 | Starch, corn, Clinton 185 (Archer Daniels Midland Company) (ADM) |
| | | | | | 30052 | Starch, corn, Pure-Dent B700 (Grain Processing Corporation) (GPC) |
| | | | | | 30404 | Starch, food, modified (National Starch ) (Capsul) |
| | | | | | 30417 | Starch, food, modified (National Starch ) (Gel N' Melt) |
| | | | | | 30399 | Starch, food, modified (National Starch ) (National Starch) |
| | | | | | 30373 | Starch, food, modified (National Starch ) (Pure Flo) |
| | | | | | 30356 | Starch, food, modified (National Starch ) (Textaid A) |
| | | | | | 30298 | Starch, food, modified, 104 (National Starch ) (National) |
| | | | | | 30392 | Starch, food, modified, 1333 (National Starch ) (National) |
| | | | | | 30393 | Starch, food, modified, 13906 (National Starch ) (National) |
| | | | | | 30394 | Starch, food, modified, 1457 (National Starch ) (National) |
| | | | | | 30299 | Starch, food, modified, 150 (National Starch ) (National) |
| | | | | | 30408 | Starch, food, modified, 150, w/erythorbic acid (National Starch ) (National) |
| | | | | | 30395 | Starch, food, modified, 1545, w/erythorbic acid (National Starch ) (National) |
| | | | | | 30371 | Starch, food, modified, 1773 (National Starch ) (Purity Gum) |
| | | | | | 30351 | Starch, food, modified, 2 (National Starch ) (Ultra Tex) |
| | | | | | 30407 | Starch, food, modified, 21D (National Starch ) (Purity) |
| | | | | | 30378 | Starch, food, modified, 270A (National Starch ) (Purity) |
| | | | | | 30286 | Starch, food, modified, 322 (National Starch ) (Hi Set) |
| | | | | | 30287 | Starch, food, modified, 377 (National Starch ) (Hi Set) |
| | | | | | 30374 | Starch, food, modified, 4 (National Starch ) (Purity) |
| | | | | | 30352 | Starch, food, modified, 4 (National Starch ) (Ultra Tex) |
| | | | | | 30384 | Starch, food, modified, 4012 (National Starch ) (National) |
| | | | | | 30379 | Starch, food, modified, 420 (National Starch ) (Purity) |
| | | | | | 30297 | Starch, food, modified, 46 (National Starch ) (National) |
| | | | | | 30400 | Starch, food, modified, 465 (National Starch ) (National) |
| | | | | | 30375 | Starch, food, modified, 5 (National Starch ) (Purity) |
| | | | | | 30348 | Starch, food, modified, 5 (National Starch ) (Ultra Sperse) |
| | | | | | 30370 | Starch, food, modified, 539 (National Starch ) (Purity Gum) |

**494**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 30406 | Starch, food, modified, 550 (National Starch ) (Purity) |
| | | | | | | 30385 | Starch, food, modified, 5717 (National Starch ) (National) |
| | | | | | | 30369 | Starch, food, modified, 59 (National Starch ) (Purity Gum) |
| | | | | | | 30269 | Starch, food, modified, 60 (National Starch ) (FloJel) |
| | | | | | | 30355 | Starch, food, modified, 6330 (National Starch ) (Capsul) |
| | | | | | | 30270 | Starch, food, modified, 65 (National Starch ) (FloJel) |
| | | | | | | 30381 | Starch, food, modified, 660 (National Starch ) (Purity) |
| | | | | | | 30376 | Starch, food, modified, 69 (National Starch ) (Purity) |
| | | | | | | 30386 | Starch, food, modified, 6912 (National Starch ) (National) |
| | | | | | | 30340 | Starch, food, modified, 711 (National Starch ) (National) |
| | | | | | | 30271 | Starch, food, modified, 75 (National Starch ) (FloJel) |
| | | | | | | 30387 | Starch, food, modified, 77-1744, w/erythorbic acid (National Starch ) (National) |
| | | | | | | 30341 | Starch, food, modified, 814 (National Starch ) (National) |
| | | | | | | 30389 | Starch, food, modified, 912 (National Starch ) (National) |
| | | | | | | 30377 | Starch, food, modified, 92 (National Starch ) (Purity) |
| | | | | | | 30402 | Starch, food, modified, Baka-Snak (National Starch ) (National Starch) |
| | | | | | | 30403 | Starch, food, modified, Batter Bind S (National Starch ) (National Starch) |
| | | | | | | 30368 | Starch, food, modified, BE (National Starch ) (Purity Gum) |
| | | | | | | 30284 | Starch, food, modified, CHG (National Starch ) (Hi Set) |
| | | | | | | 30292 | Starch, food, modified, CL (National Starch ) (N-Lite) |
| | | | | | | 30360 | Starch, food, modified, Cloud (National Starch ) (Purity) |
| | | | | | | 30285 | Starch, food, modified, Crisp Film (National Starch ) (National Starch) |
| | | | | | | 30361 | Starch, food, modified, CSC (National Starch ) (Purity) |
| | | | | | | 30362 | Starch, food, modified, D (National Starch ) (Purity) |
| | | | | | | 30268 | Starch, food, modified, Dry Flo (National Starch ) (National Starch) |
| | | | | | | 30276 | Starch, food, modified, Emulsol 2030 (National Starch ) (National Starch) |
| | | | | | | 30279 | Starch, food, modified, Frigex HV (National Starch ) (National) |
| | | | | | | 30278 | Starch, food, modified, Frigex W (National Starch ) (National Starch) |
| | | | | | | 30272 | Starch, food, modified, G (National Starch ) (FloJel) |
| | | | | | | 30265 | Starch, food, modified, H 50 (National Starch ) (National Starch) |
| | | | | | | 30277 | Starch, food, modified, Hi Flo (National Starch ) (National Starch) |
| | | | | | | 30273 | Starch, food, modified, IF 131 (National Starch ) (National Starch) |
| | | | | | | 9976 | Starch, food, modified, Inscosity B656 (Grain Processing Corporation) (GPC) |
| | | | | | | 30263 | Starch, food, modified, inst (National Starch ) (Pure Flo) |
| | | | | | | 30274 | Starch, food, modified, inst (National Starch ) (Textaid A) |
| | | | | | | 30264 | Starch, food, modified, inst, f type (National Starch ) (Pure Flo) |
| | | | | | | 30293 | Starch, food, modified, L (National Starch ) (N-Lite) |
| | | | | | | 30294 | Starch, food, modified, LP (National Starch ) (N-Lite) |
| | | | | | | 30349 | Starch, food, modified, M (National Starch ) (Ultra Sperse) |
| | | | | | | 30295 | Starch, food, modified, N Creamer 46 (National Starch ) (National Starch) |
| | | | | | | 30296 | Starch, food, modified, N Lok (National Starch ) (National Starch) |
| | | | | | | 30365 | Starch, food, modified, NCS (National Starch ) (Purity) |
| | | | | | | 38761 | Starch, food, modified, Pure-Bind B720 (Grain Processing Corporation) (GPC) |
| | | | | | | 38762 | Starch, food, modified, Pure-Cote B760 (Grain Processing Corporation) (GPC) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 38763 | Starch, food, modified, Pure-Cote B790 (Grain Processing Corporation) (GPC) |
| | | | | | 38764 | Starch, food, modified, Pure-Cote B792, inst (Grain Processing Corporation) (GPC) |
| | | | | | 38765 | Starch, food, modified, Pure-Dent B910 (Grain Processing Corporation) (GPC) |
| | | | | | 30199 | Starch, food, modified, Pure-Gel B980 (Grain Processing Corporation) (GPC) |
| | | | | | 30106 | Starch, food, modified, Pure-Gel B990 (Grain Processing Corporation) (GPC) |
| | | | | | 30198 | Starch, food, modified, Pure-Gel B992 (Grain Processing Corporation) (GPC) |
| | | | | | 30202 | Starch, food, modified, Pure-Gel B994 (Grain Processing Corporation) (GPC) |
| | | | | | 30201 | Starch, food, modified, Pure-Gel B996 (Grain Processing Corporation) (GPC) |
| | | | | | 30105 | Starch, food, modified, Pure-Set B950 (Grain Processing Corporation) (GPC) |
| | | | | | 30104 | Starch, food, modified, Pure-Set B965 (Grain Processing Corporation) (GPC) |
| | | | | | 30397 | Starch, food, modified, S (National Starch ) (National Starch) |
| | | | | | 30288 | Starch, food, modified, SA (National Starch ) (Gel N' Melt) |
| | | | | | 30372 | Starch, food, modified, Stir N' Set (National Starch ) (National Starch) |
| | | | | | 30416 | Starch, food, modified, Superset LV (National Starch ) (National Starch) |
| | | | | | 30357 | Starch, food, modified, Textra (National Starch ) (National Starch) |
| | | | | | 30358 | Starch, food, modified, Thermoflo (National Starch ) (National Starch) |
| | | | | | 30396 | Starch, food, modified, Thermtex (National Starch ) (National Starch) |
| | | | | | 30345 | Starch, food, modified, Ultra Set LT (National Starch ) (National Starch) |
| | | | | | 30367 | Starch, food, modified, W (National Starch ) (Purity) |
| | | | | | 30364 | Starch, food, modified, w/corn syrup solids, HO (National Starch ) (Purity) |
| | | | | | 30353 | Starch, food, modified, WNA (National Starch ) (National Starch) |
| | | | | | 41463 | Starch, kudzubean, INTL (East Asia Food Composition) (East Asia Food Composition) |
| | | | | | 30086 | Starch, kuzubean, INTL (East Asia Food Composition) (East Asia Food Composition) |
| | | | | | 7111 | Starch, mung bean, dried, INTL (East Asia Food Composition) (East Asia Food Composition) |
| | | | | | 7112 | Starch, mung bean, gel, INTL (East Asia Food Composition) (East Asia Food Composition) |
| | | | | | 41465 | Starch, mung bean, INTL (East Asia Food Composition) (East Asia Food Composition) |
| | | | | | 41464 | Starch, mung bean, jelly, INTL (East Asia Food Composition) (East Asia Food Composition) |
| | | | | | 38734 | Starch, native, gel, 03420 (Cargill Foods) (Cerestar) |
| | | | | | 30257 | Starch, Polar Tex 06727, freeze thaw stable (Cargill Foods) (Cerestar) |
| | | | | | 38733 | Starch, Polar Tex 12641, inst (Cargill Foods) (Cerestar) |
| | | | | | 30069 | Starch, potato, food grade (AVEBE America) (AVEBE) |
| | | | | | 30194 | Starch, potato, modified pregelatinized 205/205B pwd (Penford Food Ingredients) (PenPlus) |
| | | | | | 30188 | Starch, potato, modified, PenBind 100, pwd (Penford Food Ingredients) (Penford Food Ingredients) |
| | | | | | 30187 | Starch, potato, modified, PenCling 530, pwd (Penford Food Ingredients) (Penford Food Ingredients) |
| | | | | | 30186 | Starch, potato, modified, PenCling 580, pwd (Penford Food Ingredients) (PenPlus) |
| | | | | | 30192 | Starch, potato, modified, pregelatinized, 2000, pwd (Penford Food Ingredients) (PenPlus) |
| | | | | | 30193 | Starch, potato, modified, pregelatinized, 300, pwd (Penford Food Ingredients) (PenPlus) |
| | | | | | 30190 | Starch, potato, modified, pregelatinized, 40, pwd (Penford Food Ingredients) (PenPlus) |
| | | | | | 30189 | Starch, potato, modified, pregelatinized, 47/47B pwd (Penford Food Ingredients) (PenPlus) |
| | | | | | 30185 | Starch, potato, native, PenCook 10, pwd (Penford Food Ingredients) (Penford Food Ingredients) |
| | | | | | 30016 | Starch, potato, Paselli SA2 (AVEBE America) (AVEBE) |
| | | | | | 30068 | Starch, potato, Pregel VA 70 (AVEBE America) (AVEBE) |
| | | | | | 30191 | Starch, potato, unmodified, pregelatinized, UM/UX, pwd (Penford Food Ingredients) (PenPlus) |
| | | | | | 30058 | Starch, rice, CalNatural StarchPlus, regular (California Natural Products) (CNP) |

**496**

© 2002-14 ESHA Research, Inc.

# Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 38742 | Starch, rice, CalNatural StarcPlusJ (California Natural Products) (CNP) |
| | | | | | 30250 | Starch, rice, neutral (A & B Ingredients) (A & B Ingredients) |
| | | | | | 30252 | Starch, rice, Remy B7 (A & B Ingredients) (A & B Ingredients) |
| | | | | | 30179 | Starch, rice, Remyline AP (A & B Ingredients) (A & B Ingredients) |
| | | | | | 30090 | Starch, rice, waxy, Remyline DR-P (A & B Ingredients) (A & B Ingredients) |
| | | | | | 30091 | Starch, rice, waxy, Remyline XS-E (A & B Ingredients) (A & B Ingredients) |
| | | | | | 30059 | Starch, rice, waxy, StarchPlus, low prot (California Natural Products) (CNP) |
| | | | | | 30089 | Starch, sweet potato, INTL (East Asia Food Composition) (East Asia Food Composition) |
| | | | | | 30280 | Starch, tapioca (National Starch ) (National Starch) |
| | | | | | 30032 | Starch, tapioca dextrin (National Starch ) (N-Oil) |
| | | | | | 30390 | Starch, tapioca dextrin, 0280 (National Starch ) (National) |
| | | | | | 30290 | Starch, tapioca dextrin, Encapsul 855 (National Starch ) (National Starch) |
| | | | | | 30267 | Starch, tapioca dextrin, II, instant (National Starch ) (N-Oil) |
| | | | | | 30266 | Starch, tapioca dextrin, instant (National Starch ) (N-Oil) |
| | | | | | 30289 | Starch, tapioca dextrin, K 4484 (National Starch ) (National Starch) |
| | | | | | 30410 | Starch, tapioca, 3300 (National Starch ) (Novation) |
| | | | | | 30110 | Starch, tapioca, modified, cold water swelling, 3 (National Starch ) (Ultra Tex) |
| | | | | | 30029 | Starch, tapioca, modified, Frigex (National Starch ) (National) |
| | | | | | 30401 | Starch, waxy maize, Amioca (National Starch ) (National Starch) |
| | | | | | 30031 | Starch, waxy maize, modified, Col Flo 67 (National Starch ) (National Starch) |
| | | | | | 30230 | Starch, waxy maize, modified, Firm Tex (National Starch ) (National Starch) |
| | | | | | 30067 | Starch, waxy maize, modified, pregelatinized, inst (National Starch ) (ClearJel) |
| | | | | | 30262 | Starch, waxy maize, modified, TF (National Starch ) (ClearJel) |
| | | | | | 38687 | Thickener, guar gum & maltodextrin, G 10/50 (Weinberg Foods) (Insta Thick) |
| | | | | | 30423 | Thickener, maltodextrin & xanthan gum, X 10 (Weinberg Foods) (Insta Thick) |
| | | | | | 37124 | Thickener, xanthan gum, NovaXan 200, NF/FCC (Archer Daniels Midland Company) (ADM) |
| | | | | | 37125 | Thickener, xanthan gum, NovaXan 200T, NF/FCC (Archer Daniels Midland Company) (ADM) |
| | | | | | 37120 | Thickener, xanthan gum, NovaXan 40, NF/FCC (Archer Daniels Midland Company) (ADM) |
| | | | | | 37121 | Thickener, xanthan gum, NovaXan 40T, NF/FCC (Archer Daniels Midland Company) (ADM) |
| | | | | | 37122 | Thickener, xanthan gum, NovaXan 80, NF/FCC (Archer Daniels Midland Company) (ADM) |
| | | | | | 37123 | Thickener, xanthan gum, NovaXan 80T, NF/FCC (Archer Daniels Midland Company) (ADM) |
| | | | | | 37119 | Thickener, xanthan gum, NovaXan D, NF/FCC (Archer Daniels Midland Company) (ADM) |
| | | | | | 30071 | Thickener, xanthum & guar gum, 11 (Weinberg Foods) (Vis Quick) |
| | | | | | 30070 | Thickener, xanthum & guar gum, 21 (Weinberg Foods) (Vis Quick) |

**Ingredient: Dairy Products & Non-Dairy Substitutes**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 127 | Buttermilk, 983, pwd (SensoryEffects) (Five Star) |
| | | | | | 16418 | Buttermilk, sweet cream, extra grade, dry (DairyAmerica) (DairyAmerica) |
| | | | | | 16417 | Buttermilk, sweet cream, grade A, dry (DairyAmerica) (DairyAmerica) |
| | | | | | 32741 | Cheese, asiago, pwd (The Food Source International, Inc.) (The Food Source International) |
| | | | | | 32742 | Cheese, blue, pwd (The Food Source International, Inc.) (The Food Source International) |
| | | | | | 25272 | Cheese, cheddar (New Zealand Milk Products) (Supernatural Ingredients) |
| | | | | | 32743 | Cheese, cheddar, natural color, pwd (The Food Source International, Inc.) (The Food Source International) |
| | | | | | 10438 | Cheese, cheddar, sharp, shredded, freeze dried (Oregon Freeze Dry) (Oregon Freeze Dry) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 32744 | Cheese, cheddar, white, kosher, pwd (The Food Source International, Inc.) (The Food Source International) |
| | | | | | 32746 | Cheese, cheddar, white, pwd (The Food Source International, Inc.) (The Food Source International) |
| | | | | | 32745 | Cheese, cheddar, white, pwd, organic (The Food Source International, Inc.) (The Food Source International) |
| | | | | | 32747 | Cheese, monterey jack, pwd (The Food Source International, Inc.) (The Food Source International) |
| | | | | | 1870 | Cheese, monterey jack, shredded, freeze dried (Oregon Freeze Dry) (Oregon Freeze Dry) |
| | | | | | 28090 | Cheese, parmesan (New Zealand Milk Products) (Supernatural Ingredients) |
| | | | | | 32749 | Cheese, parmesan, pwd (The Food Source International, Inc.) (The Food Source International) |
| | | | | | 32748 | Cheese, parmesan, pwd, spray dried (The Food Source International, Inc.) (The Food Source International) |
| | | | | | 25273 | Cheese, romano (New Zealand Milk Products) (Supernatural Ingredients) |
| | | | | | 32750 | Cheese, romano, pwd (The Food Source International, Inc.) (The Food Source International) |
| | | | | | 1122 | Cheese, skim milk, dried, pwd (Expro Manufacturing Corporation) (Expro) |
| | | | | | 32751 | Cheese, Swiss, pwd (The Food Source International, Inc.) (The Food Source International) |
| | | | | | 1116 | Cream Cheese, pwd (SensoryEffects) (SensoryEffects) |
| | | | | | 32752 | Cream Cheese, pwd (The Food Source International, Inc.) (The Food Source International) |
| | | | | | 561 | Cream Substitute, cold water soluable, CWS canola (SensoryEffects) (Jerzee) |
| | | | | | 562 | Cream Substitute, no prot, NP 20 (SensoryEffects) (Jerzee) |
| | | | | | 563 | Cream Substitute, no prot, NP Cloud (SensoryEffects) (Jerzee) |
| | | | | | 524 | Cream Substitute, non-dairy, blend C, liquid (SensoryEffects) (Jerzee) |
| | | | | | 529 | Cream Substitute, non-dairy, blend GB (SensoryEffects) (Jerzee) |
| | | | | | 528 | Cream Substitute, non-dairy, blend NDB (SensoryEffects) (Jerzee) |
| | | | | | 570 | Cream Substitute, non-dairy, blend S (SensoryEffects) (Jerzee) |
| | | | | | 521 | Cream Substitute, non-dairy, canola blend, liquid (SensoryEffects) (Jerzee) |
| | | | | | 533 | Cream Substitute, nondairy, coconut, foaming, CocoaRiche 800 (SensoryEffects) (SensoryEffects) |
| | | | | | 530 | Cream Substitute, non-dairy, generic (SensoryEffects) (Jerzee) |
| | | | | | 522 | Cream Substitute, non-dairy, inst (SensoryEffects) (Jerzee) |
| | | | | | 523 | Cream Substitute, non-dairy, soy blend, liquid (SensoryEffects) (Jerzee) |
| | | | | | 531 | Cream Substitute, non-dairy, Vend soy (SensoryEffects) (Jerzee) |
| | | | | | 55065 | Cream, sweet, dehyd (The Food Source International, Inc.) (The Food Source International) |
| | | | | | 55066 | Cream, sweet, pwd (The Food Source International, Inc.) (The Food Source International) |
| | | | | | 55067 | Cream, sweet, rich, pwd (The Food Source International, Inc.) (The Food Source International) |
| | | | | | 31052 | Dairy Blend, E-Pro-33, soy flour whey & nonfat milk, pwd (Expro Manufacturing Corporation) (Expro) |
| | | | | | 121 | Milk Replacer, blend, Bakers Special, dry (Foremost Farms USA) (Foremost Farms USA) |
| | | | | | 119 | Milk Replacer, blend, Dairy Bake, dry (Foremost Farms USA) (Foremost Farms USA) |
| | | | | | 123 | Milk Replacer, blend, Econo Bake, dry (Foremost Farms USA) (Foremost Farms USA) |
| | | | | | 122 | Milk Replacer, blend, Nutrimix 500, dry (Foremost Farms USA) (Foremost Farms USA) |
| | | | | | 50 | Milk, evaporated, filled (SensoryEffects) (SensoryEffects) |
| | | | | | 41392 | Milk, evaporated, nonfat (SensoryEffects) (SensoryEffects) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 178 | Milk, evaporated, skim (SensoryEffects) (SensoryEffects) |
| | | | | | 20928 | Milk, evaporated, w/add vit D, #10 (SensoryEffects) (SensoryEffects) |
| | | | | | 179 | Milk, evaporated, whole (SensoryEffects) (SensoryEffects) |
| | | | | | 16415 | Milk, nonfat, extra grade, high heat, dry (DairyAmerica) (DairyAmerica) |
| | | | | | 16414 | Milk, nonfat, extra grade, low heat, dry (DairyAmerica) (DairyAmerica) |
| | | | | | 16416 | Milk, nonfat, extra grade, medium heat, dry (DairyAmerica) (DairyAmerica) |
| | | | | | 16413 | Milk, nonfat, grade A, high heat, dry (DairyAmerica) (DairyAmerica) |
| | | | | | 16412 | Milk, nonfat, grade A, low heat, dry (DairyAmerica) (DairyAmerica) |
| | | | | | 16409 | Milk, nonfat, grade A, medium heat, dry (DairyAmerica) (DairyAmerica) |
| | | | | | 41395 | Milk, nonfat, non fortified, inst crystals (Ryt-way Food Products) (Ryt-way) |
| | | | | | 55661 | Milk, nonfat, w/add vit A & D, inst crystals (Ryt-way Food Products) (Ryt-way) |
| | | | | | 37773 | Milk, skim, extra grade, high heat, dry (DairyAmerica) (DairyAmerica) |
| | | | | | 37772 | Milk, skim, extra grade, low heat, dry (DairyAmerica) (DairyAmerica) |
| | | | | | 37775 | Milk, skim, extra grade, medium heat, dry (DairyAmerica) (DairyAmerica) |
| | | | | | 37774 | Milk, skim, grade A, high heat, dry (DairyAmerica) (DairyAmerica) |
| | | | | | 37771 | Milk, skim, grade A, low heat, dry (DairyAmerica) (DairyAmerica) |
| | | | | | 37770 | Milk, skim, grade A, medium heat, dry (DairyAmerica) (DairyAmerica) |
| | | | | | 21054 | Milk, skim, non fortified, inst crystals (Ryt-way Food Products) (Ryt-way) |
| | | | | | 20927 | Milk, skim, w/add vit A & D, inst crystals (Ryt-way Food Products) (Ryt-way) |
| | | | | | 16410 | Milk, whole, 26%, extra grade, dry (DairyAmerica) (DairyAmerica) |
| | | | | | 16411 | Milk, whole, 28.5%, extra grade, dry (DairyAmerica) (DairyAmerica) |
| | | | | | 37711 | Pie Filling, lemon, prep w/water (Bunge Foods) (Bunge) |
| | | | | | 37707 | Pie Filling, R&H Speedy Creme, lemon, pwd (Bunge Foods) (Bunge) |
| | | | | | 57953 | Pudding, lemon, prep w/water (Bunge Foods) (Bunge) |
| | | | | | 2668 | Pudding, R&H Speedy Creme, lemon, pwd (Bunge Foods) (Bunge) |
| | | | | | 9798 | Sauce, cheese, cheddar type, RM, 3106, inst (Kraft) (Kraft) |
| | | | | | 532 | Sour Cream, 1755, pwd (SensoryEffects) (Five Star) |
| | | | | | 32755 | Sour Cream, pwd (The Food Source International, Inc.) (The Food Source International) |
| | | | | | 821 | Soy Milk, full fat, pwd (Clofine Dairy & Food Products) (SoyFine) |
| | | | | | 820 | Soy Milk, low fat, pwd (Clofine Dairy & Food Products) (SoyFine) |
| | | | | | 520 | Topping, whipped, dmp basic base (SensoryEffects) (SensoryEffects) |
| | | | | | 32756 | Yogurt, pwd (The Food Source International, Inc.) (The Food Source International) |

**Ingredient: Butters, Fats, Margarines, Shortenings, Oils, & Substitutes**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 44354 | butter and margarine, blend, 25, F544X (Bunge Foods) (Bunge) |
| | | | | | 44355 | butter and margarine, blend, 40, F534X (Bunge Foods) (Bunge) |
| | | | | | 44356 | butter and margarine, blend, 50, F548X (Bunge Foods) (Bunge) |
| | | | | | 44357 | butter and margarine, blend, 60, F546X (Bunge Foods) (Bunge) |
| | | | | | 8215 | Butter, pwd (SensoryEffects) (SensoryEffects) |
| | | | | | 32740 | Butter, pwd (The Food Source International, Inc.) (The Food Source International) |
| | | | | | 44958 | Extract, peanut (Golden Peanut Company) (Golden Peanut) |
| | | | | | 44417 | Fat Replacer (California Natural Products) (CNP) |
| | | | | | 8654 | Fat Replacer, Fruitrim, GMO free, w/o MSG, liquid (Advanced Ingredients) (Advanced Ingredients) |
| | | | | | 8683 | Fat Replacer, K-Blazer (Kraft) (Kraft) |
| | | | | | 30143 | Fat Substitute, No Fat Snack, pwd (TIC Gums ) (TIC Gums) |

**499**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 8089 | Fat, butter, pwd, h-1 (SensoryEffects) (Centennial) |
| | | | | | 44338 | Fat, lard (Bunge Foods) (Bunge) |
| | | | | | 44351 | Margarine, bakers grade, part hydrog soy cttnsd oil, F541X (Bunge Foods) (Bunge) |
| | | | | | 44784 | Margarine, industrial, cttnsd & part hydrog soy, non dairy (USDA SR-25) (USDA) |
| | | | | | 44785 | Margarine, industrial, reg & part hydrog soy (USDA SR-25) (USDA) |
| | | | | | 44348 | Margarine, puff pastry, F549X (Bunge Foods) (Bunge) |
| | | | | | 44349 | Margarine, puff pastry, Vito M & V, F556C (Bunge Foods) (Bunge) |
| | | | | | 44353 | Margarine, Trophy, F553X (Bunge Foods) (Bunge) |
| | | | | | 44363 | Oil, butter flvrd, liquid dressing, Hi-Glo, F647X (Bunge Foods) (Bunge) |
| | | | | | 37718 | Oil, canola, cooking, F690L (Bunge Foods) (Bunge) |
| | | | | | 8092 | Oil, canola, Elite Nutra-Clear (Bunge Foods) (Bunge) |
| | | | | | 51074 | Oil, canola, hi oleic, 65, transfree (Cargill Foods) (Clear Valley) |
| | | | | | 51083 | Oil, canola, hi oleic, hi stability, 75, transfree (Cargill Foods) (Clear Valley) |
| | | | | | 44790 | Oil, canola, hi stability, 90, transfree (Cargill Foods) (Odyssey) |
| | | | | | 44796 | Oil, canola, hi stability, 95, transfree (Cargill Foods) (Odyssey) |
| | | | | | 44976 | Oil, canola, hi stability, hi oleic, Natreon (USDA SR-25) (USDA: Dow) |
| | | | | | 44765 | Oil, canola, industrial, part hydrog, deep fat frying (USDA SR-25) (USDA) |
| | | | | | 44764 | Oil, canola, industrial, salad & cooking (USDA SR-25) (USDA) |
| | | | | | 44763 | Oil, canola, industrial, salad & cooking w/antifoaming agent (USDA SR-25) (USDA) |
| | | | | | 44369 | Oil, canola, salad, F690L (Bunge Foods) (Bunge) |
| | | | | | 44780 | Oil, coconut, indust, hydrog, whip topping & coffee whitener (USDA SR-25) (USDA) |
| | | | | | 44766 | Oil, coconut, industrial (USDA SR-25) (USDA) |
| | | | | | 44778 | Oil, coconut, industrial, confection fat, cream coatings (USDA SR-25) (USDA) |
| | | | | | 37721 | Oil, cooking, cttnsd, F640E (Bunge Foods) (Bunge) |
| | | | | | 37715 | Oil, cooking, hi stability, part hydrog soybean F627X (Bunge Foods) (Bunge) |
| | | | | | 37719 | Oil, cooking, hi stability, part hydrog soybean, F660X (Bunge Foods) (Bunge) |
| | | | | | 37720 | Oil, corn, cooking, F671B (Bunge Foods) (Bunge) |
| | | | | | 8664 | Oil, corn, Novalipid, low transfat (Archer Daniels Midland Company) (ADM) |
| | | | | | 44370 | Oil, corn, salad, F671B (Bunge Foods) (Bunge) |
| | | | | | 8668 | Oil, cottonseed, Novalipid, low transfat (Archer Daniels Midland Company) (ADM) |
| | | | | | 16726 | Oil, cottonseed, Stearine 07, hydrog (Loders Croklaan) (Loders Croklaan) |
| | | | | | 29495 | Oil, cranberry seed, OmegaCran (Decas Botanical Synergies) (Decas Botanical Synergies) |
| | | | | | 44782 | Oil, industrial, palm kernel, hydrog, filling fat (USDA SR-25) (USDA) |
| | | | | | 16713 | Oil, palm & palm kernel, Freedom 875, coating (Loders Croklaan) (Loders Croklaan) |
| | | | | | 16714 | Oil, palm & palm kernel, Freedom 905, coating (Loders Croklaan) (Loders Croklaan) |
| | | | | | 16715 | Oil, palm & palm kernel, Freedom 910, coating (Loders Croklaan) (Loders Croklaan) |
| | | | | | 16702 | Oil, palm kernel, CLSP 499, fractionated, confectioner's (Loders Croklaan) (Loders Croklaan) |
| | | | | | 16703 | Oil, palm kernel, CLSP 555, fract, part hydrog, confectioner (Loders Croklaan) (Loders Croklaan) |
| | | | | | 44777 | Oil, palm kernel, hydrog, indust confection fat intermed grd (USDA SR-25) (USDA) |
| | | | | | 44776 | Oil, palm kernel, hydrog, indust, confection fat 95 deg hard (USDA SR-25) (USDA) |
| | | | | | 44779 | Oil, palm kernel, hydrog, industrial, whipped toppings (USDA SR-25) (USDA) |
| | | | | | 44775 | Oil, palm kernel, industrial, confection fat (USDA SR-25) (USDA) |
| | | | | | 16718 | Oil, palm kernel, Paramount B, part hydrog, coating (Loders Croklaan) (Loders Croklaan) |
| | | | | | 16719 | Oil, palm kernel, Paramount C, part hydrog, coat, w/lecithin (Loders Croklaan) |

© 2002-14 ESHA Research, Inc.

# Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | | (Loders Croklaan) |
| | | | | | 16710 | Oil, palm, Durkex NT 100, hi stability (Loders Croklaan) (Loders Croklaan) |
| | | | | | 16712 | Oil, palm, Freedom 540, confectioner's, coating (Loders Croklaan) (Loders Croklaan) |
| | | | | | 16716 | Oil, palm, Freedom IC 600, coating (Loders Croklaan) (Loders Croklaan) |
| | | | | | 16717 | Oil, palm, Freedom IC 670, coating (Loders Croklaan) (Loders Croklaan) |
| | | | | | 44781 | Oil, palm, industrial, filling fat (USDA SR-25) (USDA) |
| | | | | | 16769 | Oil, palm, Marbase 2209, margarine base (Loders Croklaan) (Loders Croklaan) |
| | | | | | 16770 | Oil, palm, Revel A, fractionated (Loders Croklaan) (Loders Croklaan) |
| | | | | | 16729 | Oil, palm, SansTrans 25 (Loders Croklaan) (Loders Croklaan) |
| | | | | | 16730 | Oil, palm, SansTrans 25TC, w/TBHQ (Loders Croklaan) (Loders Croklaan) |
| | | | | | 16728 | Oil, palm, Stearine 27, hydrog (Loders Croklaan) (Loders Croklaan) |
| | | | | | 44795 | Oil, peanut, aromatic (Ingredients Distribution International) (Nutrin) |
| | | | | | 37722 | Oil, peanut, cooking, F686P (Bunge Foods) (Bunge) |
| | | | | | 44957 | Oil, peanut, premium (Golden Peanut Company) (Golden Peanut) |
| | | | | | 44794 | Oil, peanut, roasted (Ingredients Distribution International) (Nutrin) |
| | | | | | 44372 | Oil, peanut, salad, F686P (Bunge Foods) (Bunge) |
| | | | | | 8097 | Oil, pumpkin seed, INTL (German Nutrition Tables) (German Nutrition Tables) |
| | | | | | 16724 | Oil, rapeseed cottonseed, Sta-Set RC, hydrog (Loders Croklaan) (Loders Croklaan) |
| | | | | | 16725 | Oil, rapeseed cottonseed, Sta-Set RCS, soybean, hydrog (Loders Croklaan) (Loders Croklaan) |
| | | | | | 44371 | Oil, salad, cttnsd, F640E (Bunge Foods) (Bunge) |
| | | | | | 44367 | Oil, salad, hi stability, part hydrog soybean F627X (Bunge Foods) (Bunge) |
| | | | | | 44368 | Oil, salad, hi stability, part hydrog soybean, F660X (Bunge Foods) (Bunge) |
| | | | | | 16759 | Oil, soybean cottonseed, Betrici, part hydrog, w/emulsifier (Loders Croklaan) (Loders Croklaan) |
| | | | | | 16758 | Oil, soybean cottonseed, Betrkak, part hydrog, w/emulsifier (Loders Croklaan) (Loders Croklaan) |
| | | | | | 8304 | Oil, soybean cottonseed, Durkex 500, part hydrog, hi stab (Loders Croklaan) (Loders Croklaan) |
| | | | | | 16771 | Oil, soybean cottonseed, Kaorich, part hydrog (Loders Croklaan) (Loders Croklaan) |
| | | | | | 8660 | Oil, soybean cottonseed, part hydrog (Archer Daniels Midland Company) (ADM) |
| | | | | | 16772 | Oil, soybean cottonseed, Snackote Plu, part hydrog, coating (Loders Croklaan) (Loders Croklaan) |
| | | | | | 44773 | Oil, soybean cttnsd, part hydrog, indust tortilla shortening (USDA SR-25) (USDA) |
| | | | | | 44783 | Oil, soybean palm, part hydrog, industrial, icing & filling (USDA SR-25) (USDA) |
| | | | | | 16760 | Oil, soybean, Cake Mix 96, part hydrog, w/emulsifier (Loders Croklaan) (Loders Croklaan) |
| | | | | | 37723 | Oil, soybean, cooking, F686P (Bunge Foods) (Bunge) |
| | | | | | 16709 | Oil, soybean, Durkex 100 BHA, part hydrog, hi stability (Loders Croklaan) (Loders Croklaan) |
| | | | | | 44769 | Oil, soybean, industrial, refined (USDA SR-25) (USDA) |
| | | | | | 8661 | Oil, soybean, Novalipid, hydrog, low transfat (Archer Daniels Midland Company) (ADM) |
| | | | | | 8663 | Oil, soybean, Novalipid, hydrog, winterized, low transfat (Archer Daniels Midland Company) (ADM) |
| | | | | | 8665 | Oil, soybean, Novalipid, low transfat (Archer Daniels Midland Company) (ADM) |
| | | | | | 44772 | Oil, soybean, part hydrog & winterized, indust, fry (USDA SR-25) (USDA) |
| | | | | | 8662 | Oil, soybean, part hydrog (Archer Daniels Midland Company) (ADM) |
| | | | | | 44771 | Oil, soybean, part hydrog, industrial, all purpose (USDA SR-25) (USDA) |
| | | | | | 44767 | Oil, soybean, part hydrog, industrial, for flavoring (USDA SR-25) (USDA) |
| | | | | | 44770 | Oil, soybean, part hydrog, industrial, non dairy butter flvr (USDA SR-25) (USDA) |
| | | | | | 44373 | Oil, soybean, salad, F686P (Bunge Foods) (Bunge) |
| | | | | | 16727 | Oil, soybean, Stearine 17, hydrog (Loders Croklaan) (Loders Croklaan) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 51082 | Oil, sunflower, hi oleic, transfree (Cargill Foods) (Clear Valley) |
| | | | | | 51075 | Oil, sunflower, hi stability, 100, transfree (Cargill Foods) (Odyssey) |
| | | | | | 51081 | Oil, sunflower, mid oleic, transfree, NuSun (Cargill Foods) (Cargill) |
| | | | | | 44761 | Oil, sunflower, mid-oleic, industrial (USDA SR-25) (USDA) |
| | | | | | 8667 | Oil, sunflower, Novalipid, low transfat (Archer Daniels Midland Company) (ADM) |
| | | | | | 16761 | Oil, vegetable, dressing, butter flavor (Loders Croklaan) (Loders Croklaan) |
| | | | | | 16711 | Oil, vegetable, Durkex NT Gold, hi stability (Loders Croklaan) (Loders Croklaan) |
| | | | | | 16720 | Oil, vegetable, Paramount X, part hydrog, coat, w/lecithin (Loders Croklaan) (Loders Croklaan) |
| | | | | | 16721 | Oil, vegetable, Paramount XX, part hydrog, coat, w/lecithin (Loders Croklaan) (Loders Croklaan) |
| | | | | | 8315 | Oil, vegetable, Perflex, part hydrog w/emulsifier blend (Loders Croklaan) (Loders Croklaan) |
| | | | | | 4710 | Peanut Butter, liquid (Superior Nut Company) (Superior Nut Company) |
| | | | | | 44341 | Shortening, all purpose, Bake All, F072C (Bunge Foods) (Bunge) |
| | | | | | 44366 | Shortening, all purpose, lard, F267A (Bunge Foods) (Bunge) |
| | | | | | 44360 | Shortening, all purpose, M & V, F159A (Bunge Foods) (Bunge) |
| | | | | | 44365 | Shortening, all purpose, part hydrog soy cttnsd, F298X (Bunge Foods) (Bunge) |
| | | | | | 44340 | Shortening, all purpose, soybean & cttnsd oil (Bunge Foods) (Bunge) |
| | | | | | 37717 | Shortening, all purpose, special, F299X (Bunge Foods) (Bunge) |
| | | | | | 44457 | Shortening, all purpose, veg, Novalipid, low transfat (Archer Daniels Midland Company) (ADM) |
| | | | | | 44380 | Shortening, cake mix 208, food processor, White Plume, F220X (Bunge Foods) (Bunge) |
| | | | | | 44379 | Shortening, cake mix, food processor, F225X (Bunge Foods) (Bunge) |
| | | | | | 37714 | Shortening, cake, F202C (Bunge Foods) (Bunge) |
| | | | | | 44342 | Shortening, cake, F208X (Bunge Foods) (Bunge) |
| | | | | | 44344 | Shortening, cake, part hydrog soybean & soybean oil, F205X (Bunge Foods) (Bunge) |
| | | | | | 44375 | Shortening, confectionary, F736X (Bunge Foods) (Bunge) |
| | | | | | 44377 | Shortening, confectionary, F753X (Bunge Foods) (Bunge) |
| | | | | | 44376 | Shortening, confectionary, F756X (Bunge Foods) (Bunge) |
| | | | | | 44374 | Shortening, confectionary, Shasta, F043X (Bunge Foods) (Bunge) |
| | | | | | 44378 | Shortening, confectionary, Tem Plus 95, F745X (Bunge Foods) (Bunge) |
| | | | | | 44358 | Shortening, donut fry, solid, F115X (Bunge Foods) (Bunge) |
| | | | | | 44385 | Shortening, flakes, biscuit, hard, part hydrog soybean F315X (Bunge Foods) (Bunge) |
| | | | | | 44381 | Shortening, flakes, golden, hard, part hydrog soybean, F313X (Bunge Foods) (Bunge) |
| | | | | | 44384 | Shortening, flakes, icing, hard,  Mr. Chips, F310E (Bunge Foods) (Bunge) |
| | | | | | 44382 | Shortening, flakes, part cttnsd oil, hard, F370E (Bunge Foods) (Bunge) |
| | | | | | 44383 | Shortening, flakes, part hydrog soybean oil, hard, F360X (Bunge Foods) (Bunge) |
| | | | | | 8093 | Shortening, fry, canola, Elite Nutra-Fry, part hydrog (Bunge Foods) (Bunge) |
| | | | | | 44362 | Shortening, frying, solid, beef fat, F253C (Bunge Foods) (Bunge) |
| | | | | | 44361 | Shortening, frying, solid, hydrog lard, F274A (Bunge Foods) (Bunge) |
| | | | | | 44359 | Shortening, frying, solid, lard, D & S, F283A (Bunge Foods) (Bunge) |
| | | | | | 44793 | Shortening, hard, hydrog, transfree, 390 (Cargill Foods) (TransEND) |
| | | | | | 44792 | Shortening, hydrog, transfree, 370 (Cargill Foods) (TransEND) |
| | | | | | 44347 | Shortening, icing, Cremol Plus 60, part hydrog (Bunge Foods) (Bunge) |
| | | | | | 44343 | Shortening, icing, F202C (Bunge Foods) (Bunge) |
| | | | | | 37713 | Shortening, icing, F208X (Bunge Foods) (Bunge) |

**502**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 44346 | Shortening, icing, M & V, F230C (Bunge Foods) (Bunge) |
| | | | | | | 44345 | Shortening, icing, part hydrog soybean cttnsd oil, F242X (Bunge Foods) (Bunge) |
| | | | | | | 8276 | Shortening, industrial, cttnsd & hydrog soy oil (USDA SR-25) (USDA) |
| | | | | | | 44774 | Shortening, industrial, cttnsd soy & part hydrog soy, pastry (USDA SR-25) (USDA) |
| | | | | | | 44768 | Shortening, industrial, fry, part hydrog soy, liquid (USDA SR-25) (USDA) |
| | | | | | | 8272 | Shortening, industrial, lard & veg oil (USDA SR-25) (USDA) |
| | | | | | | 44786 | Shortening, industrial, part hydrog soy & corn oil (USDA SR-25) (USDA) |
| | | | | | | 44787 | Shortening, industrial, part hydrog soy oil (USDA SR-25) (USDA) |
| | | | | | | 37725 | Shortening, nondairy fat, F736X (Bunge Foods) (Bunge) |
| | | | | | | 37727 | Shortening, nondairy fats, F753X (Bunge Foods) (Bunge) |
| | | | | | | 37726 | Shortening, nondairy fats, F756X (Bunge Foods) (Bunge) |
| | | | | | | 37724 | Shortening, nondairy fats, Shasta, F043X (Bunge Foods) (Bunge) |
| | | | | | | 37728 | Shortening, nondairy fats, Tem Plus 95, F745X (Bunge Foods) (Bunge) |
| | | | | | | 16750 | Shortening, palm & palm kernel, SansTrans LS Hardstock (Loders Croklaan) (Loders Croklaan) |
| | | | | | | 16755 | Shortening, palm canola, SansTrans RS39 (Loders Croklaan) (Loders Croklaan) |
| | | | | | | 16756 | Shortening, palm canola, SansTrans RS39 T20 (Loders Croklaan) (Loders Croklaan) |
| | | | | | | 16768 | Shortening, palm kernel, Kristel Gold NL, part hydrog (Loders Croklaan) (Loders Croklaan) |
| | | | | | | 16752 | Shortening, palm soybean, SansTrans PD2, pie (Loders Croklaan) (Loders Croklaan) |
| | | | | | | 16754 | Shortening, palm soybean, SansTrans Roll-Rite P (Loders Croklaan) (Loders Croklaan) |
| | | | | | | 16731 | Shortening, palm, SansTrans 35 (Loders Croklaan) (Loders Croklaan) |
| | | | | | | 16732 | Shortening, palm, SansTrans 39 (Loders Croklaan) (Loders Croklaan) |
| | | | | | | 16733 | Shortening, palm, SansTrans 42 (Loders Croklaan) (Loders Croklaan) |
| | | | | | | 16734 | Shortening, palm, SansTrans 45 (Loders Croklaan) (Loders Croklaan) |
| | | | | | | 16735 | Shortening, palm, SansTrans 45 SF (Loders Croklaan) (Loders Croklaan) |
| | | | | | | 16736 | Shortening, palm, SansTrans 48 (Loders Croklaan) (Loders Croklaan) |
| | | | | | | 16737 | Shortening, palm, SansTrans 50 (Loders Croklaan) (Loders Croklaan) |
| | | | | | | 16738 | Shortening, palm, SansTrans 50 Gold, butter flavored (Loders Croklaan) (Loders Croklaan) |
| | | | | | | 16739 | Shortening, palm, SansTrans 55 (Loders Croklaan) (Loders Croklaan) |
| | | | | | | 16740 | Shortening, palm, SansTrans C1 T15, filling (Loders Croklaan) (Loders Croklaan) |
| | | | | | | 16741 | Shortening, palm, SansTrans C2 T15, filling (Loders Croklaan) (Loders Croklaan) |
| | | | | | | 16742 | Shortening, palm, SansTrans Cake, emulsified (Loders Croklaan) (Loders Croklaan) |
| | | | | | | 16743 | Shortening, palm, SansTrans Cakemix (Loders Croklaan) (Loders Croklaan) |
| | | | | | | 16744 | Shortening, palm, SansTrans DD, frying (Loders Croklaan) (Loders Croklaan) |
| | | | | | | 16745 | Shortening, palm, SansTrans Donut Fry P (Loders Croklaan) (Loders Croklaan) |
| | | | | | | 16746 | Shortening, palm, SansTrans Fry ST (Loders Croklaan) (Loders Croklaan) |
| | | | | | | 16747 | Shortening, palm, SansTrans HF (Loders Croklaan) (Loders Croklaan) |
| | | | | | | 16748 | Shortening, palm, SansTrans HF T15 (Loders Croklaan) (Loders Croklaan) |
| | | | | | | 16749 | Shortening, palm, SansTrans IQ, icing (Loders Croklaan) (Loders Croklaan) |
| | | | | | | 16753 | Shortening, palm, SansTrans Perflex, emulsified (Loders Croklaan) (Loders Croklaan) |
| | | | | | | 16757 | Shortening, palm, SansTrans Soft Icing (Loders Croklaan) (Loders Croklaan) |
| | | | | | | 44364 | Shortening, pie, F299X (Bunge Foods) (Bunge) |
| | | | | | | 32753 | Shortening, pwd (The Food Source International, Inc.) (The Food Source International) |
| | | | | | | 32754 | Shortening, pwd, spray dried (The Food Source International, Inc.) (The Food Source International) |

**503**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 44352 | Shortening, roll-in, golden crescent, F567X (Bunge Foods) (Bunge) |
| | | | | | 44791 | Shortening, soft, hydrog, transfree, 350 (Cargill Foods) (TransEND) |
| | | | | | 44460 | Shortening, soybean cttnsd, Novalipid, part hydrog (Archer Daniels Midland Company) (ADM) |
| | | | | | 16765 | Shortening, soybean, Fluid Bread, w/monoglycerides (Loders Croklaan) (Loders Croklaan) |
| | | | | | 16766 | Shortening, soybean, Fluid Cake (Loders Croklaan) (Loders Croklaan) |
| | | | | | 44339 | Shortening, soybean, frying, Pro Fry (Bunge Foods) (Bunge) |
| | | | | | 44335 | Shortening, soybean, liquid, Clear Choice (Bunge Foods) (Bunge) |
| | | | | | 44337 | Shortening, soybean, liquid, Pour N' Fry (Bunge Foods) (Bunge) |
| | | | | | 16767 | Shortening, sunflower palm & palm kernel, SansTrans LS30 M (Loders Croklaan) (Loders Croklaan) |
| | | | | | 8635 | Shortening, veg, pwd, 1x (SensoryEffects) (Centennial) |
| | | | | | 8213 | Shortening, veg, pwd, I (SensoryEffects) (Centennial) |
| | | | | | 8088 | Shortening, veg, pwd, II (SensoryEffects) (Centennial) |
| | | | | | 8087 | Shortening, veg, pwd, III (SensoryEffects) (Centennial) |
| | | | | | 8214 | Shortening, veg, pwd, IV (SensoryEffects) (Centennial) |
| | | | | | 44350 | Shortening, yeast raised dough, F317X (Bunge Foods) (Bunge) |

**Ingredient: Fruits, Vegetables, & Juices**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 46763 | Apple, blend, puree, 38 brix, conc (Tree Top) (Sabroso) |
| | | | | | 3584 | Apple, flvrd, colored, evap (Tree Top) (Tree Top) |
| | | | | | 3585 | Apple, flvrd, colored, low moist (Tree Top) (Tree Top) |
| | | | | | 3589 | Apple, fzn (Tree Top) (Tree Top) |
| | | | | | 46761 | Apple, golden, puree, 32 brix, conc (Tree Top) (Sabroso) |
| | | | | | 3588 | Apple, low moist, flake, pwd (Tree Top) (Tree Top) |
| | | | | | 72365 | Apple, low moist, puffed (Tree Top) (Tree Top) |
| | | | | | 46760 | Apple, puree, 32 brix, conc (Tree Top) (Sabroso) |
| | | | | | 46762 | Apple, puree, 38 brix, ERD, conc (Tree Top) (Sabroso) |
| | | | | | 38691 | Apple, pwd, 40 mesh (Tastee Apple) (Tastee Apple) |
| | | | | | 46745 | Apples, infused (Tree Top) (Tree Top) |
| | | | | | 3590 | Applesauce, no sugar added (Tree Top) (Tree Top) |
| | | | | | 46758 | Apricot, blenheim, puree, 25 brix, conc (Tree Top) (Sabroso) |
| | | | | | 46759 | Apricot, puree, 25 brix, conc (Tree Top) (Sabroso) |
| | | | | | 46757 | Apricot, puree, cream style, single strength (Tree Top) (Sabroso) |
| | | | | | 3583 | Banana, low moist, flake, pwd (Tree Top) (Tree Top) |
| | | | | | 71353 | Banana, puree (ITI Tropicals) (ITI Tropicals) |
| | | | | | 37155 | Beans, black, ckd, dehyd (Archer Daniels Midland Company) (ADM) |
| | | | | | 37154 | Beans, black, ckd, dehyd, pwd (Archer Daniels Midland Company) (ADM) |
| | | | | | 91076 | Beans, black, flakes (US Foods) (US Foods) |
| | | | | | 91077 | Beans, black, pwd (US Foods) (US Foods) |
| | | | | | 37156 | Beans, black, smooth, inst, dry (Archer Daniels Midland Company) (ADM) |
| | | | | | 37859 | Beans, chick pea, ckd, dehyd, pwd (Archer Daniels Midland Company) (ADM) |
| | | | | | 37164 | Beans, garbanzo, ckd, dehyd, pwd (Archer Daniels Midland Company) (ADM) |
| | | | | | 91078 | Beans, garbanzo, pwd (US Foods) (US Foods) |
| | | | | | 37160 | Beans, great northern, ckd, dehyd (Archer Daniels Midland Company) (ADM) |
| | | | | | 37161 | Beans, great northern, ckd, dehyd, pwd (Archer Daniels Midland Company) (ADM) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 37163 | Beans, kidney, dark red, ckd, dehyd (Archer Daniels Midland Company) (ADM) |
| | | | | | 91079 | Beans, kidney, pwd (US Foods) (US Foods) |
| | | | | | 91080 | Beans, lentils, flakes (US Foods) (US Foods) |
| | | | | | 91081 | Beans, lentils, pwd (US Foods) (US Foods) |
| | | | | | 37165 | Beans, myasi, #1 grade, dry (Archer Daniels Midland Company) (ADM) |
| | | | | | 37158 | Beans, navy, ckd, dehyd, 462001-80M (Archer Daniels Midland Company) (ADM) |
| | | | | | 37159 | Beans, navy, ckd, dehyd, 462002 (Archer Daniels Midland Company) (ADM) |
| | | | | | 91082 | Beans, navy, flakes (US Foods) (US Foods) |
| | | | | | 91083 | Beans, navy, pwd (US Foods) (US Foods) |
| | | | | | 37162 | Beans, pink, #1 grade, dry (Archer Daniels Midland Company) (ADM) |
| | | | | | 91084 | Beans, pink, flakes (US Foods) (US Foods) |
| | | | | | 91085 | Beans, pink, pwd (US Foods) (US Foods) |
| | | | | | 37151 | Beans, pinto, ckd, dehyd (Archer Daniels Midland Company) (ADM) |
| | | | | | 37152 | Beans, pinto, ckd, dehyd, pwd (Archer Daniels Midland Company) (ADM) |
| | | | | | 91086 | Beans, pinto, flakes (US Foods) (US Foods) |
| | | | | | 91087 | Beans, pinto, pwd (US Foods) (US Foods) |
| | | | | | 91088 | Beans, red, pwd (US Foods) (US Foods) |
| | | | | | 37157 | Beans, red, small, inst, dehyd, pwd (Archer Daniels Midland Company) (ADM) |
| | | | | | 53438 | Blackberries, evergreen, fzn (Oregon Raspberry & Blackberry Commission) (Oregon Raspberry & Blackberry Commission) |
| | | | | | 6455 | Blackberries, evergreen, iqf (Oregon Raspberry & Blackberry Commission) (Oregon Raspberry & Blackberry Commission) |
| | | | | | 6456 | Blackberries, evergreen, puree, single strength (Oregon Raspberry & Blackberry Commission) (Oregon Raspberry & Blackberry Commission) |
| | | | | | 46749 | Blackberries, seedless, puree, single strength (Tree Top) (Sabroso) |
| | | | | | 4935 | Blueberries, dried, enhanced flakes (Van Drunen Farms) (Van Drunen Farms) |
| | | | | | 3592 | Blueberries, freeze dried (Mercer Processing ) (Mercer) |
| | | | | | 5395 | Blueberries, pureed, conc, 40 brix (Johnson Concentrates) (Johnson Concentrates) |
| | | | | | 5381 | Blueberries, pureed, fzn (Stahlbush Island Farms) (Stahlbush) |
| | | | | | 893 | Blueberries, sliced, freeze dried (Oregon Freeze Dry) (Oregon Freeze Dry) |
| | | | | | 894 | Blueberries, whole, cultivated, freeze dried (Oregon Freeze Dry) (Oregon Freeze Dry) |
| | | | | | 3542 | Blueberries, wild, lrg, sweetened, freeze dried (Oregon Freeze Dry) (Oregon Freeze Dry) |
| | | | | | 888 | Blueberries, wild, med, sweetened, freeze dried (Oregon Freeze Dry) (Oregon Freeze Dry) |
| | | | | | 889 | Blueberries, wild, sweetened, freeze dried, sml (Oregon Freeze Dry) (Oregon Freeze Dry) |
| | | | | | 644 | Boysenberries, fzn (Oregon Raspberry & Blackberry Commission) (Oregon Raspberry & Blackberry Commission) |
| | | | | | 645 | Boysenberries, iqf (Oregon Raspberry & Blackberry Commission) (Oregon Raspberry & Blackberry Commission) |
| | | | | | 646 | Boysenberries, puree, single strength (Oregon Raspberry & Blackberry Commission) (Oregon Raspberry & Blackberry Commission) |
| | | | | | 32760 | Broccoli, beads, dehyd (The Food Source International, Inc.) (Grade 1) |
| | | | | | 903 | Broccoli, chopped, 1/2", freeze dried (Oregon Freeze Dry) (Oregon Freeze Dry) |
| | | | | | 7257 | Broccoli, dehyd (Dehydrates Inc.) (Dehydrates Inc) |
| | | | | | 904 | Broccoli, florets, beads, freeze dried (Oregon Freeze Dry) |

**505**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 32761 | Broccoli, florets, dehyd (The Food Source International, Inc.) (Grade 1) |
| | | | | | | 32762 | Broccoli, pwd (The Food Source International, Inc.) (Grade 1) |
| | | | | | | 32763 | Cabbage, flakes (The Food Source International, Inc.) (Grade 1) |
| | | | | | | 7255 | Cabbage, flakes, dehyd (Dehydrates Inc.) (Dehydrates Inc) |
| | | | | | | 43430 | Candied Fruit, cherry pineapple mix (Paradise) (Paradise) |
| | | | | | | 43418 | Candied Fruit, cherry, green (Paradise) (Paradise) |
| | | | | | | 43417 | Candied Fruit, cherry, red (Paradise) (Paradise) |
| | | | | | | 43428 | Candied Fruit, citron (Paradise) (Paradise) |
| | | | | | | 43431 | Candied Fruit, fruit cake mix, extra fancy, deluxe (Paradise) (Paradise) |
| | | | | | | 43415 | Candied Fruit, fruit cake mix, old english (Paradise) (Paradise) |
| | | | | | | 43416 | Candied Fruit, fruit cake, Special Mellow Mix (Paradise) (Paradise) |
| | | | | | | 43426 | Candied Fruit, lemon peel (Paradise) (Paradise) |
| | | | | | | 43427 | Candied Fruit, orange peel (Paradise) (Paradise) |
| | | | | | | 43425 | Candied Fruit, pineapple, asrtd colors, pieces (Paradise) (Paradise) |
| | | | | | | 43421 | Candied Fruit, pineapple, green, pieces (Paradise) (Paradise) |
| | | | | | | 43424 | Candied Fruit, pineapple, green, slices (Paradise) (Paradise) |
| | | | | | | 43419 | Candied Fruit, pineapple, pieces (Paradise) (Paradise) |
| | | | | | | 43422 | Candied Fruit, pineapple, red, pieces (Paradise) (Paradise) |
| | | | | | | 43423 | Candied Fruit, pineapple, red, slices (Paradise) (Paradise) |
| | | | | | | 28070 | Candied Fruit, Special Mello Mix (Paradise) (Paradise) |
| | | | | | | 43420 | Candied Fruit,pineapple, slices (Paradise) (Paradise) |
| | | | | | | 43429 | Candied Ginger, crystallized, slices (Paradise) (Paradise) |
| | | | | | | 7245 | Carrot, dehyd (Dehydrates Inc.) (Dehydrates Inc) |
| | | | | | | 32764 | Carrot, dices, 1/4", dehyd (The Food Source International, Inc.) (Grade 1) |
| | | | | | | 32766 | Carrot, flakes, 3/8", dehyd (The Food Source International, Inc.) (Grade 1) |
| | | | | | | 32765 | Carrot, granules (The Food Source International, Inc.) (Grade 1) |
| | | | | | | 32767 | Carrot, puffs, dehyd (The Food Source International, Inc.) (Grade 1) |
| | | | | | | 32768 | Carrot, shoestring, dehyd (The Food Source International, Inc.) (Grade 1) |
| | | | | | | 32769 | Cauliflower, pwd (The Food Source International, Inc.) (Grade 1) |
| | | | | | | 32770 | Celery, cross cut, dehyd (The Food Source International, Inc.) (Grade 1) |
| | | | | | | 7246 | Celery, dehyd (Dehydrates Inc.) (Dehydrates Inc) |
| | | | | | | 32771 | Celery, pwd (The Food Source International, Inc.) (Grade 1) |
| | | | | | | 32772 | Celery, stalk & leaf, dehyd (The Food Source International, Inc.) (Grade 1) |
| | | | | | | 49533 | Cherries, dark, sweet, fzn (Tree Top) (Tree Top) |
| | | | | | | 3593 | Cherries, red, sour, freeze dried (Mercer Processing ) (Mercer) |
| | | | | | | 3552 | Cherries, red, tart, montmorency, 5+1 (Cherry Marketing Institute) (Cherry Marketing Institute) |
| | | | | | | 71033 | Cherries, tart, montmorency, cnd (Cherry Marketing Institute) (Cherry Marketing Institute) |
| | | | | | | 3292 | Cherries, tart, montmorency, dried (Cherry Marketing Institute) (Cherry Marketing Institute) |
| | | | | | | 3290 | Cherries, tart, montmorency, iqf (Cherry Marketing Institute) (Cherry Marketing Institute) |
| | | | | | | 55337 | Chickpeas, pwd (US Foods) (US Foods) |
| | | | | | | 39194 | Chile Pepper, green, diced, iqf (Van Drunen Farms) (Van Drunen Farms) |
| | | | | | | 39195 | Chile Pepper, jalapeno, diced, iqf (Van Drunen Farms) (Van Drunen Farms) |
| | | | | | | 32789 | Chile Pepper, jalapeno, green, dehyd gran (The Food Source International, Inc.) (Grade 1) |
| | | | | | | 92552 | Chili Pepper, green, diced, iqf (Van Drunen Farms) (Van Drunen Farms) |

**506**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 92554 | Chili Pepper, jalapeno, diced, iqf (Van Drunen Farms) (Van Drunen Farms) |
| | | | | | 32788 | Chili Pepper, jalapeno, green, diced, dehyd (The Food Source International, Inc.) (Grade 1) |
| | | | | | 62919 | Coconut, cream, fiesta (ITI Tropicals) (ITI Tropicals) |
| | | | | | 92548 | Corn, rstd, iqf (Van Drunen Farms) (Van Drunen Farms) |
| | | | | | 905 | Corn, supersweet, freeze dried (Oregon Freeze Dry) (Oregon Freeze Dry) |
| | | | | | 32773 | Corn, sweet, dehyd (The Food Source International, Inc.) (Grade 1) |
| | | | | | 29519 | Cranberries, PACran SG, whole, pwd (Decas Botanical Synergies) (Decas Botanical Synergies) |
| | | | | | 29489 | Cranberries, PACran, whole, pwd (Decas Botanical Synergies) (Decas Botanical Synergies) |
| | | | | | 28067 | Fiber, pea, pwd, food grade (Garuda International) (Garuda) |
| | | | | | 72359 | Fig, Adriatic, paste, soft 15, made w/HFCS (Valley Fig Growers) (Valley Fig Growers) |
| | | | | | 72358 | Fig, Adriatic, paste, soft 15, w/conc (Valley Fig Growers) (Valley Fig Growers) |
| | | | | | 72361 | Fig, Adriatic, paste, soft 40, made w/HFCS (Valley Fig Growers) (Valley Fig Growers) |
| | | | | | 72360 | Fig, Adriatic, paste, soft 40, w/conc (Valley Fig Growers) (Valley Fig Growers) |
| | | | | | 72352 | Fig, calimyrna, dried (Valley Fig Growers) (Valley Fig Growers) |
| | | | | | 72354 | Fig, concentrate (Valley Fig Growers) (Valley Fig Growers) |
| | | | | | 72356 | Fig, dried, orange flvrd, colored, diced (Valley Fig Growers) (Valley Fig Growers) |
| | | | | | 72355 | Fig, dried, unflvrd, uncolored, diced (Valley Fig Growers) (Valley Fig Growers) |
| | | | | | 72353 | Fig, kadota, tray dried (Valley Fig Growers) (Valley Fig Growers) |
| | | | | | 72351 | Fig, mission, dried (Valley Fig Growers) (Valley Fig Growers) |
| | | | | | 72357 | Fig, pwd (Valley Fig Growers) (Valley Fig Growers) |
| | | | | | 46747 | Filling, blueberry, fruit on bottom (Tree Top) (Sabroso) |
| | | | | | 58206 | Filling, fig, raspberry flvrd, spreadable (Valley Fig Growers) (Valley Fig Growers) |
| | | | | | 58208 | Filling, fig, unflavored, spreadable (Valley Fig Growers) (Valley Fig Growers) |
| | | | | | 46746 | Fruit, blueberry apple grape, flake, dried (Tree Top) (Sabroso) |
| | | | | | 49538 | Fruit, snack, Fruit Sensations, diced (Tree Top) (Tree Top) |
| | | | | | 46764 | Fruit, strawberry apple pectin, flake, dried (Tree Top) (Sabroso) |
| | | | | | 71462 | Guava, pink, puree (ITI Tropicals) (ITI Tropicals) |
| | | | | | 20353 | Juice, apple, 11.7 brix, conc (Tree Top) (Tree Top) |
| | | | | | 20356 | Juice, apple, 70 brix, conc (Tree Top) (Tree Top) |
| | | | | | 3551 | Juice, cherry, montmorency, conc (Cherry Marketing Institute) (Cherry Marketing Institute) |
| | | | | | 32757 | Juice, lemon, pwd (The Food Source International, Inc.) (The Food Source International) |
| | | | | | 32758 | Juice, lime, pwd (The Food Source International, Inc.) (The Food Source International) |
| | | | | | 32759 | Juice, orange, pwd (The Food Source International, Inc.) (The Food Source International) |
| | | | | | 20354 | Juice, pear, 12 brix, conc (Tree Top) (Tree Top) |
| | | | | | 72363 | Juice, pear, 70 brix, conc (Tree Top) (Tree Top) |
| | | | | | 3294 | Juice, raisin, conc (California Raisins Marketing Board) (California Raisin Board) |
| | | | | | 6484 | Juice, red raspberry, conc (Oregon Raspberry & Blackberry Commission) (Oregon Raspberry & Blackberry Commission) |
| | | | | | 6655 | Leeks, flakes, dehyd (Dehydrates Inc.) (Dehydrates Inc) |
| | | | | | 895 | Lemon, w/peel & seeds, freeze dried, pwd (Oregon Freeze Dry) (Oregon Freeze Dry) |
| | | | | | 3594 | Mango, freeze dried (Mercer Processing ) (Mercer) |
| | | | | | 71461 | Mango, puree (ITI Tropicals) (ITI Tropicals) |
| | | | | | 71460 | Mango, puree, conc (ITI Tropicals) (ITI Tropicals) |

**507**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 643 | Marionberries, fzn (Oregon Raspberry & Blackberry Commission) (Oregon Raspberry & Blackberry Commission) |
| | | | | | 6458 | Marionberries, iqf (Oregon Raspberry & Blackberry Commission) (Oregon Raspberry & Blackberry Commission) |
| | | | | | 6457 | Marionberries, puree, single strength (Oregon Raspberry & Blackberry Commission) (Oregon Raspberry & Blackberry Commission) |
| | | | | | 7256 | Mushrooms, dehyd (Dehydrates Inc.) (Dehydrates Inc) |
| | | | | | 907 | Mushrooms, diced, freeze dried (Oregon Freeze Dry) (Oregon Freeze Dry) |
| | | | | | 35008 | Mushrooms, maitake, pwd (Garuda International) (Garuda) |
| | | | | | 27507 | Mushrooms, oyster, pwd (Garuda International) (Garuda) |
| | | | | | 35009 | Mushrooms, reishi, dried (Garuda International) (Garuda) |
| | | | | | 35003 | Mushrooms, shiitake, pwd (Garuda International) (Garuda) |
| | | | | | 27508 | Mushrooms, tremella, pwd (Garuda International) (Garuda) |
| | | | | | 27509 | Mushrooms, zhu-ling, pwd (Garuda International) (Garuda) |
| | | | | | 896 | Olives, black, 1/4" slices, freeze dried (Oregon Freeze Dry) (Oregon Freeze Dry) |
| | | | | | 32775 | Onion, blend, chopped, dehyd, lrg (The Food Source International, Inc.) (Grade 1) |
| | | | | | 32777 | Onion, blend, granules (The Food Source International, Inc.) (Grade 1) |
| | | | | | 32776 | Onion, blend, minced, dehyd (The Food Source International, Inc.) (Grade 1) |
| | | | | | 32778 | Onion, blend, pwd (The Food Source International, Inc.) (Grade 1) |
| | | | | | 900 | Onion, chopped, sauteed, freeze dried (Oregon Freeze Dry) (Oregon Freeze Dry) |
| | | | | | 92549 | Onion, green, iqf (Van Drunen Farms) (Van Drunen Farms) |
| | | | | | 7258 | Onion, green, minced, dehyd (Dehydrates Inc.) (Dehydrates Inc) |
| | | | | | 92550 | Onion, red, iqf (Van Drunen Farms) (Van Drunen Farms) |
| | | | | | 92551 | Onion, white, iqf (Van Drunen Farms) (Van Drunen Farms) |
| | | | | | 32779 | Orange Peel, granules (The Food Source International, Inc.) (Grade 1) |
| | | | | | 897 | Oranges, puree, freeze dried, pwd (Oregon Freeze Dry) (Oregon Freeze Dry) |
| | | | | | 71463 | Papaya, yellow, puree (ITI Tropicals) (ITI Tropicals) |
| | | | | | 32780 | Parsley, pwd (The Food Source International, Inc.) (Grade 1) |
| | | | | | 71459 | Passion Fruit, conc (ITI Tropicals) (ITI Tropicals) |
| | | | | | 46752 | Peach, puree, 25 brix, conc (Tree Top) (Sabroso) |
| | | | | | 46753 | Peach, yellow cling, puree, 32 brix, conc (Tree Top) (Sabroso) |
| | | | | | 46756 | Pear, bartlett, puree, 32 brix, conc (Tree Top) (Sabroso) |
| | | | | | 46755 | Pear, bartlett, puree, single strength (Tree Top) (Sabroso) |
| | | | | | 3587 | Pear, low moist, flake, pwd (Tree Top) (Tree Top) |
| | | | | | 46754 | Pear, puree, cream style, 32 brix, conc (Tree Top) (Sabroso) |
| | | | | | 906 | Peas, green, freeze dried (Oregon Freeze Dry) (Oregon Freeze Dry) |
| | | | | | 7251 | Peas, green, whole, dehyd (Dehydrates Inc.) (Dehydrates Inc) |
| | | | | | 901 | Peas, pods, sliced, 3/8", freeze dried (Oregon Freeze Dry) (Oregon Freeze Dry) |
| | | | | | 7224 | Peas, split, green, flakes (US Foods) (US Foods) |
| | | | | | 91075 | Peas, split, green, pwd (US Foods) (US Foods) |
| | | | | | 7384 | Peas, split, yellow, pwd (US Foods) (US Foods) |
| | | | | | 7247 | Peppers, sweet, bell, green, dehyd (Dehydrates Inc.) (Dehydrates Inc) |
| | | | | | 902 | Peppers, sweet, bell, green, diced, 3/8", freeze dried (Oregon Freeze Dry) |

Dry)

© 2002-14 ESHA Research, Inc.

# Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 32781 | Peppers, sweet, bell, green, flakes, dehyd (The Food Source International, Inc.) (Grade 1) |
| | | | | | | 32782 | Peppers, sweet, bell, green, granules (The Food Source International, Inc.) (Grade 1) |
| | | | | | | 32783 | Peppers, sweet, bell, green, pwd (The Food Source International, Inc.) (Grade 1) |
| | | | | | | 41409 | Peppers, sweet, bell, red & green, dehyd (Dehydrates Inc.) (Dehydrates Inc) |
| | | | | | | 7248 | Peppers, sweet, bell, red, dehyd (Dehydrates Inc.) (Dehydrates Inc) |
| | | | | | | 908 | Peppers, sweet, bell, red, diced, 3/8", freeze dried (Oregon Freeze Dry) (Oregon Freeze Dry) |
| | | | | | | 32784 | Peppers, sweet, bell, red, flakes, 1/4", dehyd (The Food Source International, Inc.) (Grade 1) |
| | | | | | | 32785 | Peppers, sweet, bell, red, flakes, 3/8", dehyd (The Food Source International, Inc.) (Grade 1) |
| | | | | | | 32786 | Peppers, sweet, bell, red, granules (The Food Source International, Inc.) (Grade 1) |
| | | | | | | 32787 | Peppers, sweet, bell, red, pwd (The Food Source International, Inc.) (Grade 1) |
| | | | | | | 92553 | Peppers, sweet, green, diced, iqf (Van Drunen Farms) (Van Drunen Farms) |
| | | | | | | 92555 | Peppers, sweet, red, iqf (Van Drunen Farms) (Van Drunen Farms) |
| | | | | | | 48062 | Pie Filling, blueberry, R & H Right Choice (Bunge Foods) (Bunge) |
| | | | | | | 3291 | Pie Filling, cherry, montmorency (Cherry Marketing Institute) (Cherry Marketing Institute) |
| | | | | | | 48066 | Pie Filling, cherry, R & H Right Choice (Bunge Foods) (Bunge) |
| | | | | | | 48067 | Pie Filling, lemon, R & H Right Choice (Bunge Foods) (Bunge) |
| | | | | | | 48068 | Pie Filling, peach (Bunge Foods) (Bunge) |
| | | | | | | 57954 | Pie Filling, strawberry (Bunge Foods) (Bunge) |
| | | | | | | 3596 | Pineapple, freeze dried (Mercer Processing ) (Mercer) |
| | | | | | | 890 | Pineapple, freeze dried, pwd (Oregon Freeze Dry) (Oregon Freeze Dry) |
| | | | | | | 3977 | Pineapple, slices, natural glace (Del Monte Foods Company) (S&W) |
| | | | | | | 3978 | Pineapple, wedges, natural glace (Del Monte Foods Company) (S&W) |
| | | | | | | 7259 | Potatoes, dehyd (Dehydrates Inc.) (Dehydrates Inc) |
| | | | | | | 3293 | Raisins, Calif, paste (California Raisins Marketing Board) (California Raisin Board) |
| | | | | | | 3295 | Raisins, Calif, seedless, fresh (California Raisins Marketing Board) (California Raisin Board) |
| | | | | | | 642 | Raspberries, black, iqf (Oregon Raspberry & Blackberry Commission) (Oregon Raspberry & Blackberry Commission) |
| | | | | | | 6485 | Raspberries, black, puree, single strength (Oregon Raspberry & Blackberry Commission) (Oregon Raspberry & Blackberry Commission) |
| | | | | | | 4933 | Raspberries, dried flakes (Van Drunen Farms) (Van Drunen Farms) |
| | | | | | | 3595 | Raspberries, freeze dried (Mercer Processing ) (Mercer) |
| | | | | | | 891 | Raspberries, red, freeze dried, pieces (Oregon Freeze Dry) (Oregon Freeze Dry) |
| | | | | | | 892 | Raspberries, red, freeze dried, pwd (Oregon Freeze Dry) (Oregon Freeze Dry) |
| | | | | | | 318 | Raspberries, red, fzn (Oregon Raspberry & Blackberry Commission) (Oregon Raspberry & Blackberry Commission) |
| | | | | | | 3548 | Raspberries, red, iqf (Oregon Raspberry & Blackberry Commission) (Oregon Raspberry & Blackberry Commission) |
| | | | | | | 3547 | Raspberries, red, puree, single strength (Oregon Raspberry & Blackberry Commission) (Oregon Raspberry & Blackberry Commission) |
| | | | | | | 46748 | Raspberries, red, seedless, puree (Tree Top) (Sabroso) |
| | | | | | | 898 | Raspberries, red, w/o seeds, freeze dried, pwd (Oregon Freeze Dry) (Oregon Freeze Dry) |
| | | | | | | 37153 | Refried Beans, pinto, smooth style, inst (Archer Daniels Midland Company) (ADM) |
| | | | | | | 52223 | Soybean, high isoflavones, non GMO, SoyLife Complex, pwd (Frutarom USA) (Frutarom) |
| | | | | | | 52224 | Soybean, high isoflavones, non GMO, SoyLife Extra, pwd (Frutarom USA) (Frutarom) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 52225 | Soybean, high isoflavones, SoyLife Focus, pwd (Frutarom USA) (Frutarom) |
| | | | | | 32774 | Spice, horseradish, granules (The Food Source International, Inc.) (Grade 1) |
| | | | | | 909 | Spinach, chopped, 1/4", freeze dried (Oregon Freeze Dry) (Oregon Freeze Dry) |
| | | | | | 7252 | Spinach, dehyd (Dehydrates Inc.) (Dehydrates Inc) |
| | | | | | 32793 | Spinach, flakes, dehyd (The Food Source International, Inc.) (Grade 1) |
| | | | | | 7253 | Spinach, pwd (Dehydrates Inc.) (Dehydrates Inc) |
| | | | | | 32792 | Spinach, pwd (The Food Source International, Inc.) (Grade 1) |
| | | | | | 911 | Squash, zucchini, diced, freeze dried (Oregon Freeze Dry) (Oregon Freeze Dry) |
| | | | | | 92557 | Squash, zucchini, fire rstd, iqf (Van Drunen Farms) (Van Drunen Farms) |
| | | | | | 899 | Strawberries, diced, 3/8", freeze dried (Oregon Freeze Dry) (Oregon Freeze Dry) |
| | | | | | 4934 | Strawberries, naturally infused, 1/4" diced (Van Drunen Farms) (Van Drunen Farms) |
| | | | | | 46751 | Strawberries, seedless, HTST, puree (Tree Top) (Sabroso) |
| | | | | | 46750 | Strawberries, seedless, puree, single strength (Tree Top) (Sabroso) |
| | | | | | 32794 | Sweet Potatoes, dices, 3/8", dehyd (The Food Source International, Inc.) (Grade 1) |
| | | | | | 32795 | Sweet Potatoes, pwd (The Food Source International, Inc.) (Grade 1) |
| | | | | | 7250 | Tomatoes, dehyd (Dehydrates Inc.) (Dehydrates Inc) |
| | | | | | 92556 | Tomatoes, fire rstd, diced, iqf (Van Drunen Farms) (Van Drunen Farms) |
| | | | | | 32796 | Tomatoes, flakes, 3/8", dehyd (The Food Source International, Inc.) (Grade 1) |
| | | | | | 32797 | Tomatoes, granules (The Food Source International, Inc.) (Grade 1) |
| | | | | | 910 | Tomatoes, peeled, diced, 1/2", freeze dried (Oregon Freeze Dry) (Oregon Freeze Dry) |
| | | | | | 6656 | Tomatoes, pwd (Dehydrates Inc.) (Dehydrates Inc) |
| | | | | | 32798 | Tomatoes, pwd, spray dried (The Food Source International, Inc.) (Grade 1) |
| | | | | | 37708 | Topping, dessert, blueberry, R & H Right Choice (Bunge Foods) (Bunge) |
| | | | | | 37709 | Topping, dessert, cherry, R & H Right Choice (Bunge Foods) (Bunge) |
| | | | | | 37710 | Topping, dessert, peach (Bunge Foods) (Bunge) |
| | | | | | 37712 | Topping, dessert, strawberry (Bunge Foods) (Bunge) |
| | | | | | 32799 | Zucchini, granules (The Food Source International, Inc.) (Grade 1) |

### Ingredient: Grains, Flours, Fractions, & Grain Products

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 91677 | Bran, corn, Micro Lite, stabilized, fine (SunOpta) (Canadian Harvest) |
| | | | | | 91676 | Bran, corn, Micro Lite, stabilized, medium (SunOpta) (Canadian Harvest) |
| | | | | | 91678 | Bran, corn, Micro Lite, stabilized, ultra fine (SunOpta) (Canadian Harvest) |
| | | | | | 90997 | Bran, light, soft, red, winter wheat (Star of the West Milling Company) (Star of the West) |
| | | | | | 90992 | Bran, light, soft, white, winter wheat (Star of the West Milling Company) (Star of the West) |
| | | | | | 91689 | Bran, oat, stabilized, fine (SunOpta) (Canadian Harvest) |
| | | | | | 91688 | Bran, oat, stabilized, medium (SunOpta) (Canadian Harvest) |
| | | | | | 91679 | Bran, wheat, red, stabilized, course (SunOpta) (Canadian Harvest) |
| | | | | | 91681 | Bran, wheat, red, stabilized, fine (SunOpta) (Canadian Harvest) |
| | | | | | 91680 | Bran, wheat, red, stabilized, medium (SunOpta) (Canadian Harvest) |
| | | | | | 91682 | Bran, wheat, red, stabilized, ultra fine (SunOpta) (Canadian Harvest) |
| | | | | | 91683 | Bran, wheat, stabilized, course (SunOpta) (Canadian Harvest) |
| | | | | | 91685 | Bran, wheat, stabilized, fine (SunOpta) (Canadian Harvest) |
| | | | | | 91684 | Bran, wheat, stabilized, medium (SunOpta) (Canadian Harvest) |
| | | | | | 91686 | Bran, wheat, stabilized, ultra fine (SunOpta) (Canadian Harvest) |
| | | | | | 90991 | Bran, wheat, white, heavy, winter (Star of the West Milling Company) (Star of the West) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 43612 | Bread Crumbs, American style, B72171 (Newly Weds Foods) (Newly Weds Foods) |
| | | | | | 43611 | Bread Crumbs, Japanese style, B66800 (Newly Weds Foods) (Newly Weds Foods) |
| | | | | | 43613 | Bread Crumbs, Japanese style, B66802 (Newly Weds Foods) (Newly Weds Foods) |
| | | | | | 43621 | Bread Crumbs, Japanese style, B66804 (Newly Weds Foods) (Newly Weds Foods) |
| | | | | | 43618 | Bread Crumbs, Japanese style, B66812 (Newly Weds Foods) (Newly Weds Foods) |
| | | | | | 43619 | Bread Crumbs, Japanese style, B66813 (Newly Weds Foods) (Newly Weds Foods) |
| | | | | | 43615 | Bread Crumbs, Japanese style, panko, B66817 (Newly Weds Foods) (Newly Weds Foods) |
| | | | | | 43622 | Bread Crumbs, Japanese style, panko, B66819 (Newly Weds Foods) (Newly Weds Foods) |
| | | | | | 38529 | Flour, corn, Micro-Crisp (National Starch ) (National Starch) |
| | | | | | 93214 | Flour, indust, white, 10% prot, bleached, enrich (USDA SR-25) (USDA) |
| | | | | | 93213 | Flour, indust, white, 10% prot, bleached, unenrich (USDA SR-25) (USDA) |
| | | | | | 93212 | Flour, indust, white, 10% prot, unbleached, enrich (USDA SR-25) (USDA) |
| | | | | | 93211 | Flour, indust, white, 11.5% prot, bleached, enrich (USDA SR-25) (USDA) |
| | | | | | 93202 | Flour, indust, white, 11.5% prot, bleached, unenrich (USDA SR-25) (USDA) |
| | | | | | 93201 | Flour, indust, white, 11.5% prot, unbleached, enrich (USDA SR-25) (USDA) |
| | | | | | 93200 | Flour, indust, white, 13% prot, bleached, enrich (USDA SR-25) (USDA) |
| | | | | | 93199 | Flour, indust, white, 13% prot, bleached, unenrich (USDA SR-25) (USDA) |
| | | | | | 93198 | Flour, indust, white, 15% prot, bleached, enrich (USDA SR-25) (USDA) |
| | | | | | 93197 | Flour, indust, white, 15% prot, bleached, unenrich (USDA SR-25) (USDA) |
| | | | | | 93196 | Flour, indust, white, 9% prot, bleached, enrich (USDA SR-25) (USDA) |
| | | | | | 93195 | Flour, indust, white, 9% prot, bleached, unenrich (USDA SR-25) (USDA) |
| | | | | | 5681 | Flour, jerusalem artichoke (Weinberg Foods) (Weinberg) |
| | | | | | 27515 | Flour, jerusalem artichoke, Heli-FOS (Garuda International) (Garuda) |
| | | | | | 20787 | Flour, oat, hydrolyzed, Oatrim, Beta-Trim, pwd (Rhodia) (Rhodia) |
| | | | | | 93059 | Flour, peanut, 12% fat, 521261 (Golden Peanut Company) (Golden Peanut) |
| | | | | | 93060 | Flour, peanut, 12% fat, 521264 (Golden Peanut Company) (Golden Peanut) |
| | | | | | 93061 | Flour, peanut, 12% fat, 521271 (Golden Peanut Company) (Golden Peanut) |
| | | | | | 92786 | Flour, peanut, 14% fat, extra strong roast (Ingredients Distribution International) (Nutrin) |
| | | | | | 92784 | Flour, peanut, 14% fat, medium roast (Ingredients Distribution International) (Nutrin) |
| | | | | | 92785 | Flour, peanut, 14% fat, strong roast (Ingredients Distribution International) (Nutrin) |
| | | | | | 93062 | Flour, peanut, 28% fat, 522847 (Golden Peanut Company) (Golden Peanut) |
| | | | | | 93063 | Flour, peanut, 28% fat, 522857 (Golden Peanut Company) (Golden Peanut) |
| | | | | | 92788 | Flour, peanut, 28% fat, extra strong roast (Ingredients Distribution International) (Nutrin) |
| | | | | | 92787 | Flour, peanut, 28% fat, strong roast (Ingredients Distribution International) (Nutrin) |
| | | | | | 38201 | Flour, rice, hydrolyzed, 3 (Weinberg Foods) (Rice Complete) |
| | | | | | 57773 | Flour, rice, hydrolyzed, 35 (Weinberg Foods) (Rice Complete) |
| | | | | | 30424 | Flour, rice, hydrolyzed, Insta Rice Complete 3 (Weinberg Foods) (Weinberg) |
| | | | | | 91591 | Flour, rice, white, course (California Natural Products) (CNP) |
| | | | | | 91590 | Flour, rice, white, extra fine (California Natural Products) (CNP) |
| | | | | | 91589 | Flour, rice, white, fine (California Natural Products) (CNP) |
| | | | | | 91588 | Flour, rice, white, regular (California Natural Products) (CNP) |
| | | | | | 7684 | Flour, soy, 220T, lecithinated, refatted (Archer Daniels Midland Company) (ADM) |
| | | | | | 7679 | Flour, soy, 7B, defatted (Archer Daniels Midland Company) (ADM) |
| | | | | | 91018 | Flour, soy, Bakers, defatted (Archer Daniels Midland Company) (ADM) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 7682 | Flour, soy, Soylec C15, lecithinated, refatted (Archer Daniels Midland Company) (ADM) |
| | | | | | | 91019 | Flour, soy, tstd, defatted (Archer Daniels Midland Company) (ADM) |
| | | | | | | 91580 | Flour, sweet rice, course (California Natural Products) (CNP) |
| | | | | | | 91582 | Flour, sweet rice, extra fine (California Natural Products) (CNP) |
| | | | | | | 91581 | Flour, sweet rice, fine (California Natural Products) (CNP) |
| | | | | | | 30118 | Flour, sweet rice, regular (California Natural Products) (CNP) |
| | | | | | | 90993 | Flour, wheat, red, soft & hard blend, enrich (Star of the West Milling Company) (Heritage Blend) |
| | | | | | | 90995 | Flour, wheat, red, soft, enrich, bleached, Peerless Pastry (Star of the West Milling Company) (Star of the West) |
| | | | | | | 38307 | Flour, wheat, red, soft, pastry, enrich, Cardinal (Star of the West Milling Company) (Star of the West) |
| | | | | | | 90989 | Flour, wheat, red, soft, pastry, enrich, Hi Ratio Serenade (Star of the West Milling Company) (Star of the West) |
| | | | | | | 90994 | Flour, wheat, white, soft, winter, enrich (Star of the West Milling Company) (Star of the West) |
| | | | | | | 37166 | Flour, whole wheat, white, Kansas Diamond, extra fine (Archer Daniels Midland Company) (ADM) |
| | | | | | | 38132 | Gluten, wheat, Provim ESP, vital (Archer Daniels Midland Company) (ADM) |
| | | | | | | 38370 | Gluten, wheat, Supergluten 80, vital (Archer Daniels Midland Company) (ADM) |
| | | | | | | 91259 | Gluten, wheat, vital (Cargill Foods) (Cerestar) |
| | | | | | | 38371 | Gluten, wheat, Whetpro 75, vital (Archer Daniels Midland Company) (ADM) |
| | | | | | | 38133 | Gluten, wheat, Whetpro 80, vital (Archer Daniels Midland Company) (ADM) |
| | | | | | | 7579 | Grits, soy (Newly Weds Foods) (Newly Weds Foods) |
| | | | | | | 91021 | Grits, soy, defatted, tstd, 20-40 (Archer Daniels Midland Company) (ADM) |
| | | | | | | 91022 | Grits, soy, defatted, tstd, 20-80 (Archer Daniels Midland Company) (ADM) |
| | | | | | | 91023 | Grits, soy, defatted, tstd, 40-80 (Archer Daniels Midland Company) (ADM) |
| | | | | | | 37135 | Grits, soy, defatted, tstd, 60-0 (Archer Daniels Midland Company) (ADM) |
| | | | | | | 91024 | Grits, soy, defatted, tstd, 80-0 (Archer Daniels Midland Company) (ADM) |
| | | | | | | 7678 | Grits, soy, defatted, tstd, 8-14 (Archer Daniels Midland Company) (ADM) |
| | | | | | | 91020 | Grits, soy, defatted, tstd, 8-20 (Archer Daniels Midland Company) (ADM) |
| | | | | | | 91687 | Oat Mix, whole fiber & bran, Oatex, stabilized, course (SunOpta) (Canadian Harvest) |
| | | | | | | 7691 | Protein, soy, Arcon F, conc, 065301 (Archer Daniels Midland Company) (ADM) |
| | | | | | | 7690 | Protein, soy, Arcon G, conc, 065306 (Archer Daniels Midland Company) (ADM) |
| | | | | | | 7692 | Protein, soy, Arcon VF, conc, 065303 (Archer Daniels Midland Company) (ADM) |
| | | | | | | 38517 | Rice, brown, long grain, unenrich, dry (Riceland) (Riceland) |
| | | | | | | 38166 | Rice, complete hydrolyzed (Weinberg Foods) (Rice Trin) |
| | | | | | | 38516 | Rice, extra long grain, enrich, dry (Riceland) (Riceland) |
| | | | | | | 38515 | Rice, long grain, parboiled, enrich, dry (Riceland) (Riceland) |
| | | | | | | 38202 | Rice, solids, Complete 10 (Weinberg Foods) (Weinberg) |
| | | | | | | 91025 | Soy Flakes, Nutrisoy 70, defatted, mildly tstd (Archer Daniels Midland Company) (ADM) |
| | | | | | | 11121 | Soy Flakes, Nutrisoy 7B, defatted, untstd (Archer Daniels Midland Company) (ADM) |
| | | | | | | 30005 | Starch, wheat, Aytex P (Archer Daniels Midland Company) (ADM) |
| | | | | | | 30006 | Starch, wheat, Edigel 201 (Archer Daniels Midland Company) (ADM) |
| | | | | | | 54785 | Wheat Germ, Proti-GERM, defatted (Garuda International) (Garuda) |
| | | | | | | 13944 | Wheat Nuts, very low sod (AnaCon Foods) (Wheat Nuts) |
| | | | | | | 13943 | Wheat Nuts, original (AnaCon Foods) (Wheat Nuts) |

© 2002-14 ESHA Research, Inc.

# Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 90996 | Wheat, berries, crushed, soft, white (Star of the West Milling Company) (Star of the West) |
| | | | | | 90990 | Wheat, berries, whole, soft, white, Quality Cleaned Wheat (Star of the West Milling Company) (Star of the West) |
| | | | | | 38333 | Wheat, germ, defatted, no. 8 (Viobin USA) (Viobin) |
| | | | | | 91673 | Wheat, germ, full fat, stabilized, course (SunOpta) (Canadian Harvest) |
| | | | | | 91675 | Wheat, germ, full fat, stabilized, fine (SunOpta) (Canadian Harvest) |
| | | | | | 91674 | Wheat, germ, full fat, stabilized, medium (SunOpta) (Canadian Harvest) |

**Ingredient: Meats, Fish, Seafoods, Nuts, Seeds, Eggs, & Substitutes**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 826 | Bacon Substitute, vegetarian, chiplets, Ultra Soy BEC 100 (CHS Protein Food Group) (CHS) |
| | | | | | 8902 | Bacon Substitute, vegetarian, chips, Ultra Soy B 113 (CHS Protein Food Group) (CHS) |
| | | | | | 828 | Bacon Substitute, vegetarian, Ultra Soy, chiplets, B 111 (CHS Protein Food Group) (CHS) |
| | | | | | 8901 | Beef Substitute, vegetarian, bits, Ultra Soy BF 100 (CHS Protein Food Group) (CHS) |
| | | | | | 827 | Beef Substitute, vegetarian, chunks, Ultra Soy BF 101 (CHS Protein Food Group) (CHS) |
| | | | | | 47741 | Chicken, diced, 1/4", ckd, freeze dried (Oregon Freeze Dry) (Oregon Freeze Dry) |
| | | | | | 1869 | Chicken, w/textured soy flour, freeze dried (Oregon Freeze Dry) (Oregon Freeze Dry) |
| | | | | | 47742 | Chicken, white meat, diced, 3/8", ckd, freeze dried (Oregon Freeze Dry) (Oregon Freeze Dry) |
| | | | | | 10437 | Crab, imit, strands, freeze dried (Oregon Freeze Dry) (Oregon Freeze Dry) |
| | | | | | 57969 | Egg White, dried (Cutler Egg Products) (Cutler Egg Products) |
| | | | | | 57972 | Egg White, liquid (Cutler Egg Products) (Cutler Egg Products) |
| | | | | | 57970 | Egg Yolk, dried (Cutler Egg Products) (Cutler Egg Products) |
| | | | | | 57975 | Egg Yolk, liquid (Cutler Egg Products) (Cutler Egg Products) |
| | | | | | 57973 | Egg Yolk, liquid, salted (Cutler Egg Products) (Cutler Egg Products) |
| | | | | | 57974 | Egg Yolk, liquid, sugared (Cutler Egg Products) (Cutler Egg Products) |
| | | | | | 57976 | Egg, liquid, whole (Cutler Egg Products) (Cutler Egg Products) |
| | | | | | 57971 | Egg, whole, dried (Cutler Egg Products) (Cutler Egg Products) |
| | | | | | 51664 | Meringue, pwd (LorAnn Oils) (LorAnn Oils) |
| | | | | | 13280 | Sausage Casing, edible collagen, code D (Nitta Casings) (Nitta Casings) |
| | | | | | 1868 | Sausage, pork, crumbles, freeze dried (Oregon Freeze Dry) (Oregon Freeze Dry) |
| | | | | | 26083 | Seeds, sesame, whole, white, hulled, dried (Foran Spice Company) (Foran Spice) |
| | | | | | 819 | Tofu, full fat, pwd (Clofine Dairy & Food Products) (SoyFine) |
| | | | | | 818 | Tofu, low fat, pwd (Clofine Dairy & Food Products) (SoyFine) |

**Ingredient: Sweeteners**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 37126 | Honey, Honi-Bake 35 MB, pwd (Archer Daniels Midland Company) (ADM) |
| | | | | | 25026 | Honey, Honi-Bake, pwd (Archer Daniels Midland Company) (ADM) |
| | | | | | 37136 | Honey, Honi-Bake, pwd/flakes (Archer Daniels Midland Company) (ADM) |
| | | | | | 25195 | Honey, Honi-Flake 705, flakes (Archer Daniels Midland Company) (ADM) |
| | | | | | 25194 | Honey, Honi-Flake, flakes (Archer Daniels Midland Company) (ADM) |
| | | | | | 37127 | Honey, Sweet'N'Neat 2000 GMF, pwd (Archer Daniels Midland Company) (ADM) |
| | | | | | 25024 | Honey, Sweet'N'Neat 2000, pwd (Archer Daniels Midland Company) (ADM) |
| | | | | | 25025 | Honey, Sweet'N'Neat 3000, flake (Archer Daniels Midland Company) (ADM) |
| | | | | | 25193 | Honey, Sweet'N'Neat 50, pwd (Archer Daniels Midland Company) (ADM) |
| | | | | | 31183 | Molasses, blackstrap (MLG Enterprises ) (MLG) |
| | | | | | 25216 | Molasses, blackstrap, 677 (Malt Products ) (Malt Products) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 63047 | Molasses, Colonial #12, liquid (CHR Hansen) (CHR Hansen) |
| | | | | | 37077 | Molasses, De-Mol, flake (Archer Daniels Midland Company) (ADM) |
| | | | | | 25023 | Molasses, De-Mol, pwd (Archer Daniels Midland Company) (ADM) |
| | | | | | 37106 | Molasses, Dri-Mol 60, pwd (Archer Daniels Midland Company) (ADM) |
| | | | | | 25192 | Molasses, Dri-Mol 604, pwd (Archer Daniels Midland Company) (ADM) |
| | | | | | 37108 | Molasses, Dri-Mol R, pwd  (Archer Daniels Midland Company) (ADM) |
| | | | | | 37107 | Molasses, Dri-Mol, flake (Archer Daniels Midland Company) (ADM) |
| | | | | | 25022 | Molasses, Dri-Mol, pwd (Archer Daniels Midland Company) (ADM) |
| | | | | | 31181 | Molasses, fancy (MLG Enterprises ) (MLG) |
| | | | | | 31185 | Molasses, fancy blend, 290997 A (MLG Enterprises ) (MLG) |
| | | | | | 31184 | Molasses, hi grade (MLG Enterprises ) (MLG) |
| | | | | | 25087 | Molasses, Homemaid (CHR Hansen) (CHR Hansen) |
| | | | | | 31182 | Molasses, refiners (MLG Enterprises ) (MLG) |
| | | | | | 25215 | Molasses, refiners, 715 (Malt Products ) (Malt Products) |
| | | | | | 25021 | Molasses, Sweet'N'Neat 4000, pwd (Archer Daniels Midland Company) (ADM) |
| | | | | | 25191 | Molasses, Sweet'N'Neat 5000, pwd (Archer Daniels Midland Company) (ADM) |
| | | | | | 37109 | Molasses, Sweet'N'Neat 65 GMF, pwd (Archer Daniels Midland Company) (ADM) |
| | | | | | 25197 | Molasses, Sweet'N'Neat 65, pwd (Archer Daniels Midland Company) (ADM) |
| | | | | | 25086 | Molasses, TCT (CHR Hansen) (CHR Hansen) |
| | | | | | 9974 | Oligofructose, L85, non-GMO, liquid (BENEO Group) (Orafti) |
| | | | | | 20785 | Oligofructose, P95, pwd (BENEO Group) (Orafti) |
| | | | | | 29477 | Sucrose, beet, Brix 67.5, liquid (Southern Minnesota Beet Sugar Cooperative) (Southern Minnesota Beet Sugar Cooperative) |
| | | | | | 33959 | Sucrose, sugar solution, 65%, liquid (Nordic Sugar) (Nordic Sugar) |
| | | | | | 33962 | Sucrose, sugar solution, 67%, liquid (Nordic Sugar) (Nordic Sugar) |
| | | | | | 33958 | Sucrose, sugar, 62%, liquid, organic (Nordic Sugar) (Nordic Sugar) |
| | | | | | 33961 | Sucrose, sugar, 65%, liquid, organic (Nordic Sugar) (Nordic Sugar) |
| | | | | | 33963 | Sucrose, sugar, 67%, liquid, organic (Nordic Sugar) (Nordic Sugar) |
| | | | | | 33960 | Sucrose, sugar, SFL, 65%, liquid (Nordic Sugar) (Nordic Sugar) |
| | | | | | 39200 | Sugar, beet, baker's (Southern Minnesota Beet Sugar Cooperative) (Southern Minnesota Beet Sugar Cooperative) |
| | | | | | 39201 | Sugar, beet, fruit (Southern Minnesota Beet Sugar Cooperative) (Southern Minnesota Beet Sugar Cooperative) |
| | | | | | 39202 | Sugar, beet, granulated (Southern Minnesota Beet Sugar Cooperative) (Southern Minnesota Beet Sugar Cooperative) |
| | | | | | 25229 | Sugar, brown, dark (Spreckels Sugar) (Spreckels) |
| | | | | | 45918 | Sugar, brown, dark, liquid (C & H Sugar) (C&H Ingredients) |
| | | | | | 25230 | Sugar, brown, free flowing (Spreckels Sugar) (Spreckels) |
| | | | | | 45917 | Sugar, brown, Golden C (C & H Sugar) (C&H Ingredients) |
| | | | | | 25228 | Sugar, brown, light (Spreckels Sugar) (Spreckels) |
| | | | | | 45934 | Sugar, brown, light, liquid (C & H Sugar) (C&H Ingredients) |
| | | | | | 45919 | Sugar, brown, washed raw (C & H Sugar) (C&H Ingredients) |
| | | | | | 45920 | Sugar, brown, Yellow D (C & H Sugar) (C&H Ingredients) |
| | | | | | 45903 | Sugar, cane, confectioners A (C & H Sugar) (C&H Ingredients) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 45904 | Sugar, cane, confectioners AA (C & H Sugar) (C&H Ingredients) |
| | | | | | 45921 | Sugar, cane, confectioners, bakers drivert (C & H Sugar) (C&H Ingredients) |
| | | | | | 45923 | Sugar, cane, confectioners, Easy Fond (C & H Sugar) (C&H Ingredients) |
| | | | | | 45925 | Sugar, cane, confectioners, fondant (C & H Sugar) (C&H Ingredients) |
| | | | | | 45927 | Sugar, cane, confectioners, icing (C & H Sugar) (C&H Ingredients) |
| | | | | | 45905 | Sugar, cane, confectioners, sanding (C & H Sugar) (C&H Ingredients) |
| | | | | | 45933 | Sugar, cane, crystallized juice (C & H Sugar) (C&H Ingredients) |
| | | | | | 45910 | Sugar, cane, granulated (C & H Sugar) (C&H Ingredients) |
| | | | | | 45906 | Sugar, cane, granulated, bakers special (C & H Sugar) (C&H Ingredients) |
| | | | | | 45908 | Sugar, cane, granulated, bottlers (C & H Sugar) (C&H Ingredients) |
| | | | | | 45907 | Sugar, cane, granulated, bottlers, coarse (C & H Sugar) (C&H Ingredients) |
| | | | | | 45909 | Sugar, cane, granulated, gel grain (C & H Sugar) (C&H Ingredients) |
| | | | | | 45911 | Sugar, cane, granulated, manufacturers (C & H Sugar) (C&H Ingredients) |
| | | | | | 45912 | Sugar, cane, Liquicane, Hawaiian, washed raw, liquid (C & H Sugar) (C&H Ingredients) |
| | | | | | 45915 | Sugar, cane, Liquicane, invert, liquid (C & H Sugar) (C&H Ingredients) |
| | | | | | 45916 | Sugar, cane, Liquicane, invert, turbinado, liquid (C & H Sugar) (C&H Ingredients) |
| | | | | | 45913 | Sugar, cane, Liquicane, liquid (C & H Sugar) (C&H Ingredients) |
| | | | | | 45914 | Sugar, cane, Liquicane, turbinado, liquid (C & H Sugar) (C&H Ingredients) |
| | | | | | 45930 | Sugar, cane, Liquicane, Type 90-71, liquid (C & H Sugar) (C&H Ingredients) |
| | | | | | 45931 | Sugar, cane, Liquicane, Type 90-75, liquid (C & H Sugar) (C&H Ingredients) |
| | | | | | 45932 | Sugar, cane, Liquicane, Type 90-76.7, liquid (C & H Sugar) (C&H Ingredients) |
| | | | | | 45929 | Sugar, cane, Liquicane, type O, liquid (C & H Sugar) (C&H Ingredients) |
| | | | | | 45922 | Sugar, cane, powdered, bakers drivert (C & H Sugar) (C&H Ingredients) |
| | | | | | 45924 | Sugar, cane, powdered, Easy Fond (C & H Sugar) (C&H Ingredients) |
| | | | | | 45926 | Sugar, cane, powdered, fondant (C & H Sugar) (C&H Ingredients) |
| | | | | | 45928 | Sugar, cane, powdered, icing (C & H Sugar) (C&H Ingredients) |
| | | | | | 92943 | Sugar, caramelized, 501 (D.D. Williamson & Co) (D.D. Williamson) |
| | | | | | 92944 | Sugar, caramelized, 502 (D.D. Williamson & Co) (D.D. Williamson) |
| | | | | | 41467 | Sugar, confectioners (Spreckels Sugar) (Spreckels) |
| | | | | | 25227 | Sugar, glaze & icing (Spreckels Sugar) (Spreckels) |
| | | | | | 25225 | Sugar, granulated (Spreckels Sugar) (Spreckels) |
| | | | | | 25085 | Sugar, invert, Nulomoline, congealed (CHR Hansen) (CHR Hansen) |
| | | | | | 62968 | Sugar, invert, Nulomoline, liquid (CHR Hansen) (CHR Hansen) |
| | | | | | 25226 | Sugar, powdered (Spreckels Sugar) (Spreckels) |
| | | | | | 25284 | Sweetener, acesulfame k (Celanese) (Sunett) |
| | | | | | 25218 | Sweetener, artificial, Acesulfame-K (Rit-Chem ) (Rit-Chem) |
| | | | | | 25037 | Sweetener, aspartame, NutraSweet, granular (NutraSweet Company) (NutraSweet) |
| | | | | | 41468 | Sweetener, aspartame, NutraSweet, pwd (NutraSweet Company) (NutraSweet) |
| | | | | | 25158 | Sweetener, corn, dextrose 2031, Royal-T (Ingredion) (Ingredion) |
| | | | | | 25156 | Sweetener, corn, dextrose, Cerelose 2001 (Ingredion) (Ingredion) |
| | | | | | 25157 | Sweetener, corn, dextrose, Cerelose 2023, coarse (Ingredion) (Ingredion) |
| | | | | | 25160 | Sweetener, corn, dextrose, Cerelose 2037, coarse (Ingredion) (Ingredion) |
| | | | | | 25283 | Sweetener, corn, dextrose, Cerelose 2060, fine (Ingredion) (Ingredion) |
| | | | | | 25165 | Sweetener, corn, dextrose, Cerelose 2067, very fine (Ingredion) (Ingredion) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 25164 | Sweetener, corn, dextrose, Cerelose 2401, anhydrous (Ingredion) (Ingredion) |
| | | | | | 25162 | Sweetener, corn, dextrose, Cerelose 2504, anhydrous (Ingredion) (Ingredion) |
| | | | | | 25161 | Sweetener, corn, dextrose, Cerelose 2617, liquid (Ingredion) (Ingredion) |
| | | | | | 37168 | Sweetener, corn, dextrose, Clintose, A (Archer Daniels Midland Company) (ADM) |
| | | | | | 37169 | Sweetener, corn, dextrose, Clintose, F (Archer Daniels Midland Company) (ADM) |
| | | | | | 37171 | Sweetener, corn, dextrose, Clintose, industrial grade (Archer Daniels Midland Company) (ADM) |
| | | | | | 37170 | Sweetener, corn, dextrose, Clintose, VF (Archer Daniels Midland Company) (ADM) |
| | | | | | 1758 | Sweetener, corn, dextrose, Ultradex 2403, anhydrous (Ingredion) (Ingredion) |
| | | | | | 25159 | Sweetener, corn, dextrose, Unidex 2034, agglomerated (Ingredion) (Ingredion) |
| | | | | | 1759 | Sweetener, corn, glucose, Royal 2626, liquid (Ingredion) (Ingredion) |
| | | | | | 25097 | Sweetener, dextrose, BW-0050 (Newly Weds Foods) (Newly Weds Foods) |
| | | | | | 37150 | Sweetener, dextrose, Clintose, Versadex Greens, liquid (Archer Daniels Midland Company) (ADM) |
| | | | | | 62300 | Sweetener, EnergySmart, w/o MSG & GMO, gran (Advanced Ingredients) (Advanced Ingredients) |
| | | | | | 62299 | Sweetener, EnergySmart, w/o MSG & GMO, liquid (Advanced Ingredients) (Advanced Ingredients) |
| | | | | | 63074 | Sweetener, erythritol, Eridex 16952 (Cargill Foods) (Cerestar) |
| | | | | | 37766 | Sweetener, glucose, solids, Globe 1928, DE 28 (Ingredion) (Ingredion) |
| | | | | | 37767 | Sweetener, glucose, solids, Globe 1940, DE 42 (Ingredion) (Ingredion) |
| | | | | | 37768 | Sweetener, glucose, solids, Globe 1942, DE 42 (Ingredion) (Ingredion) |
| | | | | | 38740 | Sweetener, inulin & oligofructose, Synergy 1, pwd (BENEO Group) (Orafti) |
| | | | | | 25102 | Sweetener, Kona-Ame, starch sweetener, INTL (East Asia Food Composition) (East Asia Food Composition) |
| | | | | | 31106 | Sweetener, lactitol monohydrate, Lacty-M (Purac America Inc) (Purac) |
| | | | | | 63310 | Sweetener, lactitol, anhydrous, crystalline (Danisco Cultor USA) (Danisco) |
| | | | | | 63311 | Sweetener, lactitol, monohydrate, crystalline (Danisco Cultor USA) (Danisco) |
| | | | | | 31141 | Sweetener, Litesse II, 70% aqueous solution, FCC (Danisco Cultor USA) (Danisco) |
| | | | | | 31142 | Sweetener, Litesse II, super improved, FCC (Danisco Cultor USA) (Danisco) |
| | | | | | 31143 | Sweetener, Litesse Ultra, 70% aqueous solution, FCC (Danisco Cultor USA) (Danisco) |
| | | | | | 63312 | Sweetener, Litesse Ultra, refined, FCC (Danisco Cultor USA) (Danisco) |
| | | | | | 31144 | Sweetener, Litesse, improved, FCC (Danisco Cultor USA) (Danisco) |
| | | | | | 25214 | Sweetener, malt, extract, liquid, 102 (Malt Products ) (Malt Products) |
| | | | | | 25147 | Sweetener, maltitol, crystalline, Maltisorb (Roquette America) (Roquette) |
| | | | | | 63075 | Sweetener, maltitol, Maltidex H 16323 (Cargill Foods) (Cerestar) |
| | | | | | 25099 | Sweetener, maltodextrin, 10 (Weinberg Foods) (Malta Gran) |
| | | | | | 25098 | Sweetener, maltodextrin, 18 (Weinberg Foods) (Malta Gran) |
| | | | | | 30111 | Sweetener, maltodextrin, B specialty (National Starch ) (N-Lite) |
| | | | | | 37112 | Sweetener, maltodextrin, Clintose CR10, pwd (Archer Daniels Midland Company) (ADM) |
| | | | | | 37113 | Sweetener, maltodextrin, Clintose CR15, pwd (Archer Daniels Midland Company) (ADM) |
| | | | | | 37167 | Sweetener, maltodextrin, Clintose CR18 (Archer Daniels Midland Company) (ADM) |
| | | | | | 25211 | Sweetener, maltodextrin, D specialty (National Starch ) (N-Lite) |
| | | | | | 25179 | Sweetener, maltodextrin, Globe 1910, DE 10 (Ingredion) (Ingredion) |
| | | | | | 25180 | Sweetener, maltodextrin, Globe 1915, DE 15 (Ingredion) (Ingredion) |
| | | | | | 25181 | Sweetener, maltodextrin, Globe 1918, DE 18 (Ingredion) (Ingredion) |
| | | | | | 25057 | Sweetener, maltodextrin, Maltrin  M100 (Grain Processing Corporation) (GPC) |
| | | | | | 25056 | Sweetener, maltodextrin, Maltrin M040 (Grain Processing Corporation) (GPC) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 25050 | Sweetener, maltodextrin, Maltrin M050 (Grain Processing Corporation) (GPC) |
| | | | | | | 63308 | Sweetener, maltodextrin, Maltrin M105 (Grain Processing Corporation) (GPC) |
| | | | | | | 25059 | Sweetener, maltodextrin, Maltrin M150 (Grain Processing Corporation) (GPC) |
| | | | | | | 25061 | Sweetener, maltodextrin, Maltrin M180 (Grain Processing Corporation) (GPC) |
| | | | | | | 25047 | Sweetener, maltodextrin, Maltrin M510 (Grain Processing Corporation) (GPC) |
| | | | | | | 25048 | Sweetener, maltodextrin, Maltrin M520 (Grain Processing Corporation) (GPC) |
| | | | | | | 25054 | Sweetener, maltodextrin, Maltrin M700 (Grain Processing Corporation) (GPC) |
| | | | | | | 25200 | Sweetener, maltodextrin, Maltrin QD M440 (Grain Processing Corporation) (GPC) |
| | | | | | | 25051 | Sweetener, maltodextrin, Maltrin QD M500 (Grain Processing Corporation) (GPC) |
| | | | | | | 25052 | Sweetener, maltodextrin, Maltrin QD M550 (Grain Processing Corporation) (GPC) |
| | | | | | | 25055 | Sweetener, maltodextrin, Maltrin QD M580 (Grain Processing Corporation) (GPC) |
| | | | | | | 63309 | Sweetener, maltodextrin, Maltrin QD M585 (Grain Processing Corporation) (GPC) |
| | | | | | | 25075 | Sweetener, maltodextrin, MD 01918, dry (Cargill Foods) (Cerestar) |
| | | | | | | 25077 | Sweetener, maltodextrin, MD 01956, dry (Cargill Foods) (Cerestar) |
| | | | | | | 25076 | Sweetener, maltodextrin, MD 01960, dry (Cargill Foods) (Cerestar) |
| | | | | | | 25046 | Sweetener, maltodextrin, rice, 10 (Weinberg Foods) (Rice Trin) |
| | | | | | | 25233 | Sweetener, maltodextrin, tapioca (National Starch ) (Instant Purity SMR) |
| | | | | | | 25232 | Sweetener, maltodextrin, tapioca, N-Zorbit m (National Starch ) (National Starch) |
| | | | | | | 25032 | Sweetener, mannitol (Research) |
| | | | | | | 25103 | Sweetener, Mizu-Ame, starch sweetener, INTL (East Asia Food Composition) (East Asia Food Composition) |
| | | | | | | 38688 | Sweetener, rice maltodextrin, 16 (Weinberg Foods) (Rice Trin) |
| | | | | | | 25307 | Sweetener, rice maltodextrin, 16, organic (Weinberg Foods) (Rice Trin) |
| | | | | | | 25306 | Sweetener, rice maltodextrin, Insta 16 (Weinberg Foods) (Rice Trin) |
| | | | | | | 37116 | Sweetener, sorbitol, crystalline, course pwd, NF/FCC (Archer Daniels Midland Company) (ADM) |
| | | | | | | 37115 | Sweetener, sorbitol, crystalline, granular, NF/FCC (Archer Daniels Midland Company) (ADM) |
| | | | | | | 25145 | Sweetener, sorbitol, crystalline, Neosorb (Roquette America) (Roquette) |
| | | | | | | 37117 | Sweetener, sorbitol, crystalline,pwd, NF/FCC (Archer Daniels Midland Company) (ADM) |
| | | | | | | 37118 | Sweetener, sorbitol, solution, USP/FCC (Archer Daniels Midland Company) (ADM) |
| | | | | | | 63073 | Sweetener, sorbitol, Sorbidex S 16601 (Cargill Foods) (Cerestar) |
| | | | | | | 54784 | Sweetener, stevia, PleSance, pwd (Garuda International) (Garuda) |
| | | | | | | 63254 | Sweetener, sucralose, liquid, 25% solution, R&D use (McNeil Nutritionals) (Splenda) |
| | | | | | | 63255 | Sweetener, sucralose, pwd, R&D use only (McNeil Nutritionals) (Splenda) |
| | | | | | | 63046 | Sweetener, Sucrovert, double strength (CHR Hansen) (CHR Hansen) |
| | | | | | | 25118 | Sweetener, sugar cane juice, INTL (Philippine Food Composition) (Philippine Food Composition) |
| | | | | | | 29517 | Sweetener, xylitol, crystalline (AIDP) (AIDP) |
| | | | | | | 63425 | Syrup, agave (GloryBee Foods) (GloryBee) |
| | | | | | | 25073 | Syrup, corn solids, GL 01925, dry (Cargill Foods) (Cerestar) |
| | | | | | | 25151 | Syrup, corn solids, GL 01928, dry (Cargill Foods) (Cerestar) |
| | | | | | | 31101 | Syrup, corn solids, GL 01929, dry (Cargill Foods) (Cerestar) |
| | | | | | | 25062 | Syrup, corn solids, Maltrin M200 (Grain Processing Corporation) (GPC) |
| | | | | | | 25231 | Syrup, corn solids, N-Tack (National Starch ) (National Starch) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 25187 | Syrup, corn, 26/42 (Archer Daniels Midland Company) (ADM) |
| | | | | | 37140 | Syrup, corn, 26/42, low SO2 (Archer Daniels Midland Company) (ADM) |
| | | | | | 25186 | Syrup, corn, 36/43 (Archer Daniels Midland Company) (ADM) |
| | | | | | 62966 | Syrup, corn, 42/43 (Archer Daniels Midland Company) (ADM) |
| | | | | | 37148 | Syrup, corn, 42/43, low SO2 (Archer Daniels Midland Company) (ADM) |
| | | | | | 37149 | Syrup, corn, 42/43, refined (Archer Daniels Midland Company) (ADM) |
| | | | | | 63484 | Syrup, corn, 43% high maltose (Cargill Foods) (Clearsweet) |
| | | | | | 63082 | Syrup, corn, 43/43 (Cargill Foods) (Clearsweet) |
| | | | | | 63482 | Syrup, corn, 43/43 IX (Cargill Foods) (Clearsweet) |
| | | | | | 63483 | Syrup, corn, 43/44 (Cargill Foods) (Clearsweet) |
| | | | | | 25184 | Syrup, corn, 62/43 (Archer Daniels Midland Company) (ADM) |
| | | | | | 37139 | Syrup, corn, 62/43, low SO2 (Archer Daniels Midland Company) (ADM) |
| | | | | | 25183 | Syrup, corn, 62/44, 011063 (Archer Daniels Midland Company) (ADM) |
| | | | | | 37138 | Syrup, corn, 62/44, low SO2 (Archer Daniels Midland Company) (ADM) |
| | | | | | 37137 | Syrup, corn, 62/44, refined (Archer Daniels Midland Company) (ADM) |
| | | | | | 63485 | Syrup, corn, 63/43 (Cargill Foods) (Clearsweet) |
| | | | | | 25182 | Syrup, corn, 97/71, 011201 (Archer Daniels Midland Company) (ADM) |
| | | | | | 37114 | Syrup, corn, Clintose CR24, 24 DE, pwd, 012181 (Archer Daniels Midland Company) (ADM) |
| | | | | | 25190 | Syrup, corn, Cornsweet 42, hi fructose (Archer Daniels Midland Company) (ADM) |
| | | | | | 37172 | Syrup, corn, Cornsweet 42, hi fructose, 80% solids (Archer Daniels Midland Company) (ADM) |
| | | | | | 25189 | Syrup, corn, Cornsweet 55, hi fructose (Archer Daniels Midland Company) (ADM) |
| | | | | | 25188 | Syrup, corn, Cornsweet 90, hi fructose (Archer Daniels Midland Company) (ADM) |
| | | | | | 25168 | Syrup, corn, Globe 1132, DE 42 (Ingredion) (Ingredion) |
| | | | | | 25173 | Syrup, corn, Globe 1632 (Ingredion) (Ingredion) |
| | | | | | 25174 | Syrup, corn, Globe 1642 (Ingredion) (Ingredion) |
| | | | | | 25167 | Syrup, corn, glucose, Royal 2626, liquid (Ingredion) (Ingredion) |
| | | | | | 25166 | Syrup, corn, glucose, Versatose 2625 (Ingredion) (Ingredion) |
| | | | | | 25175 | Syrup, corn, hi fermentable, 1654, NU-BRU (Ingredion) (Ingredion) |
| | | | | | 25203 | Syrup, corn, hi fructose (USDA SR-25) (USDA) |
| | | | | | 25170 | Syrup, corn, hi fructose, Invertose 2643 (Ingredion) (Ingredion) |
| | | | | | 25171 | Syrup, corn, hi fructose, Invertose 2648 (Ingredion) (Ingredion) |
| | | | | | 25172 | Syrup, corn, hi fructose, Invertose 2655 (Ingredion) (Ingredion) |
| | | | | | 25169 | Syrup, corn, hi fructose, Invertose 2690 (Ingredion) (Ingredion) |
| | | | | | 63072 | Syrup, corn, hi fructose, TruSweet 01757 (Cargill Foods) (Cerestar) |
| | | | | | 51662 | Syrup, corn, Hi-Sweet, pwd (LorAnn Oils) (LorAnn Oils) |
| | | | | | 25176 | Syrup, corn, solids, Globe 1928, DE 28 (Ingredion) (Ingredion) |
| | | | | | 25177 | Syrup, corn, solids, Globe 1940, DE 42 (Ingredion) (Ingredion) |
| | | | | | 25178 | Syrup, corn, solids, Globe 1942, DE 42 (Ingredion) (Ingredion) |
| | | | | | 25063 | Syrup, corn, solids, Maltrin M250 (Grain Processing Corporation) (GPC) |
| | | | | | 25053 | Syrup, corn, solids, Maltrin QD M600 (Grain Processing Corporation) (GPC) |
| | | | | | 63071 | Syrup, corn, sweet, 01160 (Cargill Foods) (Cerestar) |
| | | | | | 25204 | Syrup, malt (USDA SR-25) (USDA) |
| | | | | | 25142 | Syrup, maltitol, Lycasin, dry solids (Roquette America) (Roquette) |
| | | | | | 63265 | Syrup, rice, brown, clarified, med conversion, O DE 60 (California Natural Products) (CNP) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 25137 | Syrup, rice, brown, hi glucose, DE 70 (California Natural Products) (CNP) |
| | | | | | | 63284 | Syrup, rice, brown, hi glucose, O DE 70 (California Natural Products) (CNP) |
| | | | | | | 63277 | Syrup, rice, brown, hi maltose, CL DE 42 (California Natural Products) (CNP) |
| | | | | | | 63264 | Syrup, rice, brown, hi maltose, clarified, O DE 42 (California Natural Products) (CNP) |
| | | | | | | 25014 | Syrup, rice, brown, hi maltose, DE 42 (California Natural Products) (CNP) |
| | | | | | | 63280 | Syrup, rice, brown, hi maltose, O DE 42 (California Natural Products) (CNP) |
| | | | | | | 63278 | Syrup, rice, brown, med conversion, CL DE 45 (California Natural Products) (CNP) |
| | | | | | | 63279 | Syrup, rice, brown, med conversion, CL DE 60 (California Natural Products) (CNP) |
| | | | | | | 25135 | Syrup, rice, brown, med conversion, DE 50 (California Natural Products) (CNP) |
| | | | | | | 25134 | Syrup, rice, brown, med conversion, DE 55 (California Natural Products) (CNP) |
| | | | | | | 25136 | Syrup, rice, brown, med conversion, DE 60 (California Natural Products) (CNP) |
| | | | | | | 63281 | Syrup, rice, brown, med conversion, O DE 50 (California Natural Products) (CNP) |
| | | | | | | 63282 | Syrup, rice, brown, med conversion, O DE 55 (California Natural Products) (CNP) |
| | | | | | | 63283 | Syrup, rice, brown, med conversion, O DE 60 (California Natural Products) (CNP) |
| | | | | | | 63276 | Syrup, rice, brown, part polished, CL DE 26 (California Natural Products) (CNP) |
| | | | | | | 63266 | Syrup, rice, brown, part polished, low conversion, CL DE 26 (California Natural Products) (CNP) |
| | | | | | | 63268 | Syrup, rice, brown, part polished, med conversion, CL DE 60 (California Natural Products) (CNP) |
| | | | | | | 63289 | Syrup, rice, brown, part polished, O CL DE 26 (California Natural Products) (CNP) |
| | | | | | | 63275 | Syrup, rice, hi glucose, DE 70 (California Natural Products) (CNP) |
| | | | | | | 25090 | Syrup, rice, hi maltose, CL DE 42 (California Natural Products) (CNP) |
| | | | | | | 63273 | Syrup, rice, hi maltose, DE 42 (California Natural Products) (CNP) |
| | | | | | | 25089 | Syrup, rice, low conversion, CL DE 26 (California Natural Products) (CNP) |
| | | | | | | 63272 | Syrup, rice, low conversion, DE 26 (California Natural Products) (CNP) |
| | | | | | | 25092 | Syrup, rice, med conversion, CL DE 57 (California Natural Products) (CNP) |
| | | | | | | 63274 | Syrup, rice, med conversion, DE 57 (California Natural Products) (CNP) |
| | | | | | | 30426 | Syrup, rice, solids, 35 (Weinberg Foods) (Rice Trin) |
| | | | | | | 63294 | Syrup, rice, solids, brown, hi glucose, DE 70 (California Natural Products) (CNP) |
| | | | | | | 63287 | Syrup, rice, solids, brown, hi glucose, O DE 70 (California Natural Products) (CNP) |
| | | | | | | 25016 | Syrup, rice, solids, brown, hi maltose, CL DE 42 (California Natural Products) (CNP) |
| | | | | | | 63262 | Syrup, rice, solids, brown, hi maltose, CL DE 50 (California Natural Products) (CNP) |
| | | | | | | 63293 | Syrup, rice, solids, brown, hi maltose, DE42 (California Natural Products) (CNP) |
| | | | | | | 63286 | Syrup, rice, solids, brown, hi maltose, O DE 42 (California Natural Products) (CNP) |
| | | | | | | 25140 | Syrup, rice, solids, brown, low conversion, CL DE 26 (California Natural Products) (CNP) |
| | | | | | | 63292 | Syrup, rice, solids, brown, low conversion, DE 26 (California Natural Products) (CNP) |
| | | | | | | 63288 | Syrup, rice, solids, brown, part polished, O CL DE 26 (California Natural Products) (CNP) |
| | | | | | | 63285 | Syrup, rice, solids, brown, part polished, O DE 26 (California Natural Products) (CNP) |
| | | | | | | 63271 | Syrup, rice, solids, hi glucose, DE 70 (California Natural Products) (CNP) |
| | | | | | | 25138 | Syrup, rice, solids, hi maltose, CL DE 42 (California Natural Products) (CNP) |
| | | | | | | 63263 | Syrup, rice, solids, hi maltose, CL DE 50 (California Natural Products) (CNP) |
| | | | | | | 63270 | Syrup, rice, solids, hi maltose, DE 42 (California Natural Products) (CNP) |
| | | | | | | 30425 | Syrup, rice, solids, Insta 35 (Weinberg Foods) (Rice Trin) |
| | | | | | | 25015 | Syrup, rice, solids, low conversion, CL DE 26 (California Natural Products) (CNP) |
| | | | | | | 63269 | Syrup, rice, solids, low conversion, DE 26 (California Natural Products) (CNP) |
| | | | | | | 25308 | Syrup, rice, solids, sulfite free, 35 (Weinberg Foods) (Rice Trin) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | | **Ingredient: Nutraceuticals - Extracts, Spices, Seasonings, & Herbs** |
| | | | | | 29476 | Algae, Arthrospira platensis, Spirulina Natural, pwd, bulk (Earthrise Nutritionals) (Earthrise) |
| | | | | | 29484 | Algae, Hawaiian Spirulina Pacifica, pwd (Cyanotech Corporation) (Cyanotech) |
| | | | | | 29497 | Algae, Klamath Lake Aphanizomenon flos aquae, pwd (Desert Lake Technologies) (Desert Lake Technologies) |
| | | | | | 26073 | Capsicum, super soluble, Clearcap (Kalsec, Inc.) (Kalsec) |
| | | | | | 29492 | Extract, juice, cranberry, Hi-PAC 4.0, pwd (Decas Botanical Synergies) (Decas Botanical Synergies) |
| | | | | | 29520 | Extract, juice, cranberry, Hi-PAC, pwd (Decas Botanical Synergies) (Decas Botanical Synergies) |
| | | | | | 29518 | Extract, algae, Arthrospira platensis, CyaninPlus, pwd (Desert Lake Technologies) (Desert Lake Technologies) |
| | | | | | 29496 | Extract, algae, Klamath Lake unicellular, AFAninPlus, pwd (Desert Lake Technologies) (Desert Lake Technologies) |
| | | | | | 29491 | Extract, cranberry, CystiCran 40, pwd (Decas Botanical Synergies) (Decas Botanical Synergies) |
| | | | | | 29490 | Extract, cranberry, CystiCran, pwd (Decas Botanical Synergies) (Decas Botanical Synergies) |
| | | | | | 35000 | Extract, mushroom, 8:1 (Garuda International) (Garuda) |
| | | | | | 27512 | Extract, mushroom, agaricus, pwd, 4:1 (Garuda International) (Garuda) |
| | | | | | 27510 | Extract, mushroom, alcohol, reishi, pwd, 12:1 (Garuda International) (Garuda) |
| | | | | | 35007 | Extract, mushroom, maitake, 4:1 (Garuda International) (Garuda) |
| | | | | | 35006 | Extract, mushroom, maitake, 8:1 (Garuda International) (Garuda) |
| | | | | | 35011 | Extract, mushroom, reishi, pwd, 12:1 (Garuda International) (Garuda) |
| | | | | | 35012 | Extract, mushroom, reishi, pwd, 4:1 (Garuda International) (Garuda) |
| | | | | | 35004 | Extract, mushroom, shiitake, pwd, 4:1 (Garuda International) (Garuda) |
| | | | | | 35002 | Extract, mycelium, cordyceps, pwd, CS-4 (Garuda International) (Garuda) |
| | | | | | 35010 | Extract, mycelium, reishi, freeze dried, 20:1 (Garuda International) (Garuda) |
| | | | | | 35005 | Extract, mycelium, shiitake, 6:1 (Garuda International) (Garuda) |
| | | | | | 27511 | Extract, mycelium, shiitake, freeze dried, 20:1 (Garuda International) (Garuda) |
| | | | | | 29487 | Extract, oleoresin, algae, Haematococcus pluvialis, beadlets (Cyanotech Corporation) (Cyanotech) |
| | | | | | 29485 | Extract, oleoresin, algae, Haematococcus pluvialis, SCE5 (Cyanotech Corporation) (Cyanotech) |
| | | | | | 29486 | Extract, oleoresin, algae, Haematococcus pluvialis, SCE7 (Cyanotech Corporation) (Cyanotech) |
| | | | | | 29488 | Extract, oleoresin, algae, Haematococcus pulvialis, gelcap (Cyanotech Corporation) (Cyanotech) |
| | | | | | 26172 | Extract, oleoresin, paprika, BE 0016 (Newly Weds Foods) (Newly Weds Foods) |
| | | | | | 26156 | Extract, oleoresin, paprika, OP 40 wd/df (CHR Hansen) (CHR Hansen) |
| | | | | | 27514 | Extract, qualliaja, 70%, pwd (Garuda International) (Garuda) |
| | | | | | 35017 | Extract, quillaja, pwd (Garuda International) (Garuda) |
| | | | | | 27513 | Extract, yucca schidigera, pwd (Garuda International) (Garuda) |
| | | | | | 90952 | Flour, mustard, economy, dry (Reckitt Benckiser) (French's Ingredients) |
| | | | | | 90953 | Flour, mustard, F, dry (Reckitt Benckiser) (French's Ingredients) |
| | | | | | 26069 | Flour, mustard, H, dry (Foran Spice Company) (Foran Spice) |
| | | | | | 90954 | Flour, mustard, H, dry (Reckitt Benckiser) (French's Ingredients) |
| | | | | | 90955 | Flour, mustard, imperial, dry (Reckitt Benckiser) (French's Ingredients) |
| | | | | | 90956 | Flour, mustard, J, dry (Reckitt Benckiser) (French's Ingredients) |
| | | | | | 90957 | Flour, mustard, L, dry (Reckitt Benckiser) (French's Ingredients) |
| | | | | | 90958 | Flour, mustard, mayonnaise, dry (Reckitt Benckiser) (French's Ingredients) |
| | | | | | 90959 | Flour, mustard, R, dry (Reckitt Benckiser) (French's Ingredients) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 90924 | Flour, mustard, superfine, dry (Reckitt Benckiser) (French's Ingredients) |
| | | | | | | 90960 | Flour, mustard, yellow, dry (Reckitt Benckiser) (French's Ingredients) |
| | | | | | | 26285 | Garlic, conc (Kalsec, Inc.) (Kalsec) |
| | | | | | | 35089 | Glucomannan, dried (AHPA) (AHPA) |
| | | | | | | 26265 | Herb, basil, aquaresin (Kalsec, Inc.) (Kalsec) |
| | | | | | | 26054 | Herb, basil, leaf, whole, dried, imported (Foran Spice Company) (Foran Spice) |
| | | | | | | 26264 | Herb, basil, oleoresin (Kalsec, Inc.) (Kalsec) |
| | | | | | | 26232 | Herb, bay, aquaresin (Kalsec, Inc.) (Kalsec) |
| | | | | | | 26055 | Herb, bay, leaf, whole, dried (Foran Spice Company) (Foran Spice) |
| | | | | | | 26231 | Herb, bay, oleoresin (Kalsec, Inc.) (Kalsec) |
| | | | | | | 35108 | Herb, boneset, dried (AHPA) (AHPA) |
| | | | | | | 35123 | Herb, catnip, dried (AHPA) (AHPA) |
| | | | | | | 35120 | Herb, chapparal, dried (AHPA) (AHPA) |
| | | | | | | 35119 | Herb, chickweed, dried (AHPA) (AHPA) |
| | | | | | | 35052 | Herb, comfrey, leaf, dried (AHPA) (AHPA) |
| | | | | | | 35086 | Herb, crampbark, dried (AHPA) (AHPA) |
| | | | | | | 35054 | Herb, damiana, leaf, dried (AHPA) (AHPA) |
| | | | | | | 35105 | Herb, dog grass, dried (AHPA) (AHPA) |
| | | | | | | 35060 | Herb, ephedra, dried (AHPA) (AHPA) |
| | | | | | | 35061 | Herb, eyebright, dried (AHPA) (AHPA) |
| | | | | | | 35064 | Herb, feverfew, leaf, dried (AHPA) (AHPA) |
| | | | | | | 35068 | Herb, ginkgo biloba, leaf, dried (AHPA) (AHPA) |
| | | | | | | 35070 | Herb, gotu kola, leaf, dried (AHPA) (AHPA) |
| | | | | | | 35071 | Herb, gymnema, leaf, dried (AHPA) (AHPA) |
| | | | | | | 35076 | Herb, horsetail, dried (AHPA) (AHPA) |
| | | | | | | 35079 | Herb, kelp, dried (AHPA) (AHPA) |
| | | | | | | 35081 | Herb, lobelia, dried (AHPA) (AHPA) |
| | | | | | | 26248 | Herb, marjoram, aquaresin (Kalsec, Inc.) (Kalsec) |
| | | | | | | 26247 | Herb, marjoram, oleoresin (Kalsec, Inc.) (Kalsec) |
| | | | | | | 26068 | Herb, marjoram, whole, French, dried (Foran Spice Company) (Foran Spice) |
| | | | | | | 35083 | Herb, mullein, leaf, dried (AHPA) (AHPA) |
| | | | | | | 35084 | Herb, nettle, leaf, dried (AHPA) (AHPA) |
| | | | | | | 35085 | Herb, oatgrass, dried (AHPA) (AHPA) |
| | | | | | | 26250 | Herb, oregano, aquaresin (Kalsec, Inc.) (Kalsec) |
| | | | | | | 26249 | Herb, oregano, oleoresin (Kalsec, Inc.) (Kalsec) |
| | | | | | | 26074 | Herb, oregano, whole, pure, dried (Foran Spice Company) (Foran Spice) |
| | | | | | | 7244 | Herb, parsley, dehyd (Dehydrates Inc.) (Dehydrates Inc) |
| | | | | | | 35039 | Herb, parsley, dried (AHPA) (AHPA) |
| | | | | | | 26188 | Herb, parsley, flakes (Foran Spice Company) (Foran Spice) |
| | | | | | | 35040 | Herb, peppermint, leaf, dried (AHPA) (AHPA) |
| | | | | | | 35045 | Herb, raspberry, red, leaf, dried (AHPA) (AHPA) |
| | | | | | | 35046 | Herb, rosehips, fruit, dried (AHPA) (AHPA) |
| | | | | | | 26224 | Herb, rosemary, oleoresin (Kalsec, Inc.) (Kalsec) |
| | | | | | | 26080 | Herb, rosemary, whole, dried (Foran Spice Company) (Foran Spice) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 26081 | Herb, sage, ground (Foran Spice Company) (Foran Spice) |
| | | | | | 35048 | Herb, sage, leaf, dried (AHPA) (AHPA) |
| | | | | | 26201 | Herb, sage, oleoresin, dalmation (Kalsec, Inc.) (Kalsec) |
| | | | | | 26082 | Herb, savory, ground (Foran Spice Company) (Foran Spice) |
| | | | | | 35018 | Herb, scullcap, dried (AHPA) (AHPA) |
| | | | | | 35019 | Herb, senna, leaf, dried (AHPA) (AHPA) |
| | | | | | 35022 | Herb, spirulina, dried (AHPA) (AHPA) |
| | | | | | 26258 | Herb, tarragon, aquaresin (Kalsec, Inc.) (Kalsec) |
| | | | | | 26257 | Herb, tarragon, oleoresin (Kalsec, Inc.) (Kalsec) |
| | | | | | 26084 | Herb, tarragon, whole, dried (Foran Spice Company) (Foran Spice) |
| | | | | | 35110 | Herb, thistle, blessed, dried (AHPA) (AHPA) |
| | | | | | 35082 | Herb, thistle, milk, leaf, dried (AHPA) (AHPA) |
| | | | | | 26255 | Herb, thyme, aquaresin (Kalsec, Inc.) (Kalsec) |
| | | | | | 35023 | Herb, thyme, leaf, dried (AHPA) (AHPA) |
| | | | | | 26085 | Herb, thyme, Moroccan, whole, dried (Foran Spice Company) (Foran Spice) |
| | | | | | 26254 | Herb, thyme, oleoresin (Kalsec, Inc.) (Kalsec) |
| | | | | | 35024 | Herb, turmeric, dried (AHPA) (AHPA) |
| | | | | | 35025 | Herb, uva ursi, leaf, dried (AHPA) (AHPA) |
| | | | | | 35030 | Herb, wood betony, dried (AHPA) (AHPA) |
| | | | | | 35031 | Herb, yarrow, dried (AHPA) (AHPA) |
| | | | | | 35033 | Herb, yerba santa, leaf, dried (AHPA) (AHPA) |
| | | | | | 35092 | Ho Shou Wu, dried (AHPA) (AHPA) |
| | | | | | 29493 | Juice, cranberry, NutriCran 90, conc, pwd (Decas Botanical Synergies) (Decas Botanical Synergies) |
| | | | | | 29494 | Juice, cranberry, NutriCran 90S, conc, pwd (Decas Botanical Synergies) (Decas Botanical Synergies) |
| | | | | | 33060 | Juice, lemon, pwd, FreshTaste (Skidmore Sales & Distributing) (Skidmore) |
| | | | | | 35091 | Lady Slipper, dried (AHPA) (AHPA) |
| | | | | | 3875 | Lemon Peel, dehyd (Dehydrates Inc.) (Dehydrates Inc) |
| | | | | | 90931 | Mustard, deli (Reckitt Benckiser) (French's Ingredients) |
| | | | | | 90932 | Mustard, dijon b, coarse grain (Reckitt Benckiser) (French's Ingredients) |
| | | | | | 90933 | Mustard, dijon m (Reckitt Benckiser) (French's Ingredients) |
| | | | | | 90930 | Mustard, salad style (Reckitt Benckiser) (French's Ingredients) |
| | | | | | 90934 | Mustard, superior (Reckitt Benckiser) (French's Ingredients) |
| | | | | | 26259 | Oil, anise (Kalsec, Inc.) (Kalsec) |
| | | | | | 26266 | Oil, basil, sweet (Kalsec, Inc.) (Kalsec) |
| | | | | | 26233 | Oil, bay, West Indian (Kalsec, Inc.) (Kalsec) |
| | | | | | 26234 | Oil, caraway (Kalsec, Inc.) (Kalsec) |
| | | | | | 26241 | Oil, cassia (Kalsec, Inc.) (Kalsec) |
| | | | | | 46529 | Oil, cilantro (Kalsec, Inc.) (Kalsec) |
| | | | | | 26240 | Oil, cinnamon, leaf, Ceylon (Kalsec, Inc.) (Kalsec) |
| | | | | | 26199 | Oil, clove (Kalsec, Inc.) (Kalsec) |
| | | | | | 26200 | Oil, clove, leaf (Kalsec, Inc.) (Kalsec) |
| | | | | | 26244 | Oil, coriander (Kalsec, Inc.) (Kalsec) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 26253 | Oil, cumin (Kalsec, Inc.) (Kalsec) |
| | | | | | 26210 | Oil, dill, weed, standard (Kalsec, Inc.) (Kalsec) |
| | | | | | 26272 | Oil, fennel (Kalsec, Inc.) (Kalsec) |
| | | | | | 26245 | Oil, garlic, pure (Kalsec, Inc.) (Kalsec) |
| | | | | | 26217 | Oil, ginger (Kalsec, Inc.) (Kalsec) |
| | | | | | 26267 | Oil, lemon (Kalsec, Inc.) (Kalsec) |
| | | | | | 26223 | Oil, nutmeg (Kalsec, Inc.) (Kalsec) |
| | | | | | 26269 | Oil, onion, pure (Kalsec, Inc.) (Kalsec) |
| | | | | | 26196 | Oil, pepper, black (Kalsec, Inc.) (Kalsec) |
| | | | | | 26263 | Oil, peppermint (Kalsec, Inc.) (Kalsec) |
| | | | | | 26230 | Oil, pimentos, leaf (Kalsec, Inc.) (Kalsec) |
| | | | | | 91483 | Oil, pimientos, leaf (Kalsec, Inc.) (Kalsec) |
| | | | | | 26203 | Oil, sage, dalmation (Kalsec, Inc.) (Kalsec) |
| | | | | | 26256 | Oil, thyme (Kalsec, Inc.) (Kalsec) |
| | | | | | 36785 | Pastry Filling, poppy (Kerry) (QA Products) |
| | | | | | 35102 | Pennyroyal, dried (AHPA) (AHPA) |
| | | | | | 26540 | Salt, blending, HG, pour/loose (Morton International ) (Morton) |
| | | | | | 91638 | Salt, blending, prep, HG, pour/loose (Morton International ) (Morton) |
| | | | | | 91637 | Salt, blending, TFC HG, pour/loose (Morton International ) (Morton) |
| | | | | | 26621 | Salt, dendritic ES, Star Flake, loose (Morton International ) (Morton) |
| | | | | | 39171 | Salt, dendritic ES, Star Flake, pour (Morton International ) (Morton) |
| | | | | | 26542 | Salt, dendritic, Star Flake, loose (Morton International ) (Morton) |
| | | | | | 39170 | Salt, dendritic, Star Flake, pour (Morton International ) (Morton) |
| | | | | | 91639 | Salt, fine, Culinox 999, pour/loose, f/all other plants (Morton International ) (Morton) |
| | | | | | 26617 | Salt, fine, Culinox 999, pour/loose, f/Rittman plant (Morton International ) (Morton) |
| | | | | | 26543 | Salt, fine, prep, Purex, pour/loose, f/Rittman plant (Morton International ) (Morton) |
| | | | | | 91641 | Salt, fine, prep, Purex, pour/loose, f/Silver Springs plant (Morton International ) (Morton) |
| | | | | | 91640 | Salt, fine, TFC 999, pour/loose, f/all other plants (Morton International ) (Morton) |
| | | | | | 26612 | Salt, fine, TFC 999, pour/loose, f/Rittman plant (Morton International ) (Morton) |
| | | | | | 91643 | Salt, flake, top, pour/loose, coarse (Morton International ) (Morton) |
| | | | | | 26606 | Salt, flake, top, pour/loose, extra coarse (Morton International ) (Morton) |
| | | | | | 91645 | Salt, flake, top, pour/loose, fine (Morton International ) (Morton) |
| | | | | | 91644 | Salt, flake, top, pour/loose, topping (Morton International ) (Morton) |
| | | | | | 26545 | Salt, flour (Morton International ) (Morton) |
| | | | | | 26544 | Salt, flour, 50/50, prep, pour/loose (Morton International ) (Morton) |
| | | | | | 26539 | Salt, food grade, Culinox 999, pour/loose (Morton International ) (Morton) |
| | | | | | 26089 | Salt, lite, mixture, industrial, pour/loose (Morton International ) (Morton) |
| | | | | | 91647 | Salt, lite, TFC mixture (Morton International ) (Morton) |
| | | | | | 26541 | Salt, pulverized, pour extra fine 200 f/Hutchinson & Rittman (Morton International ) (Morton) |
| | | | | | 91646 | Salt, pulverized, pour extra fine 325 f/Hutchinson & Rittman (Morton International ) (Morton) |
| | | | | | 91642 | Salt, Purex, fine (Morton International ) (Morton) |
| | | | | | 26538 | Salt, Purex, pour/loose (Morton International ) (Morton) |
| | | | | | 26537 | Salt, rock, pretzel, loose (Morton International ) (Morton) |
| | | | | | 21112 | Salt, sea (Cargill Foods) (Cargill) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 13945 | Salt, sea, refined (Morton International ) (Morton) |
| | | | | | 13946 | Salt, sea, refined, TFC (Morton International ) (Morton) |
| | | | | | 26620 | Salt, TFC 999, pour/loose (Morton International ) (Morton) |
| | | | | | 26619 | Salt, TFC Purex (Morton International ) (Morton) |
| | | | | | 13881 | Salt, TFC Purex, fine (Morton International ) (Morton) |
| | | | | | 90943 | Sauce, hot, dry (Reckitt Benckiser) (French's Ingredients) |
| | | | | | 90939 | Sauce, rochester, dry (Reckitt Benckiser) (French's Ingredients) |
| | | | | | 90938 | Sauce, rochester, w/o anchovies, conc (Reckitt Benckiser) (French's Ingredients) |
| | | | | | 7578 | Sauce, soy, fermented, 5301, pwd (Nikken Foods Company) (Nikken Foods) |
| | | | | | 7577 | Sauce, soy, tamari, fermented, 5303, pwd (Nikken Foods Company) (Nikken Foods) |
| | | | | | 90935 | Sauce, worcestershire m (Reckitt Benckiser) (French's Ingredients) |
| | | | | | 90936 | Sauce, worcestershire, base (Reckitt Benckiser) (French's Ingredients) |
| | | | | | 90937 | Sauce, worcestershire, dry (Reckitt Benckiser) (French's Ingredients) |
| | | | | | 90925 | Sauce, worcestershire, w/o anchovies, conc (Reckitt Benckiser) (French's Ingredients) |
| | | | | | 26276 | Seasoning, beef topping, 052-0091 (Griffith Laboratories) (Griffith Laboratories) |
| | | | | | 26275 | Seasoning, beef wiener grill, 004-1513 (Griffith Laboratories) (Griffith Laboratories) |
| | | | | | 26174 | Seasoning, celery Salt, GL 0146 (Newly Weds Foods) (Newly Weds Foods) |
| | | | | | 26289 | Seasoning, cure, mpc 851-0061, w/msg (Griffith Laboratories) (Griffith Laboratories) |
| | | | | | 26288 | Seasoning, cure, mpc 851-0374, w/o msg (Griffith Laboratories) (Griffith Laboratories) |
| | | | | | 26281 | Seasoning, cure, salt, tinted prague pwd, NN 001-0900 (Griffith Laboratories) (Griffith Laboratories) |
| | | | | | 26176 | Seasoning, garlic salt, GL 0130 (Newly Weds Foods) (Newly Weds Foods) |
| | | | | | 26604 | Seasoning, lemon pepper (Newly Weds Foods) (Newly Weds Foods) |
| | | | | | 26640 | Seasoning, lemon pepper, w/o msg (Newly Weds Foods) (Newly Weds Foods) |
| | | | | | 26175 | Seasoning, onion salt, GL 0120 (Newly Weds Foods) (Newly Weds Foods) |
| | | | | | 26277 | Seasoning, pork topping, 052-0088 (Griffith Laboratories) (Griffith Laboratories) |
| | | | | | 26639 | Seasoning, poultry (Newly Weds Foods) (Newly Weds Foods) |
| | | | | | 26178 | Seasoning, roast beef rub, Eastern (Newly Weds Foods) (Newly Weds Foods) |
| | | | | | 26177 | Seasoning, salt, GC 3775 (Newly Weds Foods) (Newly Weds Foods) |
| | | | | | 26274 | Seasoning, wiener grill, 004-1512 (Griffith Laboratories) (Griffith Laboratories) |
| | | | | | 26637 | Spice Blend, curry, pwd (Newly Weds Foods) (Newly Weds Foods) |
| | | | | | 26229 | Spice, allspice, aquaresin (Kalsec, Inc.) (Kalsec) |
| | | | | | 26053 | Spice, allspice, ground (Foran Spice Company) (Foran Spice) |
| | | | | | 26228 | Spice, allspice, oleoresin (Kalsec, Inc.) (Kalsec) |
| | | | | | 35118 | Spice, althea, root, dried (AHPA) (AHPA) |
| | | | | | 26260 | Spice, anise, aquaresin (Kalsec, Inc.) (Kalsec) |
| | | | | | 26284 | Spice, annatto, aquaresin (Kalsec, Inc.) (Kalsec) |
| | | | | | 35117 | Spice, asparagus, root, dried (AHPA) (AHPA) |
| | | | | | 35116 | Spice, astragalus, root, dried (AHPA) (AHPA) |
| | | | | | 25558 | Spice, barberry, bark, dried (AHPA) (AHPA) |
| | | | | | 35115 | Spice, barberry, root, dried (AHPA) (AHPA) |
| | | | | | 35114 | Spice, bayberry, bark, dried (AHPA) (AHPA) |
| | | | | | 35113 | Spice, bilberry, fruit, dried (AHPA) (AHPA) |
| | | | | | 35128 | Spice, bupleurum, root, dried (AHPA) (AHPA) |

**524**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 35127 | Spice, burdock, root, dried (AHPA) (AHPA) |
| | | | | | 35126 | Spice, butcher's broom, root, dried (AHPA) (AHPA) |
| | | | | | 26191 | Spice, capsicum, aquaresin (Kalsec, Inc.) (Kalsec) |
| | | | | | 35125 | Spice, capsicum, fruit, dried (AHPA) (AHPA) |
| | | | | | 26190 | Spice, capsicum, oleoresin, African (Kalsec, Inc.) (Kalsec) |
| | | | | | 26056 | Spice, caraway seeds, whole, dried (Foran Spice Company) (Foran Spice) |
| | | | | | 26235 | Spice, cardamom, oleoresin (Kalsec, Inc.) (Kalsec) |
| | | | | | 26057 | Spice, cardamom, whole, dried (Foran Spice Company) (Foran Spice) |
| | | | | | 35124 | Spice, cascara sagrada, bark, dried (AHPA) (AHPA) |
| | | | | | 26058 | Spice, celery seeds, whole, dried (Foran Spice Company) (Foran Spice) |
| | | | | | 26205 | Spice, celery, aquaresin (Kalsec, Inc.) (Kalsec) |
| | | | | | 26208 | Spice, celery, aquaresin, sweet (Kalsec, Inc.) (Kalsec) |
| | | | | | 26206 | Spice, celery, oleoresin, French (Kalsec, Inc.) (Kalsec) |
| | | | | | 26204 | Spice, celery, oleoresin, Indian (Kalsec, Inc.) (Kalsec) |
| | | | | | 26207 | Spice, celery, oleoresin, sweet (Kalsec, Inc.) (Kalsec) |
| | | | | | 35122 | Spice, celery, seed, dried (AHPA) (AHPA) |
| | | | | | 35121 | Spice, chamomile, flowers, dried (AHPA) (AHPA) |
| | | | | | 26227 | Spice, chili pepper, aquaresin (Kalsec, Inc.) (Kalsec) |
| | | | | | 26077 | Spice, chili pepper, light, dried (Foran Spice Company) (Foran Spice) |
| | | | | | 26226 | Spice, chili pepper, oleoresin, mild (Kalsec, Inc.) (Kalsec) |
| | | | | | 26180 | Spice, chili pepper, pwd, BL 1414 (Newly Weds Foods) (Newly Weds Foods) |
| | | | | | 26076 | Spice, chili pepper, pwd, light (Foran Spice Company) (Foran Spice) |
| | | | | | 26072 | Spice, chili pepper, red, ground (Foran Spice Company) (Foran Spice) |
| | | | | | 92143 | Spice, cilantro, aquaresin (Kalsec, Inc.) (Kalsec) |
| | | | | | 92180 | Spice, cilantro, oleoresin (Kalsec, Inc.) (Kalsec) |
| | | | | | 92193 | Spice, cilantro, whole, dried (Foran Spice Company) (Foran Spice) |
| | | | | | 26239 | Spice, cinnamon, aquaresin (Kalsec, Inc.) (Kalsec) |
| | | | | | 26059 | Spice, cinnamon, ground (Foran Spice Company) (Foran Spice) |
| | | | | | 26238 | Spice, cinnamon, oleoresin (Kalsec, Inc.) (Kalsec) |
| | | | | | 26198 | Spice, clove, aquaresin (Kalsec, Inc.) (Kalsec) |
| | | | | | 26060 | Spice, clove, ground (Foran Spice Company) (Foran Spice) |
| | | | | | 26197 | Spice, clove, oleoresin (Kalsec, Inc.) (Kalsec) |
| | | | | | 35112 | Spice, cohosh, black, root, dried (AHPA) (AHPA) |
| | | | | | 35109 | Spice, cohosh, blue, root, dried (AHPA) (AHPA) |
| | | | | | 26243 | Spice, coriander, aquaresin (Kalsec, Inc.) (Kalsec) |
| | | | | | 26242 | Spice, coriander, oleoresin (Kalsec, Inc.) (Kalsec) |
| | | | | | 26061 | Spice, coriander, whole, dried (Foran Spice Company) (Foran Spice) |
| | | | | | 35053 | Spice, cranberry, fruit, dried (AHPA) (AHPA) |
| | | | | | 26252 | Spice, cumin, aquaresin (Kalsec, Inc.) (Kalsec) |
| | | | | | 26062 | Spice, cumin, Indian, whole, dried (Foran Spice Company) (Foran Spice) |
| | | | | | 26251 | Spice, cumin, oleoresin (Kalsec, Inc.) (Kalsec) |
| | | | | | 35055 | Spice, dandelion, root, dried (AHPA) (AHPA) |
| | | | | | 35056 | Spice, devils claw, root, dried (AHPA) (AHPA) |
| | | | | | 26063 | Spice, dill seed, whole, dewhiskered, dried (Foran Spice Company) (Foran Spice) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 35057 | Spice, dong quai, root, dried (AHPA) (AHPA) |
| | | | | | | 35058 | Spice, echinacea purpurea, root, dried (AHPA) (AHPA) |
| | | | | | | 35059 | Spice, elcampane, root, dried (AHPA) (AHPA) |
| | | | | | | 35021 | Spice, elm, slippery, bark, dried (AHPA) (AHPA) |
| | | | | | | 26271 | Spice, fennel, oleoresin (Kalsec, Inc.) (Kalsec) |
| | | | | | | 35062 | Spice, fennel, seed, dried (AHPA) (AHPA) |
| | | | | | | 26064 | Spice, fennel, whole, dried (Foran Spice Company) (Foran Spice) |
| | | | | | | 52222 | Spice, fenugreek, fiber, non GMO, FenuLife Extract, conc pwd (Frutarom USA) (Frutarom) |
| | | | | | | 26283 | Spice, fenugreek, oleoresin (Kalsec, Inc.) (Kalsec) |
| | | | | | | 35063 | Spice, fenugreek, seed, dried (AHPA) (AHPA) |
| | | | | | | 26246 | Spice, garlic, aquaresin (Kalsec, Inc.) (Kalsec) |
| | | | | | | 35065 | Spice, garlic, bulb, dried (AHPA) (AHPA) |
| | | | | | | 26065 | Spice, garlic, pwd (Foran Spice Company) (Foran Spice) |
| | | | | | | 7222 | Spice, garlic, soluble (Newly Weds Foods) (Newly Weds Foods) |
| | | | | | | 35066 | Spice, gentian, root, dried (AHPA) (AHPA) |
| | | | | | | 26215 | Spice, ginger, aquaresin (Kalsec, Inc.) (Kalsec) |
| | | | | | | 26066 | Spice, ginger, ground (Foran Spice Company) (Foran Spice) |
| | | | | | | 26214 | Spice, ginger, oleoresin (Kalsec, Inc.) (Kalsec) |
| | | | | | | 26216 | Spice, ginger, oleoresin, African (Kalsec, Inc.) (Kalsec) |
| | | | | | | 35067 | Spice, ginger, root, dried (AHPA) (AHPA) |
| | | | | | | 35035 | Spice, ginseng, panax, root, dried (AHPA) (AHPA) |
| | | | | | | 35020 | Spice, ginseng, Siberian, root, dried (AHPA) (AHPA) |
| | | | | | | 35069 | Spice, golden seal, root, dried (AHPA) (AHPA) |
| | | | | | | 35072 | Spice, hawthorne, berry, dried (AHPA) (AHPA) |
| | | | | | | 35073 | Spice, hibiscus, flower, dried (AHPA) (AHPA) |
| | | | | | | 35074 | Spice, hops, flower, dried (AHPA) (AHPA) |
| | | | | | | 7254 | Spice, horseradish, pwd (Dehydrates Inc.) (Dehydrates Inc) |
| | | | | | | 35075 | Spice, horseradish, root, dried (AHPA) (AHPA) |
| | | | | | | 35077 | Spice, hydrangea, root, dried (AHPA) (AHPA) |
| | | | | | | 35078 | Spice, juniper, berry, dried (AHPA) (AHPA) |
| | | | | | | 35080 | Spice, licorice, root, dried (AHPA) (AHPA) |
| | | | | | | 26219 | Spice, mace, aquaresin (Kalsec, Inc.) (Kalsec) |
| | | | | | | 26067 | Spice, mace, ground (Foran Spice Company) (Foran Spice) |
| | | | | | | 26218 | Spice, mace, oleoresin (Kalsec, Inc.) (Kalsec) |
| | | | | | | 90950 | Spice, mustard, choice ground (Reckitt Benckiser) (French's Ingredients) |
| | | | | | | 26282 | Spice, mustard, oleoresin (Kalsec, Inc.) (Kalsec) |
| | | | | | | 90951 | Spice, mustard, special ground (Reckitt Benckiser) (French's Ingredients) |
| | | | | | | 26221 | Spice, nutmeg, aquaresin (Kalsec, Inc.) (Kalsec) |
| | | | | | | 26070 | Spice, nutmeg, ground (Foran Spice Company) (Foran Spice) |
| | | | | | | 26222 | Spice, nutmeg, oleoresin (Kalsec, Inc.) (Kalsec) |
| | | | | | | 26220 | Spice, nutmeg, oleoresin, homogenized (Kalsec, Inc.) (Kalsec) |
| | | | | | | 35027 | Spice, oak, white, bark, dried (AHPA) (AHPA) |
| | | | | | | 26270 | Spice, onion, aquaresin (Kalsec, Inc.) (Kalsec) |
| | | | | | | 26071 | Spice, onion, powder (Foran Spice Company) (Foran Spice) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 26181 | Spice, onion, soluble, GS 0157 (Newly Weds Foods) (Newly Weds Foods) |
| | | | | | 35036 | Spice, papaya, fruit, dried (AHPA) (AHPA) |
| | | | | | 26193 | Spice, paprika, aquaresin (Kalsec, Inc.) (Kalsec) |
| | | | | | 26075 | Spice, paprika, domestic (Foran Spice Company) (Foran Spice) |
| | | | | | 35038 | Spice, parthenium, root, dried (AHPA) (AHPA) |
| | | | | | 35037 | Spice, passionflower, flower, dried (AHPA) (AHPA) |
| | | | | | 35041 | Spice, pau d arco, bark, dried (AHPA) (AHPA) |
| | | | | | 26195 | Spice, pepper, black, aquaresin (Kalsec, Inc.) (Kalsec) |
| | | | | | 26194 | Spice, pepper, black, oleoresin (Kalsec, Inc.) (Kalsec) |
| | | | | | 26189 | Spice, pepper, black, restaurant grind (Foran Spice Company) (Foran Spice) |
| | | | | | 26179 | Spice, pepper, black, soluble, dex (Newly Weds Foods) (Newly Weds Foods) |
| | | | | | 26262 | Spice, pepper, white, aquaresin (Kalsec, Inc.) (Kalsec) |
| | | | | | 26078 | Spice, pepper, white, ground (Foran Spice Company) (Foran Spice) |
| | | | | | 26261 | Spice, pepper, white, oleoresin (Kalsec, Inc.) (Kalsec) |
| | | | | | 35042 | Spice, plantain, seed, dried (AHPA) (AHPA) |
| | | | | | 26079 | Spice, poppy seed, whole, dried (Foran Spice Company) (Foran Spice) |
| | | | | | 35043 | Spice, psyllium, seed, dried (AHPA) (AHPA) |
| | | | | | 35044 | Spice, red clover, flower, dried (AHPA) (AHPA) |
| | | | | | 26225 | Spice, rosemary, aquaresin (Kalsec, Inc.) (Kalsec) |
| | | | | | 35047 | Spice, safflower, flower, dried (AHPA) (AHPA) |
| | | | | | 35049 | Spice, sarsaparilla, root, dried (AHPA) (AHPA) |
| | | | | | 35050 | Spice, saw palmetto, fruit, dried (AHPA) (AHPA) |
| | | | | | 35051 | Spice, schizandra, fruit, dried (AHPA) (AHPA) |
| | | | | | 26211 | Spice, turmeric, aquaresin (Kalsec, Inc.) (Kalsec) |
| | | | | | 26086 | Spice, turmeric, ground (Foran Spice Company) (Foran Spice) |
| | | | | | 35026 | Spice, valerian, root, dried (AHPA) (AHPA) |
| | | | | | 26659 | Spice, vanilla bean, Madagascar Bourbon (Nielsen-Massey Vanillas) (Nielsen Massey) |
| | | | | | 25559 | Spice, walnut, black, hull, dried (AHPA) (AHPA) |
| | | | | | 35111 | Spice, walnut, black, rind, dried (AHPA) (AHPA) |
| | | | | | 35028 | Spice, willow, white, bark, dried (AHPA) (AHPA) |
| | | | | | 35029 | Spice, yam, wild, root, dried (AHPA) (AHPA) |
| | | | | | 35032 | Spice, yellow dock, root, dried (AHPA) (AHPA) |
| | | | | | 35034 | Spice, yucca, root, dried (AHPA) (AHPA) |

**Ingredient: Nutritional Additives**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 31131 | Aluminum Lactate, AL, pwd (Purac America Inc) (Puramex) |
| | | | | | 29499 | Amino Acid, DL-Methionine, crystalline (AIDP) (AIDP) |
| | | | | | 29500 | Amino Acid, DL-Phenylalanine, crystalline (AIDP) (AIDP) |
| | | | | | 29504 | Amino Acid, L-Arginine, base, crystalline (AIDP) (AIDP) |
| | | | | | 29506 | Amino Acid, L-Cysteine, crystalline (AIDP) (AIDP) |
| | | | | | 29502 | Amino Acid, L-Glycine, gran (AIDP) (AIDP) |
| | | | | | 29507 | Amino Acid, L-Isoleucine, crystalline (AIDP) (AIDP) |
| | | | | | 29508 | Amino Acid, L-Leucine, crystalline (AIDP) (AIDP) |
| | | | | | 29510 | Amino Acid, L-Methionine, crystalline (AIDP) (AIDP) |
| | | | | | 29511 | Amino Acid, L-Tyrosine, pwd (AIDP) (AIDP) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 29512 | Amino Acid, L-Valine, crystalline (AIDP) (AIDP) |
| | | | | | 32077 | Beta Carotene, 15% dispersion in corn oil (BASF) (BASF) |
| | | | | | 32076 | Beta Carotene, 22% heat stabilized (BASF) (BASF) |
| | | | | | 32075 | Beta Carotene, 30%, suspension in veg oil (BASF) (BASF) |
| | | | | | 32074 | Beta Carotene, apo 8 carotenal (BASF) (BASF) |
| | | | | | 32079 | Beta Carotene, BetaVit, 10%, pwd (BASF) (BASF) |
| | | | | | 32078 | Beta Carotene, BetaVit, 20% (BASF) (BASF) |
| | | | | | 32057 | Biotin Trituration, Bitrit 1%, 65324 (DSM Nutritional Products) (DSM) |
| | | | | | 29498 | Caffeine, natural, crystalline (AIDP) (AIDP) |
| | | | | | 31040 | Calcium Ascorbate, ascorbic acid calcium salt, 0419443 (DSM Nutritional Products) (DSM) |
| | | | | | 32033 | Calcium Ascorbate, c cal 97 (BASF) (BASF) |
| | | | | | 32034 | Calcium Ascorbate, USP/FCC (BASF) (BASF) |
| | | | | | 32064 | Calcium D Pantothenate, USP/FCC (BASF) (BASF) |
| | | | | | 32030 | Calcium Pantothenate, USP/FCC (BASF) (BASF) |
| | | | | | 32062 | Calcium, cow's milk, Cowcium, natural, pwd (Garuda International) (Garuda) |
| | | | | | 31128 | Ferrous Lactate, FE, pwd (Purac America Inc) (Puramex) |
| | | | | | 32056 | Folic Acid, 10% trituration, 0468363 (DSM Nutritional Products) (DSM) |
| | | | | | 29501 | Folic Acid, crystalline (AIDP) (AIDP) |
| | | | | | 32031 | Folic Acid, USP/FCC (BASF) (BASF) |
| | | | | | 29503 | Inulin, crystalline (AIDP) (AIDP) |
| | | | | | 104 | Lactose, edible (Foremost Farms USA) (Foremost Farms USA) |
| | | | | | 63325 | Lactose, edible, fine grind (Davisco Foods International) (Davisco) |
| | | | | | 63324 | Lactose, edible, medium grind (Davisco Foods International) (Davisco) |
| | | | | | 106 | Lactose, edible, refined (Foremost Farms USA) (Foremost Farms USA) |
| | | | | | 63326 | Lactose, edible, refined grind (Davisco Foods International) (Davisco) |
| | | | | | 109 | Lactose, edible, refined, Fast-Flo (Foremost Farms USA) (Foremost Farms USA) |
| | | | | | 31129 | Magnesium Lactate, MG, pwd (Purac America Inc) (Puramex) |
| | | | | | 31138 | Manganese Lactate, MN, pwd (Purac America Inc) (Puramex) |
| | | | | | 31056 | Potassium Caseinate, attrition dried (Expro Manufacturing Corporation) (Expro) |
| | | | | | 32802 | Protein, corn, hydrolyzed (The Food Source International, Inc.) (Grade 1) |
| | | | | | 32801 | Protein, corn, hydrolyzed, HVP, roast type (The Food Source International, Inc.) (Grade 1) |
| | | | | | 38135 | Protein, corn, ZEIN-regular grade F4000 (Freeman Industries) (Freeman Industries) |
| | | | | | 37783 | Protein, corn, ZEIN-regular grade F4400, Non-GMO (Freeman Industries) (Freeman Industries) |
| | | | | | 34048 | Protein, corn, ZEIN-special grade F6000 (Freeman Industries) (Freeman Industries) |
| | | | | | 6707 | Protein, pea, Pisane HD, dry (Norben Company) (Norben Company) |
| | | | | | 34041 | Protein, rice, Remypro N, conc (A & B Ingredients) (A & B Ingredients) |
| | | | | | 7697 | Protein, soy, Arcon S, conc, fine pwd (Archer Daniels Midland Company) (ADM) |
| | | | | | 52210 | Protein, soy, Arcon SM, conc, 066405 (Archer Daniels Midland Company) (ADM) |
| | | | | | 91011 | Protein, soy, Arcon T, colored, F125 (Archer Daniels Midland Company) (ADM) |
| | | | | | 91012 | Protein, soy, Arcon T, colored, F250 (Archer Daniels Midland Company) (ADM) |
| | | | | | 91007 | Protein, soy, Arcon T, colored, minced 180 (Archer Daniels Midland Company) (ADM) |
| | | | | | 91008 | Protein, soy, Arcon T, colored, minced 300 (Archer Daniels Midland Company) (ADM) |
| | | | | | 91013 | Protein, soy, Arcon T, colored, strip 5 (Archer Daniels Midland Company) (ADM) |
| | | | | | 91004 | Protein, soy, Arcon T, fort, colored, F125 (Archer Daniels Midland Company) (ADM) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 91001 | Protein, soy, Arcon T, fort, colored, F250, 157172 (Archer Daniels Midland Company) (ADM) |
| | | | | | 91005 | Protein, soy, Arcon T, fort, colored, F250, 157272 (Archer Daniels Midland Company) (ADM) |
| | | | | | 91002 | Protein, soy, Arcon T, fort, colored, minced 180 (Archer Daniels Midland Company) (ADM) |
| | | | | | 91003 | Protein, soy, Arcon T, fort, colored, minced 300 (Archer Daniels Midland Company) (ADM) |
| | | | | | 91000 | Protein, soy, Arcon T, fort, uncolored, F125 (Archer Daniels Midland Company) (ADM) |
| | | | | | 7694 | Protein, soy, Arcon T, fort, uncolored, minced 180 (Archer Daniels Midland Company) (ADM) |
| | | | | | 91009 | Protein, soy, Arcon T, uncolored, F125 (Archer Daniels Midland Company) (ADM) |
| | | | | | 91010 | Protein, soy, Arcon T, uncolored, F250 (Archer Daniels Midland Company) (ADM) |
| | | | | | 7693 | Protein, soy, Arcon T, uncolored, minced 180 (Archer Daniels Midland Company) (ADM) |
| | | | | | 91006 | Protein, soy, Arcon T, uncolored, minced 300 (Archer Daniels Midland Company) (ADM) |
| | | | | | 7704 | Protein, soy, Ardex F Dispersible, isolated (Archer Daniels Midland Company) (ADM) |
| | | | | | 7703 | Protein, soy, Ardex F, isolated (Archer Daniels Midland Company) (ADM) |
| | | | | | 90031 | Protein, soy, conc, produced by acid wash (USDA SR-25) (USDA) |
| | | | | | 90032 | Protein, soy, conc, produced by acid wash, crude prot basis (USDA SR-25) (USDA) |
| | | | | | 7516 | Protein, soy, conc, produced by alcohol extraction (USDA SR-25) (USDA) |
| | | | | | 7517 | Protein, soy, isolate (USDA SR-25) (USDA) |
| | | | | | 90033 | Protein, soy, isolate, potassium type (USDA SR-25) (USDA) |
| | | | | | 90034 | Protein, soy, isolate, potassium type, crude prot basis (USDA SR-25) (USDA) |
| | | | | | 7706 | Protein, soy, Pro-Fam 646, isolated (Archer Daniels Midland Company) (ADM) |
| | | | | | 7707 | Protein, soy, Pro-Fam 648, isolated (Archer Daniels Midland Company) (ADM) |
| | | | | | 7709 | Protein, soy, Pro-Fam 781, isolated (Archer Daniels Midland Company) (ADM) |
| | | | | | 52220 | Protein, soy, Pro-Fam 825, isolated (Archer Daniels Midland Company) (ADM) |
| | | | | | 52218 | Protein, soy, Pro-Fam 873, isolated (Archer Daniels Midland Company) (ADM) |
| | | | | | 52219 | Protein, soy, Pro-Fam 875, isolated (Archer Daniels Midland Company) (ADM) |
| | | | | | 52216 | Protein, soy, Pro-Fam 891, isolated (Archer Daniels Midland Company) (ADM) |
| | | | | | 52217 | Protein, soy, Pro-Fam 892, isolated (Archer Daniels Midland Company) (ADM) |
| | | | | | 37132 | Protein, soy, Pro-Fam 922, isolated (Archer Daniels Midland Company) (ADM) |
| | | | | | 52214 | Protein, soy, Pro-Fam 930, isolated  (Archer Daniels Midland Company) (ADM) |
| | | | | | 37133 | Protein, soy, Pro-Fam 931, isolated (Archer Daniels Midland Company) (ADM) |
| | | | | | 52215 | Protein, soy, Pro-Fam 932, isolated (Archer Daniels Midland Company) (ADM) |
| | | | | | 37134 | Protein, soy, Pro-Fam 955, isolated (Archer Daniels Midland Company) (ADM) |
| | | | | | 38694 | Protein, soy, Pro-Fam 974, isolated (Archer Daniels Midland Company) (ADM) |
| | | | | | 7713 | Protein, soy, Pro-Fam 981, isolated (Archer Daniels Midland Company) (ADM) |
| | | | | | 7708 | Protein, soy, Pro-Fam 982, isolated (Archer Daniels Midland Company) (ADM) |
| | | | | | 7716 | Protein, soy, Pro-Fam H200 FG, hydrolyzed (Archer Daniels Midland Company) (ADM) |
| | | | | | 37147 | Protein, soy, TVC, colored, crumbles, 1/4"-3/8" (Archer Daniels Midland Company) (ADM) |
| | | | | | 52209 | Protein, soy, TVC, colored, crumbles, 1/8"-1/4" (Archer Daniels Midland Company) (ADM) |
| | | | | | 37146 | Protein, soy, TVC, crumbles, 1/4"-3/8" (Archer Daniels Midland Company) (ADM) |
| | | | | | 91029 | Protein, soy, TVP, fort, colored, F250 (Archer Daniels Midland Company) (ADM) |
| | | | | | 91026 | Protein, soy, TVP, fort, colored, minced 180 (Archer Daniels Midland Company) (ADM) |
| | | | | | 91027 | Protein, soy, TVP, fort, colored, minced 240 (Archer Daniels Midland Company) (ADM) |
| | | | | | 7529 | Protein, soy, TVP, fort, colored, minced 60 (Archer Daniels Midland Company) (ADM) |
| | | | | | 91030 | Protein, soy, TVP, fort, uncolored, F250 (Archer Daniels Midland Company) (ADM) |
| | | | | | 91031 | Protein, soy, TVP, fort, uncolored, minced 180 (Archer Daniels Midland Company) (ADM) |

© 2002-14 ESHA Research, Inc.

# Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 91033 | Protein, soy, TVP, fort, uncolored, minced 240, ACH (Archer Daniels Midland Company) (ADM) |
| | | | | | 37069 | Protein, soy, TVP, U-105, unfort, strip 5 (Archer Daniels Midland Company) (ADM) |
| | | | | | 37074 | Protein, soy, TVP, U-109, unfort, strip 10 (Archer Daniels Midland Company) (ADM) |
| | | | | | 37070 | Protein, soy, TVP, U-171, unfort, SL F FITZ (Archer Daniels Midland Company) (ADM) |
| | | | | | 37073 | Protein, soy, TVP, U-173, unfort, uncolored, flake (Archer Daniels Midland Company) (ADM) |
| | | | | | 37075 | Protein, soy, TVP, U-203, fort, chunk 3 (Archer Daniels Midland Company) (ADM) |
| | | | | | 91046 | Protein, soy, TVP, U-203, unfort, chunk 3 (Archer Daniels Midland Company) (ADM) |
| | | | | | 37076 | Protein, soy, TVP, U-219, fort, minced 180 (Archer Daniels Midland Company) (ADM) |
| | | | | | 91034 | Protein, soy, TVP, U-250, fort, minced 500 (Archer Daniels Midland Company) (ADM) |
| | | | | | 37071 | Protein, soy, TVP, U-708, unfort, MEA M 500 (Archer Daniels Midland Company) (ADM) |
| | | | | | 91043 | Protein, soy, TVP, unfort, colored, flake F250  (Archer Daniels Midland Company) (ADM) |
| | | | | | 91048 | Protein, soy, TVP, unfort, colored, granule 8 (Archer Daniels Midland Company) (ADM) |
| | | | | | 91039 | Protein, soy, TVP, unfort, colored, minced 180  (Archer Daniels Midland Company) (ADM) |
| | | | | | 91040 | Protein, soy, TVP, unfort, colored, minced 240 (Archer Daniels Midland Company) (ADM) |
| | | | | | 91041 | Protein, soy, TVP, unfort, colored, minced 500 (Archer Daniels Midland Company) (ADM) |
| | | | | | 91042 | Protein, soy, TVP, unfort, colored, minced 500, ACH (Archer Daniels Midland Company) (ADM) |
| | | | | | 91047 | Protein, soy, TVP, unfort, colored, strip 5 (Archer Daniels Midland Company) (ADM) |
| | | | | | 37067 | Protein, soy, TVP, unfort, corned beef, 250, FLK  (Archer Daniels Midland Company) (ADM) |
| | | | | | 37068 | Protein, soy, TVP, unfort, minced 300  (Archer Daniels Midland Company) (ADM) |
| | | | | | 91045 | Protein, soy, TVP, unfort, uncolored, chunk 12 (Archer Daniels Midland Company) (ADM) |
| | | | | | 91044 | Protein, soy, TVP, unfort, uncolored, chunk 5, ACH (Archer Daniels Midland Company) (ADM) |
| | | | | | 37072 | Protein, soy, TVP, unfort, uncolored, F-500 (Archer Daniels Midland Company) (ADM) |
| | | | | | 91035 | Protein, soy, TVP, unfort, uncolored, minced 180 (Archer Daniels Midland Company) (ADM) |
| | | | | | 91036 | Protein, soy, TVP, unfort, uncolored, minced 240 (Archer Daniels Midland Company) (ADM) |
| | | | | | 91037 | Protein, soy, TVP, unfort, uncolored, minced 240, ACH (Archer Daniels Midland Company) (ADM) |
| | | | | | 7527 | Protein, soy, TVP, unfort, uncolored, minced 60 (Archer Daniels Midland Company) (ADM) |
| | | | | | 37078 | Protein, TVP, beef flvrd, fort, chunk 10 (Archer Daniels Midland Company) (ADM) |
| | | | | | 37079 | Protein, TVP, beef flvrd, fort, minced 240 (Archer Daniels Midland Company) (ADM) |
| | | | | | 31054 | Protein, vegetable & milk, hydrolyzed, 72 (Luxembourg Cheese Factory) (Lux Pro) |
| | | | | | 31053 | Protein, vegetable, hydrolyzed, 110 (Luxembourg Cheese Factory) (Lux Pro) |
| | | | | | 55443 | Protein, vegetable, hydrolyzed, HVP B-245, chicken flavor (Basic Food Flavors) (Basic Food Flavors) |
| | | | | | 52176 | Protein, vegetable, hydrolyzed, HVP B-27, flavor enhancer (Basic Food Flavors) (Basic Food Flavors) |
| | | | | | 55441 | Protein, vegetable, hydrolyzed, HVP B-41, rstd chicken flvr (Basic Food Flavors) (Basic Food Flavors) |
| | | | | | 55442 | Protein, vegetable, hydrolyzed, HVP B-54, beef flavor (Basic Food Flavors) (Basic Food Flavors) |
| | | | | | 52171 | Protein, vegetable, hydrolyzed, HVP B-77, roasted onion flvr (Basic Food Flavors) (Basic Food Flavors) |
| | | | | | 7588 | Protein, vegetable, hydrolyzed, HVP B-90, smoky bacon flavor (Basic Food Flavors) (Basic Food Flavors) |
| | | | | | 52177 | Protein, vegetable, hydrolyzed, HVP B-977T, roast beef flvr (Basic Food Flavors) (Basic Food Flavors) |
| | | | | | 55444 | Protein, vegetable, hydrolyzed, HVP F-100, smoke flavor (Basic Food Flavors) (Basic Food Flavors) |
| | | | | | 55445 | Protein, vegetable, hydrolyzed, HVP, F-702, soy sauce flavor (Basic Food Flavors) (Basic Food Flavors) |
| | | | | | 7544 | Protein, vegetable, hydrolyzed, Vegamine 128-D (Griffith Laboratories) (Griffith Laboratories) |
| | | | | | 7545 | Protein, vegetable, hydrolyzed, Vegamine 184-D (Griffith Laboratories) (Griffith Laboratories) |
| | | | | | 7543 | Protein, vegetable, hydrolyzed, Vegamine 27-D (Griffith Laboratories) (Griffith Laboratories) |
| | | | | | 7586 | Protein, vegetable, hydrolyzed, Vegamine blend 022-0116 (Griffith Laboratories) (Griffith Laboratories) |
| | | | | | 7581 | Protein, vegetable, hydrolyzed, Zanzibar (Newly Weds Foods) (Newly Weds Foods) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 8949 | Protein, vegetable, textured, Ultra Soy #100, fort (CHS Protein Food Group) (CHS) |
| | | | | | | 8933 | Protein, vegetable, textured, Ultra Soy #100, special fort (CHS Protein Food Group) (CHS) |
| | | | | | | 8917 | Protein, vegetable, textured, Ultra Soy #100, unfort (CHS Protein Food Group) (CHS) |
| | | | | | | 8950 | Protein, vegetable, textured, Ultra Soy #200, fort (CHS Protein Food Group) (CHS) |
| | | | | | | 8934 | Protein, vegetable, textured, Ultra Soy #200, special fort (CHS Protein Food Group) (CHS) |
| | | | | | | 8918 | Protein, vegetable, textured, Ultra Soy #200, unfort (CHS Protein Food Group) (CHS) |
| | | | | | | 8947 | Protein, vegetable, textured, Ultra Soy 1500, fort (CHS Protein Food Group) (CHS) |
| | | | | | | 8931 | Protein, vegetable, textured, Ultra Soy 1500, special fort (CHS Protein Food Group) (CHS) |
| | | | | | | 8915 | Protein, vegetable, textured, Ultra Soy 1500, unfort (CHS Protein Food Group) (CHS) |
| | | | | | | 8935 | Protein, vegetable, textured, Ultra Soy 2000, fort (CHS Protein Food Group) (CHS) |
| | | | | | | 8919 | Protein, vegetable, textured, Ultra Soy 2000, special fort (CHS Protein Food Group) (CHS) |
| | | | | | | 829 | Protein, vegetable, textured, Ultra Soy 2000, unfort (CHS Protein Food Group) (CHS) |
| | | | | | | 8936 | Protein, vegetable, textured, Ultra Soy 2000-10, fort (CHS Protein Food Group) (CHS) |
| | | | | | | 8904 | Protein, vegetable, textured, Ultra Soy 2000-10, unfort (CHS Protein Food Group) (CHS) |
| | | | | | | 8937 | Protein, vegetable, textured, Ultra Soy 2000-20, fort (CHS Protein Food Group) (CHS) |
| | | | | | | 8905 | Protein, vegetable, textured, Ultra Soy 2000-20, unfort (CHS Protein Food Group) (CHS) |
| | | | | | | 8938 | Protein, vegetable, textured, Ultra Soy 2100, fort (CHS Protein Food Group) (CHS) |
| | | | | | | 8922 | Protein, vegetable, textured, Ultra Soy 2100, special fort (CHS Protein Food Group) (CHS) |
| | | | | | | 8906 | Protein, vegetable, textured, Ultra Soy 2100, unfort (CHS Protein Food Group) (CHS) |
| | | | | | | 8946 | Protein, vegetable, textured, Ultra Soy 3000, fort (CHS Protein Food Group) (CHS) |
| | | | | | | 8930 | Protein, vegetable, textured, Ultra Soy 3000, special fort (CHS Protein Food Group) (CHS) |
| | | | | | | 8914 | Protein, vegetable, textured, Ultra Soy 3000, unfort (CHS Protein Food Group) (CHS) |
| | | | | | | 8941 | Protein, vegetable, textured, Ultra Soy chunks #10, fort (CHS Protein Food Group) (CHS) |
| | | | | | | 8909 | Protein, vegetable, textured, Ultra Soy chunks #10, unfort (CHS Protein Food Group) (CHS) |
| | | | | | | 8939 | Protein, vegetable, textured, Ultra Soy chunks #8, fort (CHS Protein Food Group) (CHS) |
| | | | | | | 8923 | Protein, vegetable, textured, Ultra Soy chunks #8, spec fort (CHS Protein Food Group) (CHS) |
| | | | | | | 8907 | Protein, vegetable, textured, Ultra Soy chunks #8, unfort (CHS Protein Food Group) (CHS) |
| | | | | | | 8940 | Protein, vegetable, textured, Ultra Soy chunks #9, fort (CHS Protein Food Group) (CHS) |
| | | | | | | 8924 | Protein, vegetable, textured, Ultra Soy chunks #9, spec fort (CHS Protein Food Group) (CHS) |
| | | | | | | 8908 | Protein, vegetable, textured, Ultra Soy chunks #9, unfort (CHS Protein Food Group) (CHS) |
| | | | | | | 8942 | Protein, vegetable, textured, Ultra Soy QR600, fort (CHS Protein Food Group) (CHS) |
| | | | | | | 8926 | Protein, vegetable, textured, Ultra Soy QR600, special fort (CHS Protein Food Group) (CHS) |
| | | | | | | 8910 | Protein, vegetable, textured, Ultra Soy QR600, unfort (CHS Protein Food Group) (CHS) |
| | | | | | | 8943 | Protein, vegetable, textured, Ultra Soy QR700, fort (CHS Protein Food Group) (CHS) |
| | | | | | | 8927 | Protein, vegetable, textured, Ultra Soy QR700, special fort (CHS Protein Food Group) (CHS) |
| | | | | | | 8911 | Protein, vegetable, textured, Ultra Soy QR700, unfort (CHS Protein Food Group) (CHS) |
| | | | | | | 8944 | Protein, vegetable, textured, Ultra Soy QR740, fort (CHS Protein Food Group) (CHS) |
| | | | | | | 8928 | Protein, vegetable, textured, Ultra Soy QR740, special fort (CHS Protein Food Group) (CHS) |
| | | | | | | 8912 | Protein, vegetable, textured, Ultra Soy QR740, unfort (CHS Protein Food Group) (CHS) |
| | | | | | | 8945 | Protein, vegetable, textured, Ultra Soy QR800, fort (CHS Protein Food Group) (CHS) |
| | | | | | | 8929 | Protein, vegetable, textured, Ultra Soy QR800, special fort (CHS Protein Food Group) (CHS) |
| | | | | | | 8913 | Protein, vegetable, textured, Ultra Soy QR800, unfort (CHS Protein Food Group) (CHS) |
| | | | | | | 8948 | Protein, vegetable, textured, Ultra Soy, minced, fort (CHS Protein Food Group) (CHS) |
| | | | | | | 8916 | Protein, vegetable, textured, Ultra Soy, minced, unfort (CHS Protein Food Group) (CHS) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 8932 | Protein, vegetable, textured, Ultra Soy,minced, special fort (CHS Protein Food Group) (CHS) |
| | | | | | | 8920 | Protein, vegetable, textured, Ultra Soy2000-10, special fort (CHS Protein Food Group) (CHS) |
| | | | | | | 8921 | Protein, vegetable, textured, Ultra Soy2000-20, special fort (CHS Protein Food Group) (CHS) |
| | | | | | | 8925 | Protein, vegetable, textured, Ultra Soychunks #10, spec fort (CHS Protein Food Group) (CHS) |
| | | | | | | 205 | Protein, whey, 80, conc (Calpro Ingredients) (Calpro Ingredients) |
| | | | | | | 206 | Protein, whey, 8002, conc (Calpro Ingredients) (Calpro Ingredients) |
| | | | | | | 52242 | Protein, whey, bioactive, BioPure-GMP (Davisco Foods International) (Davisco) |
| | | | | | | 52241 | Protein, whey, BioPure-Alphalactalbumin (Davisco Foods International) (Davisco) |
| | | | | | | 52243 | Protein, whey, BioZate 1, hydrolyzed (Davisco Foods International) (Davisco) |
| | | | | | | 52244 | Protein, whey, BioZate 3, hydrolyzed (Davisco Foods International) (Davisco) |
| | | | | | | 52245 | Protein, whey, BioZate 5, hydrolyzed (Davisco Foods International) (Davisco) |
| | | | | | | 52239 | Protein, whey, BiPro, agglomerated (Davisco Foods International) (Davisco) |
| | | | | | | 52240 | Protein, whey, BiPro, instantized (Davisco Foods International) (Davisco) |
| | | | | | | 28054 | Protein, whey, BiPro, isolate (Davisco Foods International) (Davisco) |
| | | | | | | 8338 | Protein, whey, conc, Simplesse 100 (JM Huber) (CPKelco) |
| | | | | | | 8364 | Protein, whey, conc, Simplesse 500 (JM Huber) (CPKelco) |
| | | | | | | 52248 | Protein, whey, conc, Simplesse 730 (JM Huber) (CPKelco) |
| | | | | | | 52249 | Protein, whey, conc, Simplesse CC (JM Huber) (CPKelco) |
| | | | | | | 246 | Protein, whey, Daritek 80 LF, conc (Foremost Farms USA) (Foremost Farms USA) |
| | | | | | | 118 | Protein, whey, Daritek DM, demineralized, conc (Foremost Farms USA) (Foremost Farms USA) |
| | | | | | | 117 | Protein, whey, Daritek HL, hydrolyzed, conc (Foremost Farms USA) (Foremost Farms USA) |
| | | | | | | 52227 | Protein, whey, Daritek NBV, isolate (Foremost Farms USA) (Foremost Farms USA) |
| | | | | | | 115 | Protein, whey, Daritek, conc (Foremost Farms USA) (Foremost Farms USA) |
| | | | | | | 32081 | Supplement, fish oil, OmegaVit, EPA, N-3 18:12, pwd (BASF) (BASF) |
| | | | | | | 32080 | Vitamin A, acetate/D3 500/50 (BASF) (BASF) |
| | | | | | | 33029 | Vitamin A, beta carotene, 30%, FS 0427233 (DSM Nutritional Products) (DSM) |
| | | | | | | 33037 | Vitamin A, beta carotene, beadlets, 10% cws, 0434825, dry (DSM Nutritional Products) (DSM) |
| | | | | | | 33036 | Vitamin A, carotenal, solution #2, 0482277 (DSM Nutritional Products) (DSM) |
| | | | | | | 33033 | Vitamin A, carotenal, solution #73, 0480541 (DSM Nutritional Products) (DSM) |
| | | | | | | 32011 | Vitamin A, palmitate, 250 cws/f, 0421871, dry (DSM Nutritional Products) (DSM) |
| | | | | | | 32009 | Vitamin A, palmitate, usp/fcc, P 1.7 (DSM Nutritional Products) (DSM) |
| | | | | | | 32068 | Vitamin B1, thiamine hydrochloride (BASF) (BASF) |
| | | | | | | 32035 | Vitamin B1, thiamine hydrochloride, TH 97 (BASF) (BASF) |
| | | | | | | 32036 | Vitamin B1, thiamine hydrochloride, usp/fcc (BASF) (BASF) |
| | | | | | | 32015 | Vitamin B1, thiamine hydrochloride, usp/fcc 0413038 (DSM Nutritional Products) (DSM) |
| | | | | | | 32037 | Vitamin B1, thiamine mononitrate, TM 97 (BASF) (BASF) |
| | | | | | | 32067 | Vitamin B1, thiamine mononitrate, usp/fcc (BASF) (BASF) |
| | | | | | | 32016 | Vitamin B1, thiamine mononitrate, usp/fcc 0418943 (DSM Nutritional Products) (DSM) |
| | | | | | | 32003 | Vitamin B12, cyanocobalamin 0.1% SD, 0410136 (DSM Nutritional Products) (DSM) |
| | | | | | | 32004 | Vitamin B12, cyanocobalamin 0.1% SD, 0467650 (DSM Nutritional Products) (DSM) |
| | | | | | | 32006 | Vitamin B12, cyanocobalamin 1% trit on mannitol, 0466972 (DSM Nutritional Products) (DSM) |
| | | | | | | 32007 | Vitamin B12, cyanocobalamin, usp 0429155 (DSM Nutritional Products) (DSM) |
| | | | | | | 29513 | Vitamin B-12, methylcobalamin, crystalline (AIDP) (AIDP) |
| | | | | | | 32017 | Vitamin B2, riboflavin, 5' phosphate sod, usp/fcc 0421413 (DSM Nutritional Products) (DSM) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 32065 | Vitamin B2, riboflavin, CM, usp/fcc (BASF) (BASF) |
| | | | | | 32019 | Vitamin B2, riboflavin, rocoat 33 1/3%, 0429465 (DSM Nutritional Products) (DSM) |
| | | | | | 32018 | Vitamin B2, riboflavin, usp/fcc 0470406 (DSM Nutritional Products) (DSM) |
| | | | | | 32032 | Vitamin B2, riboflavoin, usp/fcc (BASF) (BASF) |
| | | | | | 29514 | Vitamin B-3, niacin, crystalline (AIDP) (AIDP) |
| | | | | | 29515 | Vitamin B-3, niacinamide, crystalline (AIDP) (AIDP) |
| | | | | | 32043 | Vitamin B6, pyridoxine hydrochloride, 97 (BASF) (BASF) |
| | | | | | 32063 | Vitamin B6, pyridoxine hydrochloride, usp/fcc (BASF) (BASF) |
| | | | | | 32021 | Vitamin B6, pyridoxine hydrochloride, usp/fcc 0411604 (DSM Nutritional Products) (DSM) |
| | | | | | 32025 | Vitamin C, ascorbic acid, 97 (BASF) (BASF) |
| | | | | | 32026 | Vitamin C, ascorbic acid, 97SF (BASF) (BASF) |
| | | | | | 32023 | Vitamin C, ascorbic acid, coated, 97.5% (DSM Nutritional Products) (DSM) |
| | | | | | 32039 | Vitamin C, ascorbic acid, coated, CVC A type (BASF) (BASF) |
| | | | | | 32071 | Vitamin C, ascorbic acid, crystalline, usp/fcc (BASF) (BASF) |
| | | | | | 32027 | Vitamin C, ascorbic acid, CVC F90 (BASF) (BASF) |
| | | | | | 32073 | Vitamin C, ascorbic acid, fine pwd, usp/fcc (BASF) (BASF) |
| | | | | | 32072 | Vitamin C, ascorbic acid, pwd, usp/fcc (BASF) (BASF) |
| | | | | | 32041 | Vitamin C, ascorbic acid, usp/fcc (BASF) (BASF) |
| | | | | | 32024 | Vitamin C, ascorbic acid, usp/fcc 0408050 (DSM Nutritional Products) (DSM) |
| | | | | | 32092 | Vitamin C, ascorbic acid, usp/fcc 0408093 (DSM Nutritional Products) (DSM) |
| | | | | | 32093 | Vitamin C, ascorbic acid, usp/fcc 0408107 (DSM Nutritional Products) (DSM) |
| | | | | | 32091 | Vitamin C, ascorbic acid, usp/fcc 0422460 (DSM Nutritional Products) (DSM) |
| | | | | | 32022 | Vitamin C, ascorbyl palmitate, NF, 0418595 (DSM Nutritional Products) (DSM) |
| | | | | | 32069 | Vitamin C, sodium ascorbate, crystalline, usp/fcc (BASF) (BASF) |
| | | | | | 32070 | Vitamin C, sodium ascorbate, pwd, usp/fcc (BASF) (BASF) |
| | | | | | 32029 | Vitamin C, sodium ascorbate, SA 99 (BASF) (BASF) |
| | | | | | 32028 | Vitamin C, sodium ascorbate, usp/fcc (BASF) (BASF) |
| | | | | | 32094 | Vitamin C, sodium ascorbate, usp/fcc 0408115 (DSM Nutritional Products) (DSM) |
| | | | | | 31039 | Vitamin C, sodium ascorbate, usp/fcc 0408174 (DSM Nutritional Products) (DSM) |
| | | | | | 32061 | Vitamin D3, 100, CWS, 0418110, dry (DSM Nutritional Products) (DSM) |
| | | | | | 32058 | Vitamin D3, w/veg oil, 0486221, liquid (DSM Nutritional Products) (DSM) |
| | | | | | 32087 | Vitamin E, 500 FG, food grade, spray dried (BASF) (BASF) |
| | | | | | 32085 | Vitamin E, 500 SF, pharmaceutical grade, spray dried 50% (BASF) (BASF) |
| | | | | | 32060 | Vitamin E, acetate, 50% cws/f, 0432739, dry (DSM Nutritional Products) (DSM) |
| | | | | | 32059 | Vitamin E, dl alpha tocopheral, usp/fcc, 0410276 (DSM Nutritional Products) (DSM) |
| | | | | | 32086 | Vitamin E, dl alpha tocopherol (BASF) (BASF) |
| | | | | | 32084 | Vitamin E, dl alpha tocopheryl acetate (BASF) (BASF) |
| | | | | | 143 | Whey Acid, dried (USDA SR-25) (USDA) |
| | | | | | 144 | Whey Acid, fluid (USDA SR-25) (USDA) |
| | | | | | 207 | Whey, dairy, Pro Mix 35, solids, w/sodium caseinate (All American Foods) (All American Foods) |
| | | | | | 102 | Whey, dairy, sweet, dry pwd, Teklac (Foremost Farms USA) (Foremost Farms USA) |
| | | | | | 32100 | Whey, dairy, sweet, Formula 521, pwd (Associated Milk Producers) (AMPI) |
| | | | | | 52236 | Whey, deproteinized (Davisco Foods International) (Davisco) |
| | | | | | 52237 | Whey, protein conc, 80% (Davisco Foods International) (Davisco) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 52238 | Whey, protein conc, 80%, instantized (Davisco Foods International) (Davisco) |
| | | | | | 110 | Whey, rducd lactose, Lo-Lac (Foremost Farms USA) (Foremost Farms USA) |
| | | | | | 112 | Whey, rducd mineral, Nutritek 250 (Foremost Farms USA) (Foremost Farms USA) |
| | | | | | 113 | Whey, rducd mineral, Nutritek 500 (Foremost Farms USA) (Foremost Farms USA) |
| | | | | | 114 | Whey, rducd mineral, Nutritek 900 (Foremost Farms USA) (Foremost Farms USA) |
| | | | | | 145 | Whey, sweet, dried (USDA SR-25) (USDA) |
| | | | | | 146 | Whey, sweet, fluid (USDA SR-25) (USDA) |
| | | | | | 27175 | Yeast Extract Spread (USDA SR-25) (USDA) |
| | | | | | 31130 | Zinc Lactate, ZN, pwd (Purac America Inc) (Puramex) |

## Food Service/Institutional Products

### Institutional: Prepared Breads/Grain Products

| | | | | | 33522 | Tortilla, corn, white, taquito, 4.75" (Mission Foods) (Don Antonio) |
| | | | | | 33518 | Tortilla, flour, Sonora style, 12" (Mission Foods) (La Tapatia DRD) |

### Institutional: Ingredients, Bases, Preps, Batters, & Breadings

| | | | | | 39778 | Coating, chocolate, dark, Kirmess (Blommer Chocolate Company) (Kirness) |

### Institutional: Fish, Seafoods, Nuts, Seeds, Eggs, Meats, & Substitutes

| | | | | | 30943 | Fish, haddock, Nordica Style Bake n Broil, loins, fzn (Viking) (Viking) |

### Institutional: Prepared Dishes

| | | | | | 31242 | Dish, pollock, Alaskan, Golden Lites, brd, fzn (Viking) (Viking) |
| | | | | | 30972 | Dish, pollock, Alaskan, Pier 17 Style, almondine, brd, fzn (Viking) (Viking) |
| | | | | | 31248 | Dish, pollock, Alaskan, Pier 17 Style, fillet, brd, fzn (Viking) (Viking) |
| | | | | | 31243 | Dish, pollock, Golden Lites, brd, fzn (Viking) (Viking) |
| | | | | | 30950 | Dish, schrod cod, Nordica Style, fillet, brd, fzn  (Viking) (Viking) |
| | | | | | 30970 | Dish, schrod cod, Pier 17 Style, fillet, rtb, brd, fzn  (Viking) (Viking) |
| | | | | | 30975 | Dish, sole, Pier 17 Style, almondine, brd, fzn (Viking) (Viking) |

### Institutional: Vegetables

## Fruits

### Candied, Concentrates, Pastes, Dehydrated, & Dried Fruits

| | | | | | 71920 | Apple, dried (Sunsweet Growers) (Sunsweet) |
| | | | | | 9905 | Apple, Just Apples, freeze dried, svg (Just Tomatoes, Etc!) (Just Tomatoes) |
| | | | | | 3005 | Apple, rings, sulfored, dried (USDA SR-25) (USDA) |
| | | | | | 3390 | Apple, sulfored, dehyd (USDA SR-25) (USDA) |
| | | | | | 6926 | Apple, unsulfored, diced, dried (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 43432 | Apple, w/cinnamon, dried, swtnd (Paradise) (ThinkFruit) |
| | | | | | 71922 | Apricot, bits, dried (Sunsweet Growers) (Fruitlings) |
| | | | | | 71918 | Apricot, California, dried (Sunsweet Growers) (Sunsweet) |
| | | | | | 48542 | Apricot, dried (Trader Joe's) (Trader Joe's) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 3013 | Apricot, halves, sulfured, dried (USDA SR-25) (USDA) |
| | | | | | 71928 | Apricot, Mediterranean, dried (Sunsweet Growers) (Sunsweet) |
| | | | | | 3399 | Apricot, sulfured, dehyd (USDA SR-25) (USDA) |
| | | | | | 9016 | Banana, chips (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 3307 | Banana, chips (USDA SR-25) (USDA) |
| | | | | | 3023 | Banana, deyhd (USDA SR-25) (USDA) |
| | | | | | 9906 | Banana, freeze dried, Just Gone Bananas, svg (Just Tomatoes, Etc!) (Just Tomatoes) |
| | | | | | 48544 | Banana, nothing but, flattened, dried (Trader Joe's) (Trader Joe's) |
| | | | | | 3661 | Banana, pwd (USDA SR-25) (USDA) |
| | | | | | 55483 | Baobab Fruit, pwd (Ultimate SuperFoods) (Ojio) |
| | | | | | 49438 | Bar, fruit, apricot, dried (Trader Joe's) (Trader Joe's) |
| | | | | | 49439 | Bar, fruit, boysenberry, dried (Trader Joe's) (Trader Joe's) |
| | | | | | 14440 | Bar, fruit, cherry berry, w/o add sug, Fruit Wise (PepsiCo) (Tropicana) |
| | | | | | 49440 | Bar, fruit, Fiberful, mixed berry, dried (Trader Joe's) (Trader Joe's) |
| | | | | | 14441 | Bar, fruit, orange citrus, w/o add sug, Fruit Wise (PepsiCo) (Tropicana) |
| | | | | | 49441 | Bar, fruit, raspberry, dried (Trader Joe's) (Trader Joe's) |
| | | | | | 14442 | Bar, fruit, straw, w/o add sug, Fruit Wise (PepsiCo) (Tropicana) |
| | | | | | 49442 | Bar, fruit, strawberry, dried (Trader Joe's) (Trader Joe's) |
| | | | | | 9237 | Blueberries, dried (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 9907 | Blueberries, freeze dried, Just Blueberries (Just Tomatoes, Etc!) (Just Tomatoes) |
| | | | | | 43433 | Blueberries, whole, dried, swtnd (Paradise) (ThinkFruit) |
| | | | | | 51150 | Candied Fruit (USDA SR-25) (USDA) |
| | | | | | 51096 | Candied Fruit, cherry, glace (Gray & Company) (CherryMan) |
| | | | | | 48216 | Candied Fruit, cherry, green glace (Del Monte Foods Company) (S&W) |
| | | | | | 48217 | Candied Fruit, cherry, red glace (Del Monte Foods Company) (S&W) |
| | | | | | 23461 | Candied Fruit, Citron (Del Monte Foods Company) (S&W) |
| | | | | | 46490 | Candied Fruit, glace cake mixture (Del Monte Foods Company) (S&W) |
| | | | | | 23462 | Candied Fruit, lemon peel (Del Monte Foods Company) (S&W) |
| | | | | | 23463 | Candied Fruit, orange peel (Del Monte Foods Company) (S&W) |
| | | | | | 71950 | Carambola, dried (Frieda's Specialty Produce) (Frieda's) |
| | | | | | 48553 | Cherries, bing, dried (Trader Joe's) (Trader Joe's) |
| | | | | | 48554 | Cherries, dark, sweet, unsweetened, unsulfured, dried (Trader Joe's) (Trader Joe's) |
| | | | | | 9909 | Cherries, freeze dried, Just Cherries, svg (Just Tomatoes, Etc!) (Just Tomatoes) |
| | | | | | 9238 | Cherries, tart, dried (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 43435 | Cherries, whole, dried, swtnd (Paradise) (ThinkFruit) |
| | | | | | 9240 | Coconut, dried, unsulfured, unsweetened, fine macaroon (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 9239 | Coconut, dried, unsulfured, unsweetened, flakes (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 9753 | Coconut, dried, unsulfured, unsweetened, shred (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 71924 | Cranberries, bits, dried, swtnd (Sunsweet Growers) (Fruitlings) |
| | | | | | 41946 | Cranberries, Craisins, dried, blueberry juice infused (Ocean Spray) (Ocean Spray) |
| x | | | | | 66526 | Cranberries, Craisins, dried, cherry juice infused (Ocean Spray) (Ocean Spray) |
| | | | | | 41947 | Cranberries, Craisins, dried, pomegranate juice infused (Ocean Spray) (Ocean Spray) |
| | | | | | 3487 | Cranberries, Craisins, dried, sweetened (Ocean Spray) (Ocean Spray) |
| | | | | | 48557 | Cranberries, dried (Trader Joe's) (Trader Joe's) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 9754 | Cranberries, dried, swtnd (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 72093 | Cranberries, dried, swtnd (USDA SR-25) (USDA) |
| | | | | | 9912 | Cranberries, freeze dried, Just Cranberries, swtnd (Just Tomatoes, Etc!) (Just Tomatoes) |
| | | | | | 43434 | Cranberries, whole, dried, swtnd (Paradise) (ThinkFruit) |
| | | | | | 9755 | Currants, dried (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 3192 | Currants, zante, dried (USDA SR-25) (USDA) |
| | | | | | 3734 | Date Plum, dried (USDA SR-25) (USDA) |
| | | | | | 3694 | Date, Chinese, dried (USDA SR-25) (USDA) |
| | | | | | 71919 | Date, chopped (Sunsweet Growers) (Sunsweet) |
| | | | | | 9756 | Date, crumbles, oat covered, dried (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 71959 | Date, Deglet Noor (Dole Food Company) (Dole) |
| | | | | | 4926 | Date, Deglet Noor, paste, w/oat flour (Jewel Date Company) (Jewel Date) |
| | | | | | 3043 | Date, Deglet Noor, pitted, chopped (USDA SR-25) (USDA) |
| | | | | | 3044 | Date, Deglet Noor, whole (USDA SR-25) (USDA) |
| | | | | | 72111 | Date, medjool, w/o pit (USDA SR-25) (USDA) |
| | | | | | 9757 | Date, pieces, oat covered, dried (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 71921 | Date, pitted (Sunsweet Growers) (Sunsweet) |
| | | | | | 49236 | Dates, medjool, fancy, dried (Trader Joe's) (Trader Joe's) |
| | | | | | 3810 | Dragon's Eye Fruit, dried (USDA SR-25) (USDA) |
| | | | | | 3162 | Fig, dried (USDA SR-25) (USDA) |
| | | | | | 49241 | Fig, mission, black, dried (Trader Joe's) (Trader Joe's) |
| | | | | | 61366 | Fruit Leather, abundant apricot (Kellogg's) (Stretch Island Fruit) |
| | | | | | 61365 | Fruit Leather, autumn apple (Kellogg's) (Stretch Island Fruit) |
| | | | | | 26701 | Fruit Leather, bar, date (Oskri Organics) (Oskri) |
| | | | | | 26700 | Fruit Leather, bar, fig  (Oskri Organics) (Oskri) |
| | | | | | 11594 | Fruit Leather, berry, w/vit C (USDA SR-25) (USDA: Betty Crocker) |
| | | | | | 14434 | Fruit Leather, cherry, w/o add sug, Fruit Wise (PepsiCo) (Tropicana) |
| | | | | | 25906 | Fruit Leather, flats, Smooshed apple (Kellogg's) (FruitaBu) |
| | | | | | 25910 | Fruit Leather, flats, Smooshed apricot (Kellogg's) (FruitaBu) |
| | | | | | 25908 | Fruit Leather, flats, Smooshed grape (Kellogg's) (FruitaBu) |
| | | | | | 25907 | Fruit Leather, flats, Smooshed raspberry (Kellogg's) (FruitaBu) |
| | | | | | 25909 | Fruit Leather, flats, Smooshed strawberry (Kellogg's) (FruitaBu) |
| | | | | | 61575 | Fruit Leather, Fruit By The Foot, berry berry twist (General Mills) (Betty Crocker) |
| | | | | | 61576 | Fruit Leather, Fruit By The Foot, berry tie-dye (General Mills) (Betty Crocker) |
| | | | | | 17432 | Fruit Leather, Fruit By The Foot, berry wave, Mini Feet (General Mills) (Betty Crocker) |
| | | | | | 17433 | Fruit Leather, Fruit By The Foot, boomberry punch, Mini Feet (General Mills) (Betty Crocker) |
| | | | | | 61577 | Fruit Leather, Fruit By The Foot, color by the foot (General Mills) (Betty Crocker) |
| | | | | | 17416 | Fruit Leather, Fruit By The Foot, razzle blue blitz (General Mills) (Betty Crocker) |
| | | | | | 23400 | Fruit Leather, Fruit By The Foot, strawberry (General Mills) (Betty Crocker) |
| | | | | | 17417 | Fruit Leather, Fruit By The Foot, tropical tango (General Mills) (Betty Crocker) |
| | | | | | 17418 | Fruit Leather, Fruit By The Foot, watermelon (General Mills) (Betty Crocker) |
| | | | | | 14435 | Fruit Leather, fruit punch, w/o add sug, Fruit Wise (PepsiCo) (Tropicana) |
| | | | | | 17412 | Fruit Leather, Fruit RollUp Crazy Pix, berry wave, Cool Chix (General Mills) (Betty Crocker) |
| | | | | | 17413 | Fruit Leather, Fruit RollUp Crazy Pix, blastin berry,WildOne (General Mills) (Betty Crocker) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 17414 | Fruit Leather, Fruit Roll-Ups, berry berry cool, Flavor Wave (General Mills) (Betty Crocker) |
| | | | | | 23367 | Fruit Leather, Fruit Roll-Ups, blastin' berry, Hot Colors (General Mills) (Betty Crocker) |
| | | | | | 61579 | Fruit Leather, Fruit Roll-Ups, electric blue raspberry (General Mills) (Betty Crocker) |
| | | | | | 17415 | Fruit Leather, Fruit Roll-Ups, strawberry (General Mills) (Betty Crocker) |
| | | | | | 17434 | Fruit Leather, Fruit Roll-Ups, strawberry craze, Mini Roll (General Mills) (Betty Crocker) |
| | | | | | 61580 | Fruit Leather, Fruit Roll-Ups, strawberry kiwi kick (General Mills) (Betty Crocker) |
| | | | | | 61581 | Fruit Leather, Fruit Roll-Ups, sunberry burst (General Mills) (Betty Crocker) |
| | | | | | 23365 | Fruit Leather, Fruit Roll-Ups, tropical tie-dye (General Mills) (Betty Crocker) |
| | | | | | 14437 | Fruit Leather, grape, w/o add sug, Fruit Wise (PepsiCo) (Tropicana) |
| | | | | | 61367 | Fruit Leather, harvest grape (Kellogg's) (Stretch Island Fruit) |
| | | | | | 61362 | Fruit Leather, mango sunrise (Kellogg's) (Stretch Island Fruit) |
| | | | | | 61364 | Fruit Leather, orchard cherry (Kellogg's) (Stretch Island Fruit) |
| | | | | | 44214 | Fruit Leather, pieces, 0.75oz pkt (USDA SR-25) (USDA) |
| | | | | | 14438 | Fruit Leather, raspberry, w/o add sug, Fruit Wise (PepsiCo) (Tropicana) |
| | | | | | 61360 | Fruit Leather, ripened raspberry (Kellogg's) (Stretch Island Fruit) |
| | | | | | 23086 | Fruit Leather, roll (USDA SR-25) (USDA) |
| | | | | | 23524 | Fruit Leather, roll, Sunkist, strawberry, w/add vit A C E (USDA SR-25) (USDA) |
| | | | | | 14436 | Fruit Leather, straw, w/o add sug, Fruit Wise (PepsiCo) (Tropicana) |
| | | | | | 61363 | Fruit Leather, summer strawberry (Kellogg's) (Stretch Island Fruit) |
| | | | | | 25913 | Fruit Leather, twirls, Smooshed apple (Kellogg's) (FruitaBu) |
| | | | | | 25912 | Fruit Leather, twirls, Smooshed grape (Kellogg's) (FruitaBu) |
| | | | | | 25911 | Fruit Leather, twirls, Smooshed strawberry (Kellogg's) (FruitaBu) |
| | | | | | 38928 | Fruit Leather, w/add vit C (USDA SR-25) (USDA) |
| | | | | | 14439 | Fruit Leather, wildberry, w/o add sug, Fruit Wise (PepsiCo) (Tropicana) |
| | | | | | 49497 | Fruit Leather, wrap, apple raspberry (Trader Joe's) (Trader Joe's) |
| | | | | | 49498 | Fruit Leather, wrap, apple strawberry (Trader Joe's) (Trader Joe's) |
| | | | | | 49499 | Fruit Leather, wrap, apple wild berry (Trader Joe's) (Trader Joe's) |
| | | | | | 46816 | Fruit Snacks, all natural (Tree Top) (Tree Top) |
| | | | | | 17427 | Fruit Snacks, Animal Planet (General Mills) (Betty Crocker) |
| | | | | | 61636 | Fruit Snacks, Batman (Kellogg's) (Kellogg's) |
| | | | | | 17426 | Fruit Snacks, Care Bears (General Mills) (Betty Crocker) |
| | | | | | 61640 | Fruit Snacks, Cherry Explosion (Kellogg's) (Kellogg's) |
| | | | | | 17425 | Fruit Snacks, Cinderella (General Mills) (Betty Crocker) |
| | | | | | 61629 | Fruit Snacks, Finding Nemo (Kellogg's) (Disney Pixar) |
| | | | | | 15575 | Fruit Snacks, Fruit Crisps, cinnamon apple, crispy, pouch (General Mills) (Nature Valley) |
| | | | | | 15576 | Fruit Snacks, Fruit Crisps, original apple, crispy, pouch (General Mills) (Nature Valley) |
| | | | | | 61583 | Fruit Snacks, Fruit Gushers, fruitomic punch (General Mills) (Betty Crocker) |
| | | | | | 17420 | Fruit Snacks, Fruit Gushers, rockin' blue raspberry (General Mills) (Betty Crocker) |
| | | | | | 61586 | Fruit Snacks, Fruit Gushers, sour triple berry shock (General Mills) (Betty Crocker) |
| | | | | | 61585 | Fruit Snacks, Fruit Gushers, strawberry splash (General Mills) (Betty Crocker) |
| | | | | | 61587 | Fruit Snacks, Fruit Gushers, tropical (General Mills) (Betty Crocker) |
| | | | | | 61589 | Fruit Snacks, Fruit Gushers, watermelon blast (General Mills) (Betty Crocker) |
| | | | | | 61641 | Fruit Snacks, Lightning Twist (Kellogg's) (Kellogg's) |
| | | | | | 17424 | Fruit Snacks, Looney Tunes (General Mills) (Betty Crocker) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 9914 | Fruit Snacks, mixed, freeze dried, Just Fruit, svg (Just Tomatoes, Etc!) (Just Tomatoes) |
| | | | | | 61632 | Fruit Snacks, Monsters Inc (Kellogg's) (Disney Pixar) |
| | | | | | 17423 | Fruit Snacks, My Little Pony (General Mills) (Betty Crocker) |
| | | | | | 17422 | Fruit Snacks, Polly Pocket (General Mills) (Betty Crocker) |
| | | | | | 61633 | Fruit Snacks, Princess (Kellogg's) (Disney) |
| | | | | | 61637 | Fruit Snacks, Rainbow Rush (Kellogg's) (Kellogg's) |
| | | | | | 61628 | Fruit Snacks, Right Bites (Kellogg's) (Kellogg's) |
| | | | | | 17428 | Fruit Snacks, Scooby-Doo! (General Mills) (Betty Crocker) |
| | | | | | 17429 | Fruit Snacks, Shark Bites (General Mills) (Betty Crocker) |
| | | | | | 61638 | Fruit Snacks, Strawberry Fusion (Kellogg's) (Kellogg's) |
| | | | | | 17431 | Fruit Snacks, Teenage Mutant Ninja Turtles (General Mills) (Betty Crocker) |
| | | | | | 17430 | Fruit Snacks, The Amazing Spiderman (General Mills) (Betty Crocker) |
| | | | | | 61630 | Fruit Snacks, The Incredibles (Kellogg's) (Disney Pixar) |
| | | | | | 61631 | Fruit Snacks, The Lion King Bug-Alicious (Kellogg's) (Disney) |
| | | | | | 17421 | Fruit Snacks, Tonka (General Mills) (Betty Crocker) |
| | | | | | 61634 | Fruit Snacks, Toy Story (Kellogg's) (Disney Pixar) |
| | | | | | 61642 | Fruit Snacks, Triple Berry Twist (Kellogg's) (Kellogg's) |
| | | | | | 61639 | Fruit Snacks, Wild Berry Mania (Kellogg's) (Kellogg's) |
| | | | | | 61643 | Fruit Snacks, Wild Strawberry (Kellogg's) (Kellogg's) |
| | | | | | 61635 | Fruit Snacks, Winnie the Pooh (Kellogg's) (Disney) |
| | | | | | 71923 | Fruit, cherry & berry, bits, dried (Sunsweet Growers) (Fruitlings) |
| | | | | | 71925 | Fruit, cranberry & orange, bits, dried (Sunsweet Growers) (Fruitlings) |
| | | | | | 9913 | Fruit, mixed, freeze dried, Just Fruit Munchies, svg (Just Tomatoes, Etc!) (Just Tomatoes) |
| | | | | | 3876 | Fruit, mixed, morsels, dried (Sunsweet Growers) (Sunsweet) |
| | | | | | 71932 | Fruit, mixed, tropical, dried (Sunsweet Growers) (Sunsweet) |
| | | | | | 43438 | Fruit, Mix-it-up, dried, swtnd (Paradise) (ThinkFruit) |
| | | | | | 71929 | Fruit, plums apricots pears & apples, orchard, dried (Sunsweet Growers) (Sunsweet) |
| | | | | | 71926 | Fruit, tropical, bits, dried (Sunsweet Growers) (Fruitlings) |
| | | | | | 18653 | Goji Berry, sun dried (Extreme Health) (Extreme Health) |
| | | | | | 55495 | Golden Berries, sun dried (Ultimate SuperFoods) (Ojio) |
| | | | | | 3861 | Jackfruit, dried (Frieda's Specialty Produce) (Frieda's) |
| | | | | | 3251 | Jujube, dried (USDA SR-25) (USDA) |
| | | | | | 3695 | Jujula, dried (USDA SR-25) (USDA) |
| | | | | | 3735 | Kaki Fruit, dried (USDA SR-25) (USDA) |
| | | | | | 3367 | Kiwi, dried (EH Worlee & Company) (Worlee) |
| | | | | | 71742 | Leechees, dried (USDA SR-25) (USDA) |
| | | | | | 71743 | Litchis, dried (USDA SR-25) (USDA) |
| | | | | | 3255 | Longans, dried (USDA SR-25) (USDA) |
| | | | | | 71736 | Longyens, dried (USDA SR-25) (USDA) |
| | | | | | 71737 | Lungans, dried (USDA SR-25) (USDA) |
| | | | | | 3258 | Lychees, dried (USDA SR-25) (USDA) |
| | | | | | 71927 | Mango, dried (Sunsweet Growers) (Sunsweet) |
| | | | | | 9916 | Mango, freeze dried, Just Mango, svg (Just Tomatoes, Etc!) (Just Tomatoes) |
| | | | | | 48572 | Mango, just, unsulfored, unsweetened, dried (Trader Joe's) (Trader Joe's) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 48573 | Mango, soft & juicy, dried (Trader Joe's) (Trader Joe's) |
| | | | | | 55505 | Mulberries, white, dried (Ultimate SuperFoods) (Ojio) |
| | | | | | 71930 | Peaches, dried (Sunsweet Growers) (Sunsweet) |
| | | | | | 3100 | Peaches, halves, sulfured, dried (USDA SR-25) (USDA) |
| | | | | | 43436 | Peaches, slices, dried, swtnd (Paradise) (ThinkFruit) |
| | | | | | 3428 | Peaches, sulfured, dehyd (USDA SR-25) (USDA) |
| | | | | | 9920 | Persimmon, freeze dried, Just Persimmons, svg (Just Tomatoes, Etc!) (Just Tomatoes) |
| | | | | | 7371 | Persimmon, fuyu, dried (Frieda's Specialty Produce) (Frieda's) |
| | | | | | 3351 | Persimmon, Japanese, dried (USDA SR-25) (USDA) |
| | | | | | 71931 | Pineapple, dried (Sunsweet Growers) (Sunsweet) |
| | | | | | 9921 | Pineapple, freeze dried, Just Pineapple (Just Tomatoes, Etc!) (Just Tomatoes) |
| | | | | | 43437 | Pineapple, tidbits, dried, swtnd (Paradise) (ThinkFruit) |
| | | | | | 17358 | Plaintain, chips, salted (USDA SR-25) (USDA) |
| | | | | | 3696 | Plums, Caribbean June, dried (USDA SR-25) (USDA) |
| | | | | | 3365 | Plums, dried w/salt (USDA Survey Database) (Survey) |
| | | | | | 3616 | Plums, dried, pitted (Sunsweet Growers) (Sunsweet) |
| | | | | | 3892 | Plums, dried, pitted, bite size (Sunsweet Growers) (Sunsweet) |
| | | | | | 71602 | Plums, dried, pitted, w/lemon essence (Sunsweet Growers) (Sunsweet) |
| | | | | | 71914 | Plums, dried, pitted, w/orange essence (Sunsweet Growers) (Sunsweet) |
| | | | | | 71917 | Plums, dried, w/pits, extra lrg (Sunsweet Growers) (Sunsweet) |
| | | | | | 71916 | Plums, dried, w/pits, lrg (Sunsweet Growers) (Sunsweet) |
| | | | | | 71915 | Plums, dried, w/pits, med (Sunsweet Growers) (Sunsweet) |
| | | | | | 3697 | Plums, Indian, dried (USDA SR-25) (USDA) |
| | | | | | 3366 | Plums, Japanese, dried w/rock salt (USDA Survey Database) (Survey) |
| | | | | | 3447 | Prunes, dehyd (USDA SR-25) (USDA) |
| | | | | | 3126 | Prunes, dried (USDA SR-25) (USDA) |
| | | | | | 71967 | Prunes, dried, pitted (Dole Food Company) (Dole) |
| | | | | | 3954 | Prunes, puree (USDA SR-25) (USDA) |
| | | | | | 9922 | Raisins, freeze dried, Just Raisins, svg (Just Tomatoes, Etc!) (Just Tomatoes) |
| | | | | | 9758 | Raisins, golden, seedless (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 3934 | Raisins, golden, seedless (Del Monte Foods Company) (S&W) |
| | | | | | 3202 | Raisins, golden, seedless, packed cup (USDA SR-25) (USDA) |
| | | | | | 3763 | Raisins, golden, seedless, unpacked cup (USDA SR-25) (USDA) |
| | | | | | 3935 | Raisins, seedless (Del Monte Foods Company) (S&W) |
| | | | | | 71968 | Raisins, seedless (Dole Food Company) (Dole) |
| | | | | | 3766 | Raisins, seedless (USDA SR-25) (USDA) |
| | | | | | 3764 | Raisins, seedless, mini box (USDA SR-25) (USDA) |
| | | | | | 3129 | Raisins, seedless, packed cup (USDA SR-25) (USDA) |
| | | | | | 3765 | Raisins, seedless, sml box (USDA SR-25) (USDA) |
| | | | | | 3130 | Raisins, seedless, unpacked cup (USDA SR-25) (USDA) |
| | | | | | 9759 | Raisins, unsulfured (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 71958 | Raisins, w/cinnamon & sugar (Dole Food Company) (Dole) |
| | | | | | 3451 | Raisins, w/o seeds, packed cup (USDA SR-25) (USDA) |
| | | | | | 3450 | Raisins, w/o seeds, unpacked cup (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 9923 | Raspberries, freeze dried, Just Raspberries, svg (Just Tomatoes, Etc!) (Just Tomatoes) |
| | | | | | 3736 | Sharon Fruit, dried (USDA SR-25) (USDA) |
| | | | | | 3867 | Starfruit, dried (Frieda's Specialty Produce) (Frieda's) |
| | | | | | 9924 | Strawberries, freeze dried, Just Strawberries (Just Tomatoes, Etc!) (Just Tomatoes) |
| | | | | | 48594 | Strawberries, unsweetened, unsulfured, freeze dried (Trader Joe's) (Trader Joe's) |
| | | | | | 3364 | Tamarind, pulp, sweetened, dried (USDA Survey Database) (Survey) |
| | | | | | 3830 | Umeboshi Fruit, salted, dried, INTL (Japanese Food Composition) (Japanese Food Composition) |

**Canned & Pickled Fruits**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 17309 | Ackee, cnd, INTL (British Food Composition: Immigrant Foods) (British Food Composition: Immigrant Foods) |
| | | | | | 2925 | Apple, pie spiced, w/natural flvr sauce, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 3148 | Apple, slices, sweetened, drnd, cnd (USDA SR-25) (USDA) |
| | | | | | 3389 | Apple, slices, sweetened, drnd, heated f/cnd (USDA SR-25) (USDA) |
| | | | | | 48541 | Applesauce (Trader Joe's) (Trader Joe's) |
| | | | | | 46808 | Applesauce, blueberry pomegranate (Tree Top) (Seneca) |
| | | | | | 46809 | Applesauce, cherry (Tree Top) (Seneca) |
| | | | | | 46799 | Applesauce, cinnamon (Tree Top) (Seneca) |
| | | | | | 46814 | Applesauce, cinnamon (Tree Top) (Tree Top) |
| | | | | | 46798 | Applesauce, cinnamon, naturally sweetened (Tree Top) (Tree Top) |
| | | | | | 46803 | Applesauce, cinnamon, naturally sweetened, indiv (Tree Top) (Tree Top) |
| | | | | | 46800 | Applesauce, golden delicious (Tree Top) (Seneca) |
| | | | | | 46812 | Applesauce, golden delicious, indiv (Tree Top) (Seneca) |
| | | | | | 3943 | Applesauce, gravenstein (Del Monte Foods Company) (S&W) |
| | | | | | 3942 | Applesauce, gravenstein, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 3924 | Applesauce, gravenstein, unsweetened, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 46815 | Applesauce, natural (Tree Top) (Tree Top) |
| | | | | | 46805 | Applesauce, natural, no sugar added (Tree Top) (Tree Top) |
| | | | | | 49535 | Applesauce, natural, no sugar added, asrtd (Tree Top) (Seneca) |
| | | | | | 49534 | Applesauce, natural, no sugar added, asrtd (Tree Top) (Tree Top) |
| | | | | | 46806 | Applesauce, natural, no sugar added, organic (Tree Top) (Tree Top) |
| | | | | | 46797 | Applesauce, naturally sweetened (Tree Top) (Tree Top) |
| | | | | | 46802 | Applesauce, naturally sweetened, indiv (Tree Top) (Tree Top) |
| | | | | | 46801 | Applesauce, original (Tree Top) (Seneca) |
| | | | | | 46813 | Applesauce, original (Tree Top) (Tree Top) |
| | | | | | 46811 | Applesauce, peach mango (Tree Top) (Seneca) |
| | | | | | 4955 | Applesauce, Squeezies, berry wild, pouch (Hain Celestial Group) (Walnut Acres) |
| | | | | | 4956 | Applesauce, Squeezies, wild apple, pouch (Hain Celestial Group) (Walnut Acres) |
| | | | | | 46807 | Applesauce, strawberry (Tree Top) (Seneca) |
| | | | | | 46804 | Applesauce, strawberry, naturally sweetened (Tree Top) (Tree Top) |
| | | | | | 3147 | Applesauce, sweetened, cnd (USDA SR-25) (USDA) |
| | | | | | 16420 | Applesauce, sweetened, cnd, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 3331 | Applesauce, sweetened, w/salt, cnd (USDA SR-25) (USDA) |
| | | | | | 3006 | Applesauce, unsweetened, cnd (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

# Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 16419 | Applesauce, unsweetened, cnd, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | | 3330 | Applesauce, unsweetened, w/vit C, cnd (USDA SR-25) (USDA) |
| | | | | | | 48987 | Applesauce, w/cinnamon (Trader Joe's) (Trader Joe's) |
| | | | | | | 46810 | Applesauce, wild berry (Tree Top) (Seneca) |
| | | | | | | 72100 | Apricot, halves, w/heavy syrup, drnd, cnd (USDA SR-25) (USDA) |
| | | | | | | 3394 | Apricot, halves, w/skin & extra lt syrup, cnd (USDA SR-25) (USDA) |
| | | | | | | 2899 | Apricot, halves, w/skin & heavy syrup, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | | 3012 | Apricot, halves, w/skin & heavy syrup, cnd (USDA SR-25) (USDA) |
| | | | | | | 3152 | Apricot, halves, w/skin & juice, cnd (USDA SR-25) (USDA) |
| | | | | | | 2906 | Apricot, halves, w/skin & lt syrup, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | | 3153 | Apricot, halves, w/skin & lt syrup, cnd (USDA SR-25) (USDA) |
| | | | | | | 3332 | Apricot, halves, w/skin & water, cnd (USDA SR-25) (USDA) |
| | | | | | | 3333 | Apricot, w/water, w/o skin, cnd (USDA SR-25) (USDA) |
| | | | | | | 3398 | Apricot, whole, w/extra heavy syrup, w/o skin & pit, cnd (USDA SR-25) (USDA) |
| | | | | | | 72101 | Apricot, whole, w/heavy syrup, drnd, cnd (USDA SR-25) (USDA) |
| | | | | | | 3396 | Apricot, whole, w/heavy syrup, w/o skin & pit, cnd (USDA SR-25) (USDA) |
| | | | | | | 3011 | Apricot, whole, w/skin & heavy syrup, cnd (USDA SR-25) (USDA) |
| | | | | | | 3027 | Blackberries, cnd, w/heavy syrup (USDA SR-25) (USDA) |
| | | | | | | 16797 | Blueberries, cnd, light syrup, drnd (USDA SR-25) (USDA) |
| | | | | | | 3030 | Blueberries, cnd, w/heavy syrup (USDA SR-25) (USDA) |
| | | | | | | 16798 | Blueberries, wild, cnd, heavy syrup, drnd (USDA SR-25) (USDA) |
| | | | | | | 3032 | Boysenberries, cnd, w/heavy syrup (USDA SR-25) (USDA) |
| | | | | | | 3507 | Cherries, black, drnd, cnd, INTL (Nutritional Values of Australian Foods) (Nutritional Values of Australian Foods) |
| | | | | | | 3506 | Cherries, black, w/liquid, cnd, INTL (Nutritional Values of Australian Foods) (Nutritional Values of Australian Foods) |
| | | | | | | 418 | Cherries, dark, pitted, w/heavy syrup, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | | 3937 | Cherries, dark, sweet, pitted, w/heavy syrup, cnd (Del Monte Foods Company) (S&W) |
| | | | | | | 72094 | Cherries, maraschino, cnd, drnd (USDA SR-25) (USDA) |
| | | | | | | 3921 | Cherries, maraschino, green, cnd (Del Monte Foods Company) (S&W) |
| | | | | | | 3919 | Cherries, maraschino, green, w/stems, cnd (Del Monte Foods Company) (S&W) |
| | | | | | | 39486 | Cherries, maraschino, premium (Borges USA) (Star) |
| | | | | | | 39487 | Cherries, maraschino, premium, w/stems (Borges USA) (Star) |
| | | | | | | 3920 | Cherries, maraschino, red, cnd (Del Monte Foods Company) (S&W) |
| | | | | | | 3287 | Cherries, maraschino, red, w/juice & stems (Gray & Company) (CherryMan) |
| | | | | | | 3922 | Cherries, maraschino, red, w/stems, cnd (Del Monte Foods Company) (S&W) |
| | | | | | | 3335 | Cherries, red, sour, cnd, w/extra heavy syrup (USDA SR-25) (USDA) |
| | | | | | | 3403 | Cherries, red, sour, cnd, w/heavy syrup (USDA SR-25) (USDA) |
| | | | | | | 3402 | Cherries, red, sour, cnd, w/light syrup (USDA SR-25) (USDA) |
| | | | | | | 3035 | Cherries, red, sour, cnd, w/water (USDA SR-25) (USDA) |
| | | | | | | 9931 | Cherries, red, tart, cnd, w/water, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | | 3406 | Cherries, sweet, cnd, w/extra heavy syrup (USDA SR-25) (USDA) |
| | | | | | | 3038 | Cherries, sweet, cnd, w/heavy syrup (USDA SR-25) (USDA) |
| | | | | | | 72102 | Cherries, sweet, cnd, w/heavy syrup, drnd, no pits (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 3405 | Cherries, sweet, cnd, w/light syrup (USDA SR-25) (USDA) |
| | | | | | | 3404 | Cherries, sweet, cnd, w/water (USDA SR-25) (USDA) |
| | | | | | | 3936 | Cherries, sweet, Royal Anne, light, pitted, cnd (Del Monte Foods Company) (S&W) |
| | | | | | | 3336 | Cherries, sweetened, cnd, w/juice (USDA SR-25) (USDA) |
| | | | | | | 28428 | Cherries, yellow, nance, swtnd, w/light syrup, drnd, cnd (USDA SR-25) (USDA) |
| | | | | | | 49297 | Cranberry Sauce, cnd (Trader Joe's) (Trader Joe's) |
| | | | | | | 41952 | Cranberry Sauce, jellied (Ocean Spray) (Ocean Spray) |
| | | | | | | 3917 | Cranberry Sauce, jellied, cnd (Del Monte Foods Company) (S&W) |
| | | | | | | 45453 | Cranberry Sauce, natural (Knudsen) (Knudsen) |
| | | | | | | 3040 | Cranberry Sauce, sweetened, cnd, 1/2" slice (USDA SR-25) (USDA) |
| | | | | | | 41951 | Cranberry Sauce, whole berry (Ocean Spray) (Ocean Spray) |
| | | | | | | 3918 | Cranberry Sauce, whole, cnd (Del Monte Foods Company) (S&W) |
| | | | | | | 3409 | Fig, cnd, w/extra heavy syrup (USDA SR-25) (USDA) |
| | | | | | | 3161 | Fig, cnd, w/heavy syrup (USDA SR-25) (USDA) |
| | | | | | | 3407 | Fig, cnd, w/light syrup (USDA SR-25) (USDA) |
| | | | | | | 3337 | Fig, cnd, w/water (USDA SR-25) (USDA) |
| | | | | | | 3939 | Fig, kadota, cnd (Del Monte Foods Company) (S&W) |
| | | | | | | 2907 | Fruit Cocktail, chunky, w/heavy syrup, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | | 3412 | Fruit Cocktail, cnd, w/extra heavy syrup (USDA SR-25) (USDA) |
| | | | | | | 3411 | Fruit Cocktail, cnd, w/extra light syrup (USDA SR-25) (USDA) |
| | | | | | | 3045 | Fruit Cocktail, cnd, w/heavy syrup (USDA SR-25) (USDA) |
| | | | | | | 72095 | Fruit Cocktail, cnd, w/heavy syrup, drnd (USDA SR-25) (USDA) |
| | | | | | | 3164 | Fruit Cocktail, cnd, w/juice (USDA SR-25) (USDA) |
| | | | | | | 3163 | Fruit Cocktail, cnd, w/light syrup (USDA SR-25) (USDA) |
| | | | | | | 3313 | Fruit Cocktail, cnd, w/water (USDA SR-25) (USDA) |
| | | | | | | 2911 | Fruit Cocktail, Fruit Naturals, w/extra light syrup, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | | 2910 | Fruit Cocktail, Fruit Naturals, w/fruit juice, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | | 3925 | Fruit Cocktail, natural style, cnd (Del Monte Foods Company) (S&W) |
| | | | | | | 3923 | Fruit Cocktail, w/heavy syrup, cnd (Del Monte Foods Company) (S&W) |
| | | | | | | 2930 | Fruit, mixed, Calif, w/light syrup, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | | 51066 | Fruit, mixed, chunky, w/heavy syrup, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | | 2927 | Fruit, mixed, crazy cherry, w/cherry flvr light syrup, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | | 71963 | Fruit, mixed, Fruit Bowls (Dole Food Company) (Dole) |
| | | | | | | 71992 | Fruit, mixed, Fruit Bowls, tropical, FS (Dole Food Company) (Dole) |
| | | | | | | 2909 | Fruit, mixed, Fruit Naturals, chunky, w/extra lt syrup, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | | 2908 | Fruit, mixed, Fruit Naturals, chunky, w/fruit juice, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | | 2919 | Fruit, mixed, Fruit Naturals, w/fruit juice, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | | 71969 | Fruit, mixed, tropical, cnd (Dole Food Company) (Dole) |
| | | | | | | 2914 | Fruit, mixed, very cherry, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | | 2924 | Fruit, mixed, w/cherries & cherry flvr light syrup, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | | 2922 | Fruit, mixed, w/heavy syrup, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | | 4924 | Fruit, peach pear grape, cnd, w/lt syrup, drnd, USDA (USDA SR-25) (USDA: Commodity) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 4925 | Fruit, peach pear grape, cnd, w/lt syrup, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 3204 | Gooseberries, cnd, w/light syrup (USDA SR-25) (USDA) |
| | | | | | 3342 | Grapefruit, cnd, w/juice, sections (USDA SR-25) (USDA) |
| | | | | | 3050 | Grapefruit, cnd, w/light syrup, sections (USDA SR-25) (USDA) |
| | | | | | 3416 | Grapefruit, cnd, w/water, sections (USDA SR-25) (USDA) |
| | | | | | 3916 | Grapefruit, sections, natural style, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 3206 | Grapes, Thompson seedless, cnd, w/heavy syrup (USDA SR-25) (USDA) |
| | | | | | 3417 | Grapes, Thompson seedless, cnd, w/water (USDA SR-25) (USDA) |
| | | | | | 3933 | Grapes, Thompson seedless, cnd, w/heavy syrup, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 3952 | Jackfruit, cnd, w/syrup, drnd (USDA SR-25) (USDA) |
| | | | | | 71773 | Mandarin Oranges, cnd, w/juice (USDA SR-25) (USDA) |
| | | | | | 72110 | Mandarin Oranges, cnd, w/juice, drnd (USDA SR-25) (USDA) |
| | | | | | 71774 | Mandarin Oranges, cnd, w/light syrup (USDA SR-25) (USDA) |
| | | | | | 3932 | Mandarin Oranges, natural style, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 2900 | Mandarin Oranges, w/light syrup, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 71966 | Mandarin Oranges, w/light syrup, cnd (Dole Food Company) (Dole) |
| | | | | | 53535 | Mango, pickled, whole, oily, INTL (British Food Composition: Immigrant Foods) (British Food Composition: Immigrant Foods) |
| | | | | | 3836 | Mango, w/juice, cnd, INTL (British Food Composition: Immigrant Foods) (British Food Composition: Immigrant Foods) |
| | | | | | 3835 | Mango, w/syrup, cnd, INTL (British Food Composition: Immigrant Foods) (British Food Composition: Immigrant Foods) |
| | | | | | 3970 | Mangosteen, cnd, w/syrup (USDA SR-25) (USDA) |
| | | | | | 3950 | Mangosteen, cnd, w/syrup, drnd (USDA SR-25) (USDA) |
| | | | | | 27010 | Olives, black, cnd (USDA SR-25) (USDA) |
| | | | | | 49280 | Olives, black, extra large, fancy, pitted, cnd (Trader Joe's) (Trader Joe's) |
| | | | | | 7844 | Olives, black, extra lrg, pitted, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 27169 | Olives, black, jumbo, cnd (USDA SR-25) (USDA) |
| | | | | | 7848 | Olives, black, jumbo, pitted, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 49281 | Olives, black, sliced, drnd, cnd (Trader Joe's) (Trader Joe's) |
| | | | | | 27022 | Olives, black, super colossal, cnd (USDA SR-25) (USDA) |
| | | | | | 6499 | Olives, calamata, w/o pits (Mezzetta) (Mezzetta) |
| | | | | | 7846 | Olives, green, manzanilla, stuffed (Del Monte Foods Company) (S&W) |
| | | | | | 9539 | Olives, green, pickled (USDA SR-25) (USDA) |
| | | | | | 7847 | Olives, green, queen, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 7845 | Olives, green, queen, stuffed, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 52398 | Olives, manzanilla, pitted (Fresh Direct) (Fresh Direct) |
| | | | | | 39477 | Olives, manzanilla, Spanish, w/pimiento (Borges USA) (Star) |
| | | | | | 39478 | Olives, manzanilla, whole (Borges USA) (Borges) |
| | | | | | 52396 | Olives, moroccan, pitted, oil-cured (Fresh Direct) (Fresh Direct) |
| | | | | | 52397 | Olives, picholine, pitted (Fresh Direct) (Fresh Direct) |
| | | | | | 39479 | Olives, queen, Spanish, w/pimiento (Borges USA) (Star) |
| | | | | | 28436 | Papaya, w/heavy syrup, drnd, cnd (USDA SR-25) (USDA) |
| | | | | | 17338 | Peaches, Calif Sun, ready cut, cnd (Del Monte Foods Company) (S&W) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 2945 | Peaches, cling, halves, w/heavy syrup, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 2946 | Peaches, cling, slices, w/heavy syrup, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 3940 | Peaches, cling, slices, w/heavy syrup, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 3926 | Peaches, cling, slices, w/juice, natural style, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 3427 | Peaches, cnd, w/extra heavy syrup, halves (USDA SR-25) (USDA) |
| | | | | | 71050 | Peaches, cnd, w/extra heavy syrup, slices (USDA SR-25) (USDA) |
| | | | | | 3728 | Peaches, cnd, w/extra light syrup, halves (USDA SR-25) (USDA) |
| | | | | | 3425 | Peaches, cnd, w/extra light syrup, slices (USDA SR-25) (USDA) |
| | | | | | 3098 | Peaches, cnd, w/heavy syrup (USDA SR-25) (USDA) |
| | | | | | 72104 | Peaches, cnd, w/heavy syrup, drnd (USDA SR-25) (USDA) |
| | | | | | 72106 | Peaches, cnd, w/heavy syrup, drnd, halves (USDA SR-25) (USDA) |
| | | | | | 72105 | Peaches, cnd, w/heavy syrup, drnd, slices (USDA SR-25) (USDA) |
| | | | | | 3176 | Peaches, cnd, w/juice, halves (USDA SR-25) (USDA) |
| | | | | | 71051 | Peaches, cnd, w/juice, slices (USDA SR-25) (USDA) |
| | | | | | 3175 | Peaches, cnd, w/juice, whole (USDA SR-25) (USDA) |
| | | | | | 9896 | Peaches, cnd, w/light syrup, drnd, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 3174 | Peaches, cnd, w/light syrup, halves (USDA SR-25) (USDA) |
| | | | | | 71110 | Peaches, cnd, w/light syrup, slices (USDA SR-25) (USDA) |
| | | | | | 3422 | Peaches, cnd, w/water, halves (USDA SR-25) (USDA) |
| | | | | | 71109 | Peaches, cnd, w/water, slices (USDA SR-25) (USDA) |
| | | | | | 2920 | Peaches, dices, Fruit Naturals, w/extra light syrup, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 2918 | Peaches, dices, Fruit Naturals, w/pear & peach juice, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 2916 | Peaches, dices, w/heavy syrup, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 2950 | Peaches, freestone, halves, w/heavy syrup, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 3931 | Peaches, freestone, halves, w/heavy syrup, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 3930 | Peaches, freestone, slices, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 2951 | Peaches, freestone, slices, w/heavy syrup, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 3941 | Peaches, freestone, slices, w/heavy syrup, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 71964 | Peaches, Fruit Bowls (Dole Food Company) (Dole) |
| | | | | | 2913 | Peaches, halves & slc, Fruit Naturals, w/extra lt syrup, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 2912 | Peaches, halves, Fruit Naturals, w/peach juice, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 3099 | Peaches, halves, w/heavy syrup, cnd (USDA SR-25) (USDA) |
| | | | | | 2952 | Peaches, light, w/extra light syrup, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 2928 | Peaches, pie, w/natural flvr sauce, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 2915 | Peaches, slices, Fruit Naturals, w/peach juice, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 2947 | Peaches, slices, natural harvest spice flvr, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 2948 | Peaches, slices, natural raspberry flvr, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 3348 | Peaches, spiced, cnd, w/heavy syrup (USDA SR-25) (USDA) |
| | | | | | 3927 | Peaches, tropical sun, ready cut, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 2929 | Peaches, w/light syrup, wild raspberry flvr, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 2926 | Peaches, w/natural flvr light syrup, raspberry flvr, cnd (Del Monte Foods Company) (Del Monte) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 2949 | Peaches, whole, w/heavy syrup, spiced, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 2931 | Peaches, yellow cling, slices, w/light syrup, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 3915 | Pears, bartlett, halves, w/heavy syrup, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 3914 | Pears, bartlett, quartered, w/heavy syrup, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 2901 | Pears, bartlett, sliced, w/light syrup, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 3913 | Pears, bartlett, slices, w/juice, natural style, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 3938 | Pears, Calif sun, ready cut, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 3433 | Pears, cnd, w/extra heavy syrup, halves (USDA SR-25) (USDA) |
| | | | | | 3431 | Pears, cnd, w/extra light syrup, halves (USDA SR-25) (USDA) |
| | | | | | 3107 | Pears, cnd, w/heavy syrup (USDA SR-25) (USDA) |
| | | | | | 72107 | Pears, cnd, w/heavy syrup, drnd, halves (USDA SR-25) (USDA) |
| | | | | | 9897 | Pears, cnd, w/juice, drnd, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 3179 | Pears, cnd, w/juice, halves (USDA SR-25) (USDA) |
| | | | | | 9898 | Pears, cnd, w/light syrup, drnd, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 3177 | Pears, cnd, w/light syrup, halves (USDA SR-25) (USDA) |
| | | | | | 3349 | Pears, cnd, w/water, halves (USDA SR-25) (USDA) |
| | | | | | 2917 | Pears, dices, w/heavy syrup, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 2932 | Pears, halves, light, w/extra light syrup, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 2934 | Pears, halves, w/heavy syrup, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 2935 | Pears, halves, w/natural ginger flvr, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 2921 | Pears, light, w/extra light syrup, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 2933 | Pears, slices, light, w/extra light syrup, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 3440 | Pineapple, chunks, cnd, w/extra heavy syrup (USDA SR-25) (USDA) |
| | | | | | 3117 | Pineapple, chunks, cnd, w/heavy syrup (USDA SR-25) (USDA) |
| | | | | | 71114 | Pineapple, chunks, cnd, w/juice (USDA SR-25) (USDA) |
| | | | | | 72096 | Pineapple, chunks, cnd, w/juice, drnd (USDA SR-25) (USDA) |
| | | | | | 71118 | Pineapple, chunks, cnd, w/light syrup (USDA SR-25) (USDA) |
| | | | | | 3737 | Pineapple, chunks, cnd, w/water (USDA SR-25) (USDA) |
| | | | | | 48586 | Pineapple, chunks, sweet, in juice, cnd (Trader Joe's) (Trader Joe's) |
| | | | | | 2937 | Pineapple, chunks, w/heavy syrup, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 2938 | Pineapple, chunks, w/juice, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 71951 | Pineapple, chunks, w/juice, cnd (Dole Food Company) (Dole) |
| | | | | | 71955 | Pineapple, chunks, w/syrup, cnd (Dole Food Company) (Dole) |
| | | | | | 3184 | Pineapple, cnd, w/juice, slices (USDA SR-25) (USDA) |
| | | | | | 3439 | Pineapple, crushed, cnd, w/extra heavy syrup (USDA SR-25) (USDA) |
| | | | | | 3116 | Pineapple, crushed, cnd, w/heavy syrup (USDA SR-25) (USDA) |
| | | | | | 3183 | Pineapple, crushed, cnd, w/juice (USDA SR-25) (USDA) |
| | | | | | 72097 | Pineapple, crushed, cnd, w/juice, drnd (USDA SR-25) (USDA) |
| | | | | | 3181 | Pineapple, crushed, cnd, w/light syrup (USDA SR-25) (USDA) |
| | | | | | 3739 | Pineapple, crushed, cnd, w/water (USDA SR-25) (USDA) |
| | | | | | 2936 | Pineapple, crushed, w/heavy syrup, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 2939 | Pineapple, crushed, w/juice, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 71954 | Pineapple, crushed, w/juice, cnd (Dole Food Company) (Dole) |
| | | | | | 71956 | Pineapple, crushed, w/syrup, cnd (Dole Food Company) (Dole) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 71962 | Pineapple, Fruit Bowls (Dole Food Company) (Dole) |
| | | | | | 3912 | Pineapple, slices, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 3438 | Pineapple, slices, cnd, w/extra heavy syrup (USDA SR-25) (USDA) |
| | | | | | 3115 | Pineapple, slices, cnd, w/heavy syrup (USDA SR-25) (USDA) |
| | | | | | 72098 | Pineapple, slices, cnd, w/juice, drnd (USDA SR-25) (USDA) |
| | | | | | 3182 | Pineapple, slices, cnd, w/light syrup (USDA SR-25) (USDA) |
| | | | | | 3436 | Pineapple, slices, cnd, w/water (USDA SR-25) (USDA) |
| | | | | | 2941 | Pineapple, slices, w/heavy syrup, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 2942 | Pineapple, slices, w/juice, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 71953 | Pineapple, slices, w/juice, cnd (Dole Food Company) (Dole) |
| | | | | | 71957 | Pineapple, slices, w/syrup, cnd (Dole Food Company) (Dole) |
| | | | | | 72099 | Pineapple, spears, cnd, w/juice, drnd (USDA SR-25) (USDA) |
| | | | | | 2940 | Pineapple, spears, w/juice, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 71952 | Pineapple, tidbits, w/juice, cnd (Dole Food Company) (Dole) |
| | | | | | 2923 | Pineapple, tidbits, w/pineapple juice, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 71960 | Pineapple, wedges, w/juice (Dole Food Company) (Dole) |
| | | | | | 72108 | Plums, cnd, w/heavy syrup, drnd (USDA SR-25) (USDA) |
| | | | | | 3446 | Plums, purple, cnd, w/extra heavy syrup (USDA SR-25) (USDA) |
| | | | | | 3124 | Plums, purple, cnd, w/heavy syrup (USDA SR-25) (USDA) |
| | | | | | 3185 | Plums, purple, cnd, w/juice (USDA SR-25) (USDA) |
| | | | | | 3188 | Plums, purple, cnd, w/light syrup (USDA SR-25) (USDA) |
| | | | | | 3443 | Plums, purple, cnd, w/water (USDA SR-25) (USDA) |
| | | | | | 3928 | Plums, purple, whole, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 3353 | Prunes, cnd, w/heavy syrup (USDA SR-25) (USDA) |
| | | | | | 3929 | Prunes, stewed, w/heavy syrup, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 3971 | Rambutan, cnd, w/syrup (USDA SR-25) (USDA) |
| | | | | | 3951 | Rambutan, cnd, w/syrup, drnd (USDA SR-25) (USDA) |
| | | | | | 3132 | Raspberries, red, cnd, w/heavy syrup (USDA SR-25) (USDA) |
| | | | | | 3415 | Salad, fruit, cnd, w/extra heavy syrup (USDA SR-25) (USDA) |
| | | | | | 3414 | Salad, fruit, cnd, w/heavy syrup (USDA SR-25) (USDA) |
| | | | | | 44023 | Salad, fruit, cnd, w/juice (USDA SR-25) (USDA) |
| | | | | | 3246 | Salad, fruit, cnd, w/light syrup (USDA SR-25) (USDA) |
| | | | | | 3413 | Salad, fruit, cnd, w/water (USDA SR-25) (USDA) |
| | | | | | 3355 | Salad, fruit, tropical, w/heavy syrup (USDA SR-25) (USDA) |
| | | | | | 2943 | Salad, fruit, tropical, w/light syrup, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 2944 | Salad, fruit, tropical, w/pineapple & passion juice, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 3453 | Strawberries, cnd, w/heavy syrup (USDA SR-25) (USDA) |
| | | | | | 3089 | Tangerines, cnd, w/juice (USDA SR-25) (USDA) |
| | | | | | 72109 | Tangerines, cnd, w/juice, drnd (USDA SR-25) (USDA) |
| | | | | | 3237 | Tangerines, cnd, w/light syrup (USDA SR-25) (USDA) |

### Cooked Fruits

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 3388 | Apple, slices, peeled, ckd f/fresh (USDA SR-25) (USDA) |
| | | | | | 3009 | Apple, slices, peeled, microwaved (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 3149 | Apple, slices, unsweetened, ckd f/fzn (USDA SR-25) (USDA) |
| | | | | | 3391 | Apple, sulfured, stewed f/dehyd (USDA SR-25) (USDA) |
| | | | | | 3146 | Apple, sulfured, w/add sugar, stewed f/dried (USDA SR-25) (USDA) |
| | | | | | 3145 | Apple, sulfured, w/o add sugar, stewed f/dried (USDA SR-25) (USDA) |
| | | | | | 3401 | Apricot, halves, sulfured, w/add sugar, stewed f/dried (USDA SR-25) (USDA) |
| | | | | | 3217 | Apricot, halves, sulfured, w/o add sugar, stewed f/dried (USDA SR-25) (USDA) |
| | | | | | 3400 | Apricot, sulfured, stewed f/dehyd (USDA SR-25) (USDA) |
| | | | | | 3310 | Elderberries, ckd (USDA Survey Database) (Survey) |
| | | | | | 3827 | Elderberries, cnd (USDA Survey Database) (Survey) |
| | | | | | 3314 | Fig, stewed f/dried (USDA SR-25) (USDA) |
| | | | | | 3208 | Guava, sauce, ckd (USDA SR-25) (USDA) |
| | | | | | 3214 | Peaches, halves, sulfured, stewed f/dried w/o add sugar (USDA SR-25) (USDA) |
| | | | | | 3429 | Peaches, sulfured, stewed f/dehyd (USDA SR-25) (USDA) |
| | | | | | 3430 | Peaches, sulfured, stewed f/dried w/add sugar (USDA SR-25) (USDA) |
| | | | | | 3109 | Pears, sulfured, dried, halves (USDA SR-25) (USDA) |
| | | | | | 3435 | Pears, sulfured, halves, stewed f/dried w/add sugar (USDA SR-25) (USDA) |
| | | | | | 3350 | Pears, sulfured, halves, stewed f/dried w/o add sugar (USDA SR-25) (USDA) |
| | | | | | 18851 | Plantain, green, fried, 1/4" slices (USDA SR-25) (USDA) |
| | | | | | 3748 | Plantain, mashed, ckd (USDA SR-25) (USDA) |
| | | | | | 3196 | Plantain, slices, ckd (USDA SR-25) (USDA) |
| | | | | | 24122 | Plantain, yellow, fried, 1/4" slices (USDA SR-25) (USDA: Latino Restaurant) |
| | | | | | 3448 | Prunes, stewed f/dehyd (USDA SR-25) (USDA) |
| | | | | | 3449 | Prunes, stewed f/dried w/add sugar (USDA SR-25) (USDA) |
| | | | | | 3127 | Prunes, stewed f/dried w/o add sugar (USDA SR-25) (USDA) |
| | | | | | 3828 | Raisins, ckd (USDA Survey Database) (Survey) |
| | | | | | 3133 | Rhubarb, ckd f/fzn w/sugar (USDA SR-25) (USDA) |
| | | | | | 3316 | Strawberries, ckd f/fresh (USDA Survey Database) (Survey) |
| **Fresh Fruits** | | | | | | |
| | | | | | 71575 | Abiyuch, fresh (USDA SR-25) (USDA) |
| | | | | | 71075 | Acerola, fresh (USDA SR-25) (USDA) |
| | | | | | 3760 | Adam's Apple, fresh (USDA SR-25) (USDA) |
| | | | | | 3759 | Adam's Apple, sections, fresh (USDA SR-25) (USDA) |
| | | | | | 3746 | Adam's Fig, sliced, fresh (USDA SR-25) (USDA) |
| | | | | | 71973 | Apple, cameo, fresh, med (Dole Food Company) (Dole) |
| | | | | | 14920 | Apple, chopped, fresh (USDA SR-25) (USDA) |
| | | | | | 71079 | Apple, chopped, fresh, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 14918 | Apple, fresh, extra sml 2 1/2" (USDA SR-25) (USDA) |
| | | | | | 71077 | Apple, fresh, extra sml 2 1/2", USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 3840 | Apple, fresh, lrg (FDA Voluntary Labeling) (FDA Voluntary Labeling) |
| | | | | | 14917 | Apple, fresh, lrg 3 1/4" (USDA SR-25) (USDA) |
| | | | | | 14905 | Apple, fresh, lrg 3 1/4", USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 71970 | Apple, fresh, med (Dole Food Company) (Dole) |
| | | | | | 14914 | Apple, fresh, med 3" (USDA SR-25) (USDA) |
| | | | | | 3001 | Apple, fresh, med 3", USDA (USDA SR-25) (USDA: Commodity) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 14913 | Apple, fresh, sml 2 3/4" (USDA SR-25) (USDA) |
| | | | | | 3000 | Apple, fresh, sml 2 3/4", USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 48539 | Apple, fuji, fresh (Trader Joe's) (Trader Joe's) |
| | | | | | 48986 | Apple, gala (Trader Joe's) (Trader Joe's) |
| | | | | | 52620 | Apple, golden delicious, fresh (USDA SR-25) (USDA) |
| | | | | | 52621 | Apple, golden delicious, slices, fresh (USDA SR-25) (USDA) |
| | | | | | 15437 | Apple, peeled, fresh, lrg 3 1/4" (USDA SR-25) (USDA) |
| | | | | | 15438 | Apple, peeled, fresh, med 3" (USDA SR-25) (USDA) |
| | | | | | 3003 | Apple, peeled, fresh, sml 2 3/4" (USDA SR-25) (USDA) |
| | | | | | 48540 | Apple, pink lady, fresh (Trader Joe's) (Trader Joe's) |
| | | | | | 14919 | Apple, quartered, fresh (USDA SR-25) (USDA) |
| | | | | | 71078 | Apple, quartered, fresh, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 3264 | Apple, rose, fresh (USDA SR-25) (USDA) |
| | | | | | 14916 | Apple, sliced, fresh (USDA SR-25) (USDA) |
| | | | | | 3002 | Apple, sliced, fresh, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 3004 | Apple, slices, peeled, fresh (USDA SR-25) (USDA) |
| | | | | | 71971 | Apricot, fresh (Dole Food Company) (Dole) |
| | | | | | 14908 | Apricot, halves, fresh (USDA SR-25) (USDA) |
| | | | | | 3156 | Apricot, halves, fresh, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 14911 | Apricot, sliced, fresh (USDA SR-25) (USDA) |
| | | | | | 3657 | Apricot, sliced, fresh, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 14909 | Apricot, whole, fresh (USDA SR-25) (USDA) |
| | | | | | 3157 | Apricot, whole, fresh, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 3018 | Avocado, avg, cubed, fresh (USDA SR-25) (USDA) |
| | | | | | 3016 | Avocado, avg, fresh (USDA SR-25) (USDA) |
| | | | | | 3017 | Avocado, avg, pureed, fresh (USDA SR-25) (USDA) |
| | | | | | 3658 | Avocado, avg, sliced, fresh (USDA SR-25) (USDA) |
| | | | | | 3210 | Avocado, Calif, fresh (USDA SR-25) (USDA) |
| | | | | | 3379 | Avocado, Calif, med, fresh (Produce Marketing Association) (Produce Marketing Association) |
| | | | | | 3211 | Avocado, Calif, pureed, fresh (USDA SR-25) (USDA) |
| | | | | | 6555 | Avocado, California, fresh, 1/5 of med (California Avocado Commission) (California Avocado Commission) |
| | | | | | 3212 | Avocado, Florida, fresh (USDA SR-25) (USDA) |
| | | | | | 3213 | Avocado, Florida, pureed, fresh (USDA SR-25) (USDA) |
| | | | | | 3852 | Avocado, fresh, med (FDA Voluntary Labeling) (FDA Voluntary Labeling) |
| | | | | | 3511 | Babaco Fruit, w/o skin, fresh, INTL (Nutritional Values of Australian Foods) (Nutritional Values of Australian Foods) |
| | | | | | 3519 | Banana, cavendish, unripe, fresh, INTL (Philippine Food Composition) (Philippine Food Composition) |
| | | | | | 71081 | Banana, fresh, extra lrg, 9" or longer (USDA SR-25) (USDA) |
| | | | | | 71082 | Banana, fresh, extra sml, 6" or shorter (USDA SR-25) (USDA) |
| | | | | | 3659 | Banana, fresh, lrg, 8" to 8 7/8" long (USDA SR-25) (USDA) |
| | | | | | 71972 | Banana, fresh, med (Dole Food Company) (Dole) |
| | | | | | 3839 | Banana, fresh, med (FDA Voluntary Labeling) (FDA Voluntary Labeling) |

**548**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 3020 | Banana, fresh, med, 7" to 7 7/8" long (USDA SR-25) (USDA) |
| | | | | | 3660 | Banana, fresh, sml, 6" to 6 7/8" long (USDA SR-25) (USDA) |
| | | | | | 3022 | Banana, mashed, fresh (USDA SR-25) (USDA) |
| | | | | | 3380 | Banana, med, fresh (Produce Marketing Association) (Produce Marketing Association) |
| | | | | | 3021 | Banana, sliced, fresh (USDA SR-25) (USDA) |
| | | | | | 3749 | Barbary Fig, fresh (USDA SR-25) (USDA) |
| | | | | | 3024 | Blackberries, fresh (USDA SR-25) (USDA) |
| | | | | | 4923 | Blackberries, wild, fresh, Alaskan (USDA SR-25) (USDA) |
| | | | | | 41954 | Blueberries, fresh (Ocean Spray) (Ocean Spray) |
| | | | | | 3381 | Blueberries, fresh (Produce Marketing Association) (Produce Marketing Association) |
| | | | | | 3029 | Blueberries, fresh (USDA SR-25) (USDA) |
| | | | | | 9893 | Blueberries, wild, fresh, Alaskan (USDA SR-25) (USDA) |
| | | | | | 3741 | Brazilian Cherries, fresh (USDA SR-25) (USDA) |
| | | | | | 3663 | Breadfruit, fresh (USDA SR-25) (USDA) |
| | | | | | 71724 | Bullock's Heart, fresh (USDA SR-25) (USDA) |
| | | | | | 3751 | Cactus Pear, fresh (USDA SR-25) (USDA) |
| | | | | | 4868 | Cape Gooseberries, fresh (USDA SR-25) (USDA) |
| | | | | | 71764 | Carambola, cubes, fresh (USDA SR-25) (USDA) |
| | | | | | 71765 | Carambola, fresh, lrg, 4 1/2" long (USDA SR-25) (USDA) |
| | | | | | 71766 | Carambola, fresh, med, 3 5/8" long (USDA SR-25) (USDA) |
| | | | | | 71768 | Carambola, fresh, sml, 3 1/8" long (USDA SR-25) (USDA) |
| | | | | | 71767 | Carambola, sliced, fresh (USDA SR-25) (USDA) |
| | | | | | 3241 | Carissa, fresh, w/o skin & seeds (USDA SR-25) (USDA) |
| | | | | | 3668 | Carissa, sliced, fresh (USDA SR-25) (USDA) |
| | | | | | 3743 | Cayenne Cherries, fresh (USDA SR-25) (USDA) |
| | | | | | 3242 | Cherimoya, fresh (USDA SR-25) (USDA) |
| | | | | | 3806 | Cherries, Barbados, fresh (USDA SR-25) (USDA) |
| | | | | | 3373 | Cherries, fresh (Produce Marketing Association) (Produce Marketing Association) |
| | | | | | 3334 | Cherries, red, sour, fresh (USDA SR-25) (USDA) |
| | | | | | 3856 | Cherries, sweet, fresh (FDA Voluntary Labeling) (FDA Voluntary Labeling) |
| | | | | | 3036 | Cherries, sweet, fresh (USDA SR-25) (USDA) |
| | | | | | 3386 | Cherries, West Indian, fresh (USDA SR-25) (USDA) |
| | | | | | 3771 | Chico, fresh (USDA SR-25) (USDA) |
| | | | | | 3772 | Chico, fresh, pulp (USDA SR-25) (USDA) |
| | | | | | 71730 | Chinese Gooseberry, fresh, 2" (USDA SR-25) (USDA) |
| | | | | | 24119 | Chinese Gooseberry, gold, fresh (USDA SR-25) (USDA) |
| | | | | | 24120 | Chinese Gooseberry, gold, sliced, fresh (USDA SR-25) (USDA) |
| | | | | | 27503 | Chinese Gooseberry, sliced, fresh (USDA SR-25) (USDA) |
| | | | | | 3813 | Chinese Lantern, fresh (USDA SR-25) (USDA) |
| | | | | | 15195 | Chokecherries, pitted, fresh, Northern Plains (USDA SR-25) (USDA) |
| | | | | | 9888 | Chokecherries, pitted, fresh, Shoshone Bannock (USDA SR-25) (USDA) |
| | | | | | 41379 | Civet Fruit, chopped, fresh (USDA SR-25) (USDA) |
| | | | | | 71725 | Civet Fruit, chopped, fzn (USDA SR-25) (USDA) |
| | | | | | 41380 | Civet Fruit, fresh (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 71726 | Civet Fruit, fzn (USDA SR-25) (USDA) |
| | | | | | 9791 | Clementine, fresh (USDA SR-25) (USDA) |
| | | | | | 48570 | Clementines, fresh (Trader Joe's) (Trader Joe's) |
| | | | | | 4921 | Cloudberries, fresh, Alaskan (USDA SR-25) (USDA) |
| | | | | | 3243 | Crabapple, sliced, fresh (USDA SR-25) (USDA) |
| | | | | | 3673 | Cranberries, chopped, fresh (USDA SR-25) (USDA) |
| | | | | | 71975 | Cranberries, fresh (Dole Food Company) (Dole) |
| | | | | | 41953 | Cranberries, fresh (Ocean Spray) (Ocean Spray) |
| | | | | | 3039 | Cranberries, fresh (USDA SR-25) (USDA) |
| | | | | | 4918 | Cranberries, low bush, fresh, Alaskan (USDA SR-25) (USDA) |
| | | | | | 4920 | Cranberries, wild, bush, fresh, Alaskan (USDA SR-25) (USDA) |
| | | | | | 3190 | Currants, black, European, fresh (USDA SR-25) (USDA) |
| | | | | | 3191 | Currants, red, fresh (USDA SR-25) (USDA) |
| | | | | | 4900 | Currants, white, fresh (USDA SR-25) (USDA) |
| | | | | | 3244 | Custard Apple, fresh (USDA SR-25) (USDA) |
| | | | | | 3731 | Date Plum, fresh, 2 1/2" (USDA SR-25) (USDA) |
| | | | | | 3690 | Date, Chinese, fresh (USDA SR-25) (USDA) |
| | | | | | 3374 | Date, fresh (Produce Marketing Association) (Produce Marketing Association) |
| | | | | | 3811 | Dragon's Eye Fruit, fresh (USDA SR-25) (USDA) |
| | | | | | 41377 | Durian, chopped, fresh (USDA SR-25) (USDA) |
| | | | | | 3953 | Durian, chopped, fzn (USDA SR-25) (USDA) |
| | | | | | 41378 | Durian, fresh (USDA SR-25) (USDA) |
| | | | | | 3975 | Durian, fzn (USDA SR-25) (USDA) |
| | | | | | 3245 | Elderberries, fresh (USDA SR-25) (USDA) |
| | | | | | 3271 | Feijoa, fresh (USDA SR-25) (USDA) |
| | | | | | 28466 | Feijoa, fresh, 1/2" pieces (USDA SR-25) (USDA) |
| | | | | | 3654 | Feijoa, fresh, pureed (USDA SR-25) (USDA) |
| | | | | | 3676 | Fig, fresh, lrg, 2 1/2" (USDA SR-25) (USDA) |
| | | | | | 3160 | Fig, fresh, med, 2 1/4" (USDA SR-25) (USDA) |
| | | | | | 3677 | Fig, fresh, sml, 1 1/2" (USDA SR-25) (USDA) |
| | | | | | 3814 | Goldenberry, fresh (USDA SR-25) (USDA) |
| | | | | | 3203 | Gooseberries, fresh (USDA SR-25) (USDA) |
| | | | | | 71751 | Granadilla, purple, fresh (USDA SR-25) (USDA) |
| | | | | | 71976 | Grapefruit, fresh, med (Dole Food Company) (Dole) |
| | | | | | 3845 | Grapefruit, fresh, med (FDA Voluntary Labeling) (FDA Voluntary Labeling) |
| | | | | | 4887 | Grapefruit, pink, Arizona, fresh (USDA SR-25) (USDA) |
| | | | | | 4888 | Grapefruit, pink, Arizona, fresh, 3 3/4" (USDA SR-25) (USDA) |
| | | | | | 4883 | Grapefruit, pink, Calif, fresh (USDA SR-25) (USDA) |
| | | | | | 4885 | Grapefruit, pink, Calif, fresh, 3 3/4" (USDA SR-25) (USDA) |
| | | | | | 4881 | Grapefruit, pink, Florida, fresh (USDA SR-25) (USDA) |
| | | | | | 4882 | Grapefruit, pink, Florida, fresh, 3 3/4" (USDA SR-25) (USDA) |
| | | | | | 15439 | Grapefruit, pink, fresh (USDA SR-25) (USDA) |
| | | | | | 3818 | Grapefruit, pink, fresh, 3 3/4" (USDA SR-25) (USDA) |
| | | | | | 3680 | Grapefruit, pink, fresh, lrg, 4 1/2" (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 3681 | Grapefruit, pink, fresh, med, 4" (USDA SR-25) (USDA) |
| | | | | | 3048 | Grapefruit, pink, fresh, sections (USDA SR-25) (USDA) |
| | | | | | 3682 | Grapefruit, pink, fresh, sml, 3 1/2" (USDA SR-25) (USDA) |
| | | | | | 3683 | Grapefruit, red, Arizona, fresh (USDA SR-25) (USDA) |
| | | | | | 3684 | Grapefruit, red, Arizona, fresh, 3 3/4" (USDA SR-25) (USDA) |
| | | | | | 4884 | Grapefruit, red, Calif, fresh (USDA SR-25) (USDA) |
| | | | | | 4886 | Grapefruit, red, Calif, fresh, 3 3/4" (USDA SR-25) (USDA) |
| | | | | | 3685 | Grapefruit, red, Florida, fresh (USDA SR-25) (USDA) |
| | | | | | 3341 | Grapefruit, red, Florida, fresh, 3 3/4" (USDA SR-25) (USDA) |
| | | | | | 15440 | Grapefruit, red, fresh (USDA SR-25) (USDA) |
| | | | | | 3820 | Grapefruit, red, fresh, 3 3/4" (USDA SR-25) (USDA) |
| | | | | | 4875 | Grapefruit, red, fresh, lrg, 4 1/2" (USDA SR-25) (USDA) |
| | | | | | 4877 | Grapefruit, red, fresh, med, 4" (USDA SR-25) (USDA) |
| | | | | | 4873 | Grapefruit, red, fresh, sections (USDA SR-25) (USDA) |
| | | | | | 4879 | Grapefruit, red, fresh, sml, 3 1/2" (USDA SR-25) (USDA) |
| | | | | | 3375 | Grapefruit, red, med, fresh (Produce Marketing Association) (Produce Marketing Association) |
| | | | | | 48558 | Grapefruit, ruby red, fresh (Trader Joe's) (Trader Joe's) |
| | | | | | 3687 | Grapefruit, white, Calif, fresh (USDA SR-25) (USDA) |
| | | | | | 3338 | Grapefruit, white, Calif, fresh, 3 3/4" (USDA SR-25) (USDA) |
| | | | | | 3688 | Grapefruit, white, Florida, fresh (USDA SR-25) (USDA) |
| | | | | | 3339 | Grapefruit, white, Florida, fresh, 3 3/4" (USDA SR-25) (USDA) |
| | | | | | 3686 | Grapefruit, white, fresh (USDA SR-25) (USDA) |
| | | | | | 3047 | Grapefruit, white, fresh, 3 3/4" (USDA SR-25) (USDA) |
| | | | | | 4876 | Grapefruit, white, fresh, lrg, 4 1/2" (USDA SR-25) (USDA) |
| | | | | | 4878 | Grapefruit, white, fresh, med, 4" (USDA SR-25) (USDA) |
| | | | | | 4874 | Grapefruit, white, fresh, sections (USDA SR-25) (USDA) |
| | | | | | 4880 | Grapefruit, white, fresh, sml, 3 1/2" (USDA SR-25) (USDA) |
| | | | | | 4872 | Grapefruit, white, med, fresh (Produce Marketing Association) (Produce Marketing Association) |
| | | | | | 71089 | Grapes, concord, fresh (USDA SR-25) (USDA) |
| | | | | | 71977 | Grapes, fresh (Dole Food Company) (Dole) |
| | | | | | 3844 | Grapes, fresh (FDA Voluntary Labeling) (FDA Voluntary Labeling) |
| | | | | | 71090 | Grapes, green European type varieties, fresh (USDA SR-25) (USDA) |
| | | | | | 18848 | Grapes, muscadine, fresh (USDA SR-25) (USDA) |
| | | | | | 3056 | Grapes, red European type varieties, fresh (USDA SR-25) (USDA) |
| | | | | | 3061 | Grapes, slip skin, fresh (USDA SR-25) (USDA) |
| | | | | | 3055 | Grapes, Thompson seedless, fresh (USDA SR-25) (USDA) |
| | | | | | 3247 | Groundcherries, fresh (USDA SR-25) (USDA) |
| | | | | | 71762 | Guanabana, fresh, 7" x 5 1/4" (USDA SR-25) (USDA) |
| | | | | | 71763 | Guanabana, fresh, pulp (USDA SR-25) (USDA) |
| | | | | | 3634 | Guava, fresh (USDA SR-25) (USDA) |
| | | | | | 3799 | Guava, pineapple, fresh (USDA SR-25) (USDA) |
| | | | | | 28468 | Guava, pineapple, fresh, 1/2" pieces (USDA SR-25) (USDA) |
| | | | | | 3800 | Guava, pineapple, fresh, pureed (USDA SR-25) (USDA) |
| | | | | | 3797 | Guavasteen, fresh (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 49595 | Guavasteen, fresh, 1/2" pieces (USDA SR-25) (USDA) |
| | | | | | 3798 | Guavasteen, fresh, pureed (USDA SR-25) (USDA) |
| | | | | | 4916 | Huckleberries, fresh, Alaskan (USDA SR-25) (USDA) |
| | | | | | 3785 | Indian Dates, fresh, 3"x1" (USDA SR-25) (USDA) |
| | | | | | 3786 | Indian Dates, fresh, pulp (USDA SR-25) (USDA) |
| | | | | | 3753 | Indian Fig, fresh (USDA SR-25) (USDA) |
| | | | | | 3636 | Jackfruit, sliced, fresh (USDA SR-25) (USDA) |
| | | | | | 3522 | Jamaica Cherry, fresh, INTL (Philippine Food Composition) (Philippine Food Composition) |
| | | | | | 71729 | Jambolan, fresh (USDA SR-25) (USDA) |
| | | | | | 3703 | Japanese Medlar, fresh (USDA SR-25) (USDA) |
| | | | | | 3704 | Japanese Medlar, fresh, cubed (USDA SR-25) (USDA) |
| | | | | | 3249 | Java Plum, fresh (USDA SR-25) (USDA) |
| | | | | | 3250 | Jujube, fresh (USDA SR-25) (USDA) |
| | | | | | 3692 | Jujula, fresh (USDA SR-25) (USDA) |
| | | | | | 3732 | Kaki Fruit, fresh, 2 1/2" (USDA SR-25) (USDA) |
| | | | | | 55436 | Kaong, fresh, INTL (Philippine Food Composition) (Philippine Food Composition) |
| | | | | | 48563 | Kiwi, fresh (Trader Joe's) (Trader Joe's) |
| | | | | | 3065 | Kiwi, fresh, 2" (USDA SR-25) (USDA) |
| | | | | | 3858 | Kiwi, fresh, med (FDA Voluntary Labeling) (FDA Voluntary Labeling) |
| | | | | | 18850 | Kiwi, gold, fresh (USDA SR-25) (USDA) |
| | | | | | 24118 | Kiwi, gold, sliced, fresh (USDA SR-25) (USDA) |
| | | | | | 27502 | Kiwi, sliced, fresh (USDA SR-25) (USDA) |
| | | | | | 3252 | Kumquats, fresh (USDA SR-25) (USDA) |
| | | | | | 71746 | Leechees, fresh (USDA SR-25) (USDA) |
| | | | | | 3067 | Lemon Peel, fresh (USDA SR-25) (USDA) |
| | | | | | 31962 | Lemon Zest (USDA SR-25) (USDA) |
| | | | | | 71979 | Lemon, fresh, med (Dole Food Company) (Dole) |
| | | | | | 3853 | Lemon, fresh, med (FDA Voluntary Labeling) (FDA Voluntary Labeling) |
| | | | | | 3066 | Lemon, peeled, fresh, 2 1/8" (USDA SR-25) (USDA) |
| | | | | | 15276 | Lemon, peeled, fresh, 2 1/8", USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 71091 | Lemon, peeled, fresh, 2 3/8" (USDA SR-25) (USDA) |
| | | | | | 15279 | Lemon, peeled, fresh, 2 3/8", USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 3699 | Lemon, peeled, fresh, sections (USDA SR-25) (USDA) |
| | | | | | 15277 | Lemon, peeled, fresh, sections, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 3700 | Lemon, peeled, fresh, wedge, 1/8 of 2 1/8" (USDA SR-25) (USDA) |
| | | | | | 15278 | Lemon, peeled, fresh, wedge, 1/8 of 2 1/8", USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 3747 | lima beans (USDA SR-25) (USDA) |
| | | | | | 3857 | Limes, fresh, med (FDA Voluntary Labeling) (FDA Voluntary Labeling) |
| | | | | | 3071 | Limes, peeled, fresh, 2" (USDA SR-25) (USDA) |
| | | | | | 4919 | Lingenberry, fresh, Alaskan (USDA SR-25) (USDA) |
| | | | | | 18074 | Lingonberry, fresh, Alaskan (USDA SR-25) (USDA) |
| | | | | | 71747 | Litchis, fresh (USDA SR-25) (USDA) |
| | | | | | 3254 | Longans, fresh (USDA SR-25) (USDA) |
| | | | | | 71738 | Longyens, fresh (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 3639 | Loquats, fresh (USDA SR-25) (USDA) |
| | | | | | 3641 | Loquats, fresh, cubed (USDA SR-25) (USDA) |
| | | | | | 71739 | Lungans, fresh (USDA SR-25) (USDA) |
| | | | | | 3257 | Lychees, fresh (USDA SR-25) (USDA) |
| | | | | | 21469 | Mamey, fresh (USDA SR-25) (USDA) |
| | | | | | 27505 | Mamey, fresh, 1" pieces (USDA SR-25) (USDA) |
| | | | | | 11858 | Mamey, fresh, peeled (USDA SR-25) (USDA) |
| | | | | | 3259 | Mammy Apple, fresh, peeled (USDA SR-25) (USDA) |
| | | | | | 48569 | Mandarin Oranges, fresh (Trader Joe's) (Trader Joe's) |
| | | | | | 71770 | Mandarin Oranges, fresh, lrg, 2 3/4" (USDA SR-25) (USDA) |
| | | | | | 71769 | Mandarin Oranges, fresh, med, 2 1/2" (USDA SR-25) (USDA) |
| | | | | | 71771 | Mandarin Oranges, fresh, sections (USDA SR-25) (USDA) |
| | | | | | 71772 | Mandarin Oranges, fresh, sml, 2 1/4" (USDA SR-25) (USDA) |
| | | | | | 71980 | Mango, fresh (Dole Food Company) (Dole) |
| | | | | | 3220 | Mango, fresh, pieces (USDA SR-25) (USDA) |
| | | | | | 3221 | Mango, fresh, whole (USDA SR-25) (USDA) |
| | | | | | 3723 | Maracuja, fresh (USDA SR-25) (USDA) |
| | | | | | 71755 | Marmalade Plum, fresh (USDA SR-25) (USDA) |
| | | | | | 27506 | Marmalade Plum, fresh, 1" pieces (USDA SR-25) (USDA) |
| | | | | | 72008 | Melogold, fresh (Frieda's Specialty Produce) (Frieda's) |
| | | | | | 4909 | Melon, banana, Navajo (USDA SR-25) (USDA) |
| | | | | | 3077 | Melon, cantaloupe, balls, fresh (USDA SR-25) (USDA) |
| | | | | | 15282 | Melon, cantaloupe, balls, fresh, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 3075 | Melon, cantaloupe, cubes, fresh (USDA SR-25) (USDA) |
| | | | | | 15280 | Melon, cantaloupe, cubes, fresh, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 71097 | Melon, cantaloupe, diced, fresh (USDA SR-25) (USDA) |
| | | | | | 15284 | Melon, cantaloupe, diced, fresh, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 71974 | Melon, cantaloupe, fresh (Dole Food Company) (Dole) |
| | | | | | 3372 | Melon, cantaloupe, fresh (Produce Marketing Association) (Produce Marketing Association) |
| | | | | | 71098 | Melon, cantaloupe, fresh, lrg, 6 1/2" (USDA SR-25) (USDA) |
| | | | | | 15285 | Melon, cantaloupe, fresh, lrg, 6 1/2", USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 3843 | Melon, cantaloupe, fresh, med (FDA Voluntary Labeling) (FDA Voluntary Labeling) |
| | | | | | 3076 | Melon, cantaloupe, fresh, med, 5" (USDA SR-25) (USDA) |
| | | | | | 15281 | Melon, cantaloupe, fresh, med, 5", USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 71101 | Melon, cantaloupe, fresh, sml, 4 1/4" (USDA SR-25) (USDA) |
| | | | | | 15288 | Melon, cantaloupe, fresh, sml, 4 1/4", USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 71099 | Melon, cantaloupe, wedge, fresh, 1/8 lrg melon (USDA SR-25) (USDA) |
| | | | | | 15286 | Melon, cantaloupe, wedge, fresh, 1/8 lrg melon, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 3642 | Melon, cantaloupe, wedge, fresh, 1/8 med melon (USDA SR-25) (USDA) |
| | | | | | 15283 | Melon, cantaloupe, wedge, fresh, 1/8 med melon, UDSA (USDA SR-25) (USDA: Commodity) |
| | | | | | 71100 | Melon, cantaloupe, wedge, fresh, 1/8 small melon (USDA SR-25) (USDA) |
| | | | | | 15287 | Melon, cantaloupe, wedge, fresh, 1/8 small melon, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 3079 | Melon, casaba, fresh (USDA SR-25) (USDA) |
| | | | | | 3078 | Melon, casaba, fresh, cubes (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 3643 | Melon, casaba, fresh, wedge, 1/10 melon (USDA SR-25) (USDA) |
| | | | | | 3709 | Melon, honeydew, balls, fresh (USDA SR-25) (USDA) |
| | | | | | 3080 | Melon, honeydew, diced, fresh (USDA SR-25) (USDA) |
| | | | | | 71102 | Melon, honeydew, fresh, 5 1/4" (USDA SR-25) (USDA) |
| | | | | | 3644 | Melon, honeydew, fresh, 6"-7" (USDA SR-25) (USDA) |
| | | | | | 71978 | Melon, honeydew, fresh, med (Dole Food Company) (Dole) |
| | | | | | 3850 | Melon, honeydew, fresh, med (FDA Voluntary Labeling) (FDA Voluntary Labeling) |
| | | | | | 71103 | Melon, honeydew, wedge, fresh, 1/8 of 5 1/4" (USDA SR-25) (USDA) |
| | | | | | 3081 | Melon, honeydew, wedge, fresh, 1/8 of 6-7" (USDA SR-25) (USDA) |
| | | | | | 28414 | Melon, horned (USDA SR-25) (USDA) |
| | | | | | 28415 | Melon, horned, 4 2/3" X 2 3/4" (USDA SR-25) (USDA) |
| | | | | | 28416 | Melon, kiwano (USDA SR-25) (USDA) |
| | | | | | 28417 | Melon, kiwano, 4 2/3" X 2 3/4" (USDA SR-25) (USDA) |
| | | | | | 3309 | Mulberries, fresh (USDA SR-25) (USDA) |
| | | | | | 3777 | Naseberry, fresh (USDA SR-25) (USDA) |
| | | | | | 3778 | Naseberry, fresh, pulp (USDA SR-25) (USDA) |
| | | | | | 71711 | Natal Plum, fresh, w/o skin & seeds (USDA SR-25) (USDA) |
| | | | | | 71710 | Natal Plum, sliced, fresh (USDA SR-25) (USDA) |
| | | | | | 15446 | Nectarines, fresh, lrg 2 3/4" (USDA SR-25) (USDA) |
| | | | | | 71981 | Nectarines, fresh, med (Dole Food Company) (Dole) |
| | | | | | 3849 | Nectarines, fresh, med (FDA Voluntary Labeling) (FDA Voluntary Labeling) |
| | | | | | 3215 | Nectarines, fresh, medium 2 1/2" (USDA SR-25) (USDA) |
| | | | | | 15445 | Nectarines, fresh, sml 2 1/3" (USDA SR-25) (USDA) |
| | | | | | 3216 | Nectarines, sliced, fresh (USDA SR-25) (USDA) |
| | | | | | 3260 | Oheloberries, fresh (USDA SR-25) (USDA) |
| | | | | | 3088 | Orange Peel, fresh, grated (USDA SR-25) (USDA) |
| | | | | | 3085 | Oranges, all types, fresh, lrg, 3 1/16" (USDA SR-25) (USDA) |
| | | | | | 3082 | Oranges, all types, fresh, med, 2 5/8" (USDA SR-25) (USDA) |
| | | | | | 3083 | Oranges, all types, fresh, sections (USDA SR-25) (USDA) |
| | | | | | 3086 | Oranges, all types, fresh, sml 2 3/8" (USDA SR-25) (USDA) |
| | | | | | 48576 | Oranges, blood, fresh (Trader Joe's) (Trader Joe's) |
| | | | | | 3229 | Oranges, Calif, valencias, fresh, 2 5/8" (USDA SR-25') (USDA) |
| | | | | | 3714 | Oranges, Calif, valencias, fresh, w/o membranes (USDA SR-25) (USDA) |
| | | | | | 48577 | Oranges, cara cara, navel, fresh (Trader Joe's) (Trader Joe's) |
| | | | | | 3230 | Oranges, Florida, fresh, 2 11/16" (USDA SR-25) (USDA) |
| | | | | | 71106 | Oranges, Florida, fresh, 2 5/8", each (USDA SR-25) (USDA) |
| | | | | | 3716 | Oranges, Florida, fresh, w/o membranes (USDA SR-25) (USDA) |
| | | | | | 71982 | Oranges, fresh, med (Dole Food Company) (Dole) |
| | | | | | 3842 | Oranges, fresh, med (FDA Voluntary Labeling) (FDA Voluntary Labeling) |
| | | | | | 3420 | Oranges, fresh, w/peel (USDA SR-25) (USDA) |
| | | | | | 3419 | Oranges, fresh, w/peel, w/o seeds (USDA SR-25) (USDA) |
| | | | | | 3377 | Oranges, med, fresh (Produce Marketing Association) (Produce Marketing Association) |
| | | | | | 48578 | Oranges, navel, fresh (Trader Joe's) (Trader Joe's) |
| | | | | | 3228 | Oranges, navels, fresh, 2 7/8" (USDA SR-25) (USDA) |

**554**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 3715 | Oranges, navels, fresh, w/o membranes (USDA SR-25) (USDA) |
| | | | | | 48579 | Oranges, valencia, fresh (Trader Joe's) (Trader Joe's) |
| | | | | | 3837 | Ortaniques, Jamaican mandarin, fresh, INTL (British Food Composition: Immigrant Foods) (British Food Composition: Immigrant Foods) |
| | | | | | 71983 | Papaya, fresh (Dole Food Company) (Dole) |
| | | | | | 3720 | Papaya, fresh (USDA SR-25) (USDA) |
| | | | | | 3172 | Papaya, fresh, 1" pieces (USDA SR-25) (USDA) |
| | | | | | 3719 | Papaya, fresh, mashed (USDA SR-25) (USDA) |
| | | | | | 3378 | Papaya, med, fresh (Produce Marketing Association) (Produce Marketing Association) |
| | | | | | 3199 | Passion Fruit, purple, fresh (USDA SR-25) (USDA) |
| | | | | | 15447 | Peaches, fresh, ex lrg, 3" (USDA SR-25) (USDA) |
| | | | | | 3725 | Peaches, fresh, lrg, 2 3/4" (USDA SR-25) (USDA) |
| | | | | | 71984 | Peaches, fresh, med (Dole Food Company) (Dole) |
| | | | | | 3847 | Peaches, fresh, med (FDA Voluntary Labeling) (FDA Voluntary Labeling) |
| | | | | | 3096 | Peaches, fresh, med, 2.66" (USDA SR-25) (USDA) |
| | | | | | 3726 | Peaches, fresh, sml, 2.5" (USDA SR-25) (USDA) |
| | | | | | 3097 | Peaches, sliced, fresh (USDA SR-25) (USDA) |
| | | | | | 71681 | Pears, Asian (Melissa's  Produce) (Melissa's Produce) |
| | | | | | 52618 | Pears, bartlett, fresh (USDA SR-25) (USDA) |
| | | | | | 52619 | Pears, bartlett, sliced, fresh (USDA SR-25) (USDA) |
| | | | | | 15293 | Pears, cubes, fresh (USDA SR-25) (USDA) |
| | | | | | 15294 | Pears, cubes, fresh, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 48581 | Pears, d'anjou, fresh (Trader Joe's) (Trader Joe's) |
| | | | | | 3103 | Pears, fresh (USDA SR-25) (USDA) |
| | | | | | 3272 | Pears, fresh, Asian, 2 1/4" x 2 1/2" (USDA SR-25) (USDA) |
| | | | | | 71124 | Pears, fresh, Asian, 3 3/8" x 3" (USDA SR-25) (USDA) |
| | | | | | 71985 | Pears, fresh, med (Dole Food Company) (Dole) |
| | | | | | 3848 | Pears, fresh, med (FDA Voluntary Labeling) (FDA Voluntary Labeling) |
| | | | | | 15289 | Pears, fresh, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 3104 | Pears, sliced, fresh (USDA SR-25) (USDA) |
| | | | | | 15290 | Pears, sliced, fresh, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 3193 | Persimmon, Japanese, fresh, 2 1/2" (USDA SR-25) (USDA) |
| | | | | | 3194 | Persimmon, native, fresh (USDA SR-25) (USDA) |
| | | | | | 3815 | Peruvian Cherry, fresh (USDA SR-25) (USDA) |
| | | | | | 71052 | Petanga, fresh (USDA SR-25) (USDA) |
| | | | | | 3812 | Physalis, fresh (USDA SR-25) (USDA) |
| | | | | | 3111 | Pineapple, chunks, fresh (USDA SR-25) (USDA) |
| | | | | | 72114 | Pineapple, extra sweet variety, chunks, fresh (USDA SR-25) (USDA) |
| | | | | | 15448 | Pineapple, extra sweet variety, fresh (USDA SR-25) (USDA) |
| | | | | | 72115 | Pineapple, extra sweet variety, sliced, fresh (USDA SR-25) (USDA) |
| | | | | | 71986 | Pineapple, fresh (Dole Food Company) (Dole) |
| | | | | | 3854 | Pineapple, fresh (FDA Voluntary Labeling) (FDA Voluntary Labeling) |
| | | | | | 3382 | Pineapple, fresh (Produce Marketing Association) (Produce Marketing Association) |
| | | | | | 3112 | Pineapple, fresh (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 71112 | Pineapple, sliced, fresh, 3 1/2" x 1/5" (USDA SR-25) (USDA) |
| | | | | | 3113 | Pineapple, sliced, fresh, 3 1/2" x 3/4" (USDA SR-25) (USDA) |
| | | | | | 72112 | Pineapple, traditional varieties, chunks, fresh (USDA SR-25) (USDA) |
| | | | | | 15449 | Pineapple, traditional varieties, fresh (USDA SR-25) (USDA) |
| | | | | | 72113 | Pineapple, traditional varieties, sliced, fresh (USDA SR-25) (USDA) |
| | | | | | 3261 | Pitanga, fresh (USDA SR-25) (USDA) |
| | | | | | 3745 | Plantain, fresh, med (USDA SR-25) (USDA) |
| | | | | | 3195 | Plantain, sliced, fresh (USDA SR-25) (USDA) |
| | | | | | 3691 | Plums, Caribbean June, fresh (USDA SR-25) (USDA) |
| | | | | | 3121 | Plums, fresh, 2 1/8" (USDA SR-25) (USDA) |
| | | | | | 3851 | Plums, fresh, med (FDA Voluntary Labeling) (FDA Voluntary Labeling) |
| | | | | | 3693 | Plums, Indian, fresh (USDA SR-25) (USDA) |
| | | | | | 3123 | Plums, sliced, fresh (USDA SR-25) (USDA) |
| | | | | | 15267 | Plums, wild, Northern Plains (USDA SR-25) (USDA) |
| | | | | | 4869 | Poha, fresh (USDA SR-25) (USDA) |
| | | | | | 3197 | Pomegranate, fresh, 4" (USDA SR-25) (USDA) |
| | | | | | 16425 | Pomegranate, fresh, arils, seeds, juice (USDA SR-25) (USDA) |
| | | | | | 4927 | Pomegranate, sml (POM Wonderful) (POM Wonderful) |
| | | | | | 3198 | Prickly Pears, fresh (USDA SR-25) (USDA) |
| | | | | | 3758 | Pummelo, fresh (USDA SR-25) (USDA) |
| | | | | | 3262 | Pummelo, fresh, sections (USDA SR-25) (USDA) |
| | | | | | 3263 | Quince, fresh (USDA SR-25) (USDA) |
| | | | | | 71987 | Raspberries, fresh (Dole Food Company) (Dole) |
| | | | | | 3383 | Raspberries, fresh (Produce Marketing Association) (Produce Marketing Association) |
| | | | | | 3648 | Raspberries, fresh (USDA SR-25) (USDA) |
| | | | | | 15157 | Raspberries, wild, Northern Plains (USDA SR-25) (USDA) |
| | | | | | 3515 | Rattan Fruit, fresh, INTL (Philippine Food Composition) (Philippine Food Composition) |
| | | | | | 3209 | Rhubarb, diced, fresh (USDA SR-25) (USDA) |
| | | | | | 3767 | Rhubarb, stalk, fresh (USDA SR-25) (USDA) |
| | | | | | 15179 | Rose Hips, wild, Northern Plains (USDA SR-25) (USDA) |
| | | | | | 3265 | Roselle, fresh (USDA SR-25) (USDA) |
| | | | | | 71574 | Rowal, fresh (USDA SR-25) (USDA) |
| | | | | | 3755 | Sabra, fresh (USDA SR-25) (USDA) |
| | | | | | 9899 | Salmonberries, fresh, Alaskan (USDA SR-25) (USDA) |
| | | | | | 3266 | Sapodilla, fresh (USDA SR-25) (USDA) |
| | | | | | 3649 | Sapodilla, fresh, pulp (USDA SR-25) (USDA) |
| | | | | | 3267 | Sapote, fresh (USDA SR-25) (USDA) |
| | | | | | 27504 | Sapote, fresh, 1" pieces (USDA SR-25) (USDA) |
| | | | | | 3762 | Shaddock, fresh (USDA SR-25) (USDA) |
| | | | | | 3761 | Shaddock, fresh, sections (USDA SR-25) (USDA) |
| | | | | | 3733 | Sharon Fruit, fresh, 2 1/2" (USDA SR-25) (USDA) |
| | | | | | 3268 | Soursop, fresh, 7" x 5 1/4" (USDA SR-25) (USDA) |
| | | | | | 3650 | Soursop, fresh, pulp (USDA SR-25) (USDA) |
| | | | | | 3664 | Star Fruit, cubes, fresh (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 3240 | Star Fruit, fresh, lrg, 4 1/2" long (USDA SR-25) (USDA) |
| | | | | | 3666 | Star Fruit, fresh, med, 3 5/8" long (USDA SR-25) (USDA) |
| | | | | | 3667 | Star Fruit, fresh, sml, 3 1/8" long (USDA SR-25) (USDA) |
| | | | | | 3665 | Star Fruit, sliced, fresh (USDA SR-25) (USDA) |
| | | | | | 48592 | Strawberries, fresh (Trader Joe's) (Trader Joe's) |
| | | | | | 3134 | Strawberries, fresh (USDA SR-25) (USDA) |
| | | | | | 3780 | Strawberries, fresh, extra lrg, 1 5/8" (USDA SR-25) (USDA) |
| | | | | | 3781 | Strawberries, fresh, lrg (USDA SR-25) (USDA) |
| | | | | | 71988 | Strawberries, fresh, med (Dole Food Company) (Dole) |
| | | | | | 3846 | Strawberries, fresh, med (FDA Voluntary Labeling) (FDA Voluntary Labeling) |
| | | | | | 3136 | Strawberries, fresh, med, 1 1/4" (USDA SR-25) (USDA) |
| | | | | | 3782 | Strawberries, fresh, sml, 1" (USDA SR-25) (USDA) |
| | | | | | 3779 | Strawberries, halves, fresh (USDA SR-25) (USDA) |
| | | | | | 3384 | Strawberries, med, fresh (Produce Marketing Association) (Produce Marketing Association) |
| | | | | | 3651 | Strawberries, pureed, fresh (USDA SR-25) (USDA) |
| | | | | | 3135 | Strawberries, sliced, fresh (USDA SR-25) (USDA) |
| | | | | | 3635 | Strawberry Guava, fresh (USDA SR-25) (USDA) |
| | | | | | 3270 | Sugar Apple, fresh, peeled (USDA SR-25) (USDA) |
| | | | | | 3517 | Sugar Palm Fruit, fresh, INTL (Philippine Food Composition) (Philippine Food Composition) |
| | | | | | 71053 | Surinam Cherry, fresh (USDA SR-25) (USDA) |
| | | | | | 9932 | Sweetsop, fresh, peeled (USDA SR-25) (USDA) |
| | | | | | 3787 | Tamar Hindi, fresh, 3"x1" (USDA SR-25) (USDA) |
| | | | | | 3788 | Tamar Hindi, fresh, pulp (USDA SR-25) (USDA) |
| | | | | | 3269 | Tamarind, fresh, 3"x1" (USDA SR-25) (USDA) |
| | | | | | 3653 | Tamarind, fresh, pulp (USDA SR-25) (USDA) |
| | | | | | 3791 | Tamarindo, Spanish, fresh, 3"x1" (USDA SR-25) (USDA) |
| | | | | | 3792 | Tamarindo, Spanish, fresh, pulp (USDA SR-25) (USDA) |
| | | | | | 3717 | Tangerines, fresh, lrg, 2 3/4" (USDA SR-25) (USDA) |
| | | | | | 3138 | Tangerines, fresh, med, 2 1/2" (USDA SR-25) (USDA) |
| | | | | | 3139 | Tangerines, fresh, sections (USDA SR-25) (USDA) |
| | | | | | 3718 | Tangerines, fresh, sml, 2 1/4" (USDA SR-25) (USDA) |
| | | | | | 3793 | Watermelon, balls, fresh (USDA SR-25) (USDA) |
| | | | | | 3385 | Watermelon, diced, fresh (Produce Marketing Association) (Produce Marketing Association) |
| | | | | | 3142 | Watermelon, diced, fresh (USDA SR-25) (USDA) |
| | | | | | 3860 | Watermelon, fresh (FDA Voluntary Labeling) (FDA Voluntary Labeling) |
| | | | | | 3143 | Watermelon, fresh, 1/16 melon (USDA SR-25) (USDA) |
| | | | | | 71123 | Watermelon, fresh, 15" x 7 1/2" (USDA SR-25) (USDA) |

**Frozen Fruits**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 3392 | Apple, slices, unsweetened, fzn (USDA SR-25) (USDA) |
| | | | | | 3155 | Apricot, sweetened, fzn (USDA SR-25) (USDA) |
| | | | | | 9646 | Blackberries, fzn (General Mills) (Cascadian Farm) |
| | | | | | 3028 | Blackberries, unsweetened, fzn (USDA SR-25) (USDA) |
| | | | | | 9647 | Blueberries, fzn (General Mills) (Cascadian Farm) |
| | | | | | 46894 | Blueberries, fzn (Stahlbush Island Farms) (Stahlbush) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 48548 | Blueberries, fzn (Trader Joe's) (Trader Joe's) |
| | | | | | 3232 | Blueberries, sweetened, fzn, 10oz pkg (USDA SR-25) (USDA) |
| | | | | | 15452 | Blueberries, sweetened, fzn, thawed (USDA SR-25) (USDA) |
| | | | | | 3031 | Blueberries, unsweetened, fzn, 20oz pkg (USDA SR-25) (USDA) |
| | | | | | 48549 | Blueberries, wild boreal, fzn (Trader Joe's) (Trader Joe's) |
| | | | | | 16799 | Blueberries, wild, fzn (USDA SR-25) (USDA) |
| | | | | | 4922 | Blueberries, wild, fzn, Alaskan (USDA SR-25) (USDA) |
| | | | | | 46895 | Boysenberries, fzn (Stahlbush Island Farms) (Stahlbush) |
| | | | | | 3034 | Boysenberries, unsweetened, fzn, 10oz pkg (USDA SR-25) (USDA) |
| | | | | | 3159 | Cherries, red, sour, unsweetened, fzn (USDA SR-25) (USDA) |
| | | | | | 71086 | Cherries, red, sour, unsweetened, fzn, 18oz pkg (USDA SR-25) (USDA) |
| | | | | | 9652 | Cherries, sweet, fzn (General Mills) (Cascadian Farm) |
| | | | | | 71087 | Cherries, sweet, sweetened, fzn, 10oz pkg (USDA SR-25) (USDA) |
| | | | | | 3158 | Cherries, sweet, sweetened, fzn, thawed (USDA SR-25) (USDA) |
| | | | | | 28429 | Cherries, yellow, nance, unsweetened, fzn (USDA SR-25) (USDA) |
| | | | | | 46896 | Cranberries, fzn (Stahlbush Island Farms) (Stahlbush) |
| | | | | | 9648 | Fruit, mixed, harvest berries, fzn (General Mills) (Cascadian Farm) |
| | | | | | 3074 | Loganberries, fzn (USDA SR-25) (USDA) |
| | | | | | 28431 | Lulo, pulp, unsweetened, fzn (USDA SR-25) (USDA) |
| | | | | | 48571 | Mango, chunks, fzn (Trader Joe's) (Trader Joe's) |
| | | | | | 46898 | Marionberries, fzn (Stahlbush Island Farms) (Stahlbush) |
| | | | | | 3167 | Melon, balls, fzn (USDA SR-25) (USDA) |
| | | | | | 46897 | Mixed Fruit, health berry blend, fzn (Stahlbush Island Farms) (Stahlbush) |
| | | | | | 28430 | Naranjilla, pulp, unsweetened, fzn (USDA SR-25) (USDA) |
| | | | | | 9650 | Peaches, sliced, fzn (General Mills) (Cascadian Farm) |
| | | | | | 3234 | Peaches, slices, sweetened, fzn (USDA SR-25) (USDA) |
| | | | | | 71111 | Peaches, slices, sweetened, fzn, 10oz pkg (USDA SR-25) (USDA) |
| | | | | | 57481 | Peaches, slices, sweetened, fzn, thawed (USDA SR-25) (USDA) |
| | | | | | 3118 | Pineapple, chunks, sweetened, fzn (USDA SR-25) (USDA) |
| | | | | | 46873 | Raspberries, black, fzn (Stahlbush Island Farms) (Stahlbush) |
| | | | | | 48588 | Raspberries, fzn (Trader Joe's) (Trader Joe's) |
| | | | | | 9649 | Raspberries, red, fzn (General Mills) (Cascadian Farm) |
| | | | | | 46899 | Raspberries, red, fzn (Stahlbush Island Farms) (Stahlbush) |
| | | | | | 71120 | Raspberries, red, sweetened, fzn, 10oz pkg (USDA SR-25) (USDA) |
| | | | | | 46900 | Rhubarb, fzn (Stahlbush Island Farms) (Stahlbush) |
| | | | | | 3452 | Rhubarb, fzn, diced (USDA SR-25) (USDA) |
| | | | | | 9651 | Strawberries, fzn (General Mills) (Cascadian Farm) |
| | | | | | 46901 | Strawberries, fzn (Stahlbush Island Farms) (Stahlbush) |
| | | | | | 48593 | Strawberries, fzn (Trader Joe's) (Trader Joe's) |
| | | | | | 3236 | Strawberries, sweetened, fzn, thawed, slices (USDA SR-25) (USDA) |
| | | | | | 71122 | Strawberries, sweetened, fzn, 10oz pkg (USDA SR-25) (USDA) |
| | | | | | 15453 | Strawberries, sweetened, fzn, slices, 10oz pkg (USDA SR-25) (USDA) |
| | | | | | 3354 | Strawberries, sweetened, fzn, thawed, whole (USDA SR-25) (USDA) |
| | | | | | 3137 | Strawberries, unsweetened, fzn (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 71121 | Strawberries, unsweetened, fzn, 20oz pkg (USDA SR-25) (USDA) |
| | | | | | 3783 | Strawberries, unsweetened, fzn, thawed (USDA SR-25) (USDA) |

### Grain Products - Unprepared & Prepared Baked Goods

**All Purpose Baking Mixes**

| | | | | | 16533 | Baking Mix, all purpose, Bisquick, original, dry (General Mills) (Betty Crocker) |
|---|---|---|---|---|---|---|
| | | | | | 38502 | Baking Mix, all purpose, dry svg (Continental Mills) (Krusteaz) |
| | | | | | 38552 | Baking Mix, basic, dairy free (Ener-G Foods) (Ener-G) |
| | | | | | 38553 | Baking Mix, basic, w/o msg, dry (Ener-G Foods) (Ener-G) |
| | | | | | 38491 | Baking Mix, Bisquick, original, dry (General Mills) (Betty Crocker) |
| | | | | | 91551 | Baking Mix, brown rice (Ener-G Foods) (Ener-G) |
| | | | | | 38534 | Baking Mix, cornmeal w/bkg pwd, wheat free, dry (Ener-G Foods) (Ener-G) |
| | | | | | 16532 | Baking Mix, Heart Smart Bisquick, dry (General Mills) (Betty Crocker) |
| | | | | | 72886 | Baking Mix, low carb, dry (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 91566 | Baking Mix, low prot (Ener-G Foods) (Ener-G) |
| | | | | | 72887 | Baking Mix, wheat free, dry svg (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 16701 | Biscuit, wheat free, dry svg (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 91576 | Oat Mix (Ener-G Foods) (Ener-G) |
| | | | | | 38537 | Rice Mix, flour w/bkg pwd, low sod, wheat free (Ener-G Foods) (Ener-G) |
| | | | | | 38536 | Rice Mix, flour w/bkg pwd, wheat free (Ener-G Foods) (Ener-G) |

**Bagels**

| | | | | | 52480 | Bagel, 100% whole wheat, mini (Bimbo Bakeries USA) (Sara Lee Soft & Smooth) |
|---|---|---|---|---|---|---|
| | | | | | 62740 | Bagel, blueberry (Natural Ovens Bakery) (Natural Ovens) |
| | | | | | 52479 | Bagel, blueberry, made w/whole grain, mini (Bimbo Bakeries USA) (Sara Lee Soft & Smooth) |
| | | | | | 8865 | Bagel, brainy (Natural Ovens Bakery) (Natural Ovens) |
| | | | | | 8867 | Bagel, cinnamon raisin (Natural Ovens Bakery) (Natural Ovens) |
| | | | | | 39914 | Bagel, cinnamon raisin (Udi's Gluten Free Foods) (Udi's Gluten Free Foods) |
| | | | | | 71168 | Bagel, cinnamon raisin, 3" (USDA SR-25) (USDA) |
| | | | | | 42100 | Bagel, cinnamon raisin, 3.5" (USDA SR-25) (USDA) |
| | | | | | 71169 | Bagel, cinnamon raisin, 4" (USDA SR-25) (USDA) |
| | | | | | 42594 | Bagel, cinnamon raisin, 4.5" (USDA SR-25) (USDA) |
| | | | | | 18091 | Bagel, cinnamon raisin, Fiber One (General Mills) (General Mills) |
| | | | | | 71170 | Bagel, cinnamon raisin, mini, 2.5" (USDA SR-25) (USDA) |
| | | | | | 42101 | Bagel, cinnamon raisin, tstd, 3.5" (USDA SR-25) (USDA) |
| | | | | | 71172 | Bagel, cinnamon raisin, tstd, 4" (USDA SR-25) (USDA) |
| | | | | | 42595 | Bagel, cinnamon raisin, tstd, 4.5" (USDA SR-25) (USDA) |
| | | | | | 71173 | Bagel, cinnamon raisin, tstd, mini, 2.5" (USDA SR-25) (USDA) |
| | | | | | 52481 | Bagel, cinnamon, made w/whole grain, mini (Bimbo Bakeries USA) (Sara Lee Soft & Smooth) |
| | | | | | 71165 | Bagel, egg, 3" (USDA SR-25) (USDA) |
| | | | | | 42041 | Bagel, egg, 3.5" (USDA SR-25) (USDA) |
| | | | | | 71166 | Bagel, egg, 4" (USDA SR-25) (USDA) |
| | | | | | 42592 | Bagel, egg, 4.5" (USDA SR-25) (USDA) |
| | | | | | 71167 | Bagel, egg, mini, 2.5" (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 18092 | Bagel, multigrain, Fiber One (General Mills) (General Mills) |
| | | | | | 71174 | Bagel, oat bran, 3" (USDA SR-25) (USDA) |
| | | | | | 42103 | Bagel, oat bran, 3.5" (USDA SR-25) (USDA) |
| | | | | | 71175 | Bagel, oat bran, 4" (USDA SR-25) (USDA) |
| | | | | | 42596 | Bagel, oat bran, 4.5" (USDA SR-25) (USDA) |
| | | | | | 71176 | Bagel, oat bran, mini, 2.5" (USDA SR-25) (USDA) |
| | | | | | 71374 | Bagel, onion, enrich, 3" (USDA SR-25) (USDA) |
| | | | | | 71375 | Bagel, onion, enrich, 3.5" (USDA SR-25) (USDA) |
| | | | | | 71376 | Bagel, onion, enrich, 4" (USDA SR-25) (USDA) |
| | | | | | 71378 | Bagel, onion, enrich, 4.5" (USDA SR-25) (USDA) |
| | | | | | 71377 | Bagel, onion, enrich, mini, 2.5" (USDA SR-25) (USDA) |
| | | | | | 71142 | Bagel, onion, enrich, w/calc propionate, 3" (USDA SR-25) (USDA) |
| | | | | | 71154 | Bagel, onion, enrich, w/calc propionate, 3", tstd (USDA SR-25) (USDA) |
| | | | | | 71015 | Bagel, onion, enrich, w/calc propionate, 3.5" (USDA SR-25) (USDA) |
| | | | | | 71146 | Bagel, onion, enrich, w/calc propionate, 4" (USDA SR-25) (USDA) |
| | | | | | 71158 | Bagel, onion, enrich, w/calc propionate, 4", tstd (USDA SR-25) (USDA) |
| | | | | | 42615 | Bagel, onion, enrich, w/calc propionate, 4.5" (USDA SR-25) (USDA) |
| | | | | | 71006 | Bagel, onion, enrich, w/calc proprionate, 3.5", tstd (USDA SR-25) (USDA) |
| | | | | | 71003 | Bagel, onion, enrich, w/calc proprionate, 4.5", tstd (USDA SR-25) (USDA) |
| | | | | | 71150 | Bagel, onion, mini, enrich, w/calc propionate, 2.5" (USDA SR-25) (USDA) |
| | | | | | 71162 | Bagel, onion, mini, enrich, w/calc propionate, 2.5" tstd (USDA SR-25) (USDA) |
| | | | | | 71409 | Bagel, onion, unenrich, 3" (USDA SR-25) (USDA) |
| | | | | | 71009 | Bagel, onion, unenrich, 3.5" (USDA SR-25) (USDA) |
| | | | | | 71410 | Bagel, onion, unenrich, 4" (USDA SR-25) (USDA) |
| | | | | | 71412 | Bagel, onion, unenrich, 4.5" (USDA SR-25) (USDA) |
| | | | | | 71411 | Bagel, onion, unenrich, mini, 2.5" (USDA SR-25) (USDA) |
| | | | | | 71393 | Bagel, onion, unenrich, w/calc propionate, 3" (USDA SR-25) (USDA) |
| | | | | | 71012 | Bagel, onion, unenrich, w/calc propionate, 3.5" (USDA SR-25) (USDA) |
| | | | | | 71394 | Bagel, onion, unenrich, w/calc propionate, 4" (USDA SR-25) (USDA) |
| | | | | | 71396 | Bagel, onion, unenrich, w/calc propionate, 4.5" (USDA SR-25) (USDA) |
| | | | | | 71395 | Bagel, onion, unenrich, w/calc propionate, mini, 2.5" (USDA SR-25) (USDA) |
| | | | | | 45985 | Bagel, plain (Trader Joe's) (Bagel Josef's) |
| | | | | | 39913 | Bagel, plain (Udi's Gluten Free Foods) (Udi's Gluten Free Foods) |
| | | | | | 71370 | Bagel, plain, enrich, 3" (USDA SR-25) (USDA) |
| | | | | | 42279 | Bagel, plain, enrich, 3.5" (USDA SR-25) (USDA) |
| | | | | | 71371 | Bagel, plain, enrich, 4" (USDA SR-25) (USDA) |
| | | | | | 71373 | Bagel, plain, enrich, 4.5" (USDA SR-25) (USDA) |
| | | | | | 71372 | Bagel, plain, enrich, mini, 2.5" (USDA SR-25) (USDA) |
| | | | | | 71141 | Bagel, plain, enrich, w/calc propionate, 3" (USDA SR-25) (USDA) |
| | | | | | 71153 | Bagel, plain, enrich, w/calc propionate, 3", tstd (USDA SR-25) (USDA) |
| | | | | | 71145 | Bagel, plain, enrich, w/calc propionate, 4" (USDA SR-25) (USDA) |
| | | | | | 71157 | Bagel, plain, enrich, w/calc propionate, 4", tstd (USDA SR-25) (USDA) |
| | | | | | 42000 | Bagel, plain, enrich, w/calc proprionate, 3.5" (USDA SR-25) (USDA) |
| | | | | | 42099 | Bagel, plain, enrich, w/calc proprionate, 3.5", tstd (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 42590 | Bagel, plain, enrich, w/calc proprionate, 4.5" (USDA SR-25) (USDA) |
| | | | | | 42591 | Bagel, plain, enrich, w/calc proprionate, 4.5", tstd (USDA SR-25) (USDA) |
| | | | | | 52478 | Bagel, plain, made w/whole grain, mini (Bimbo Bakeries USA) (Sara Lee Soft & Smooth) |
| | | | | | 71149 | Bagel, plain, mini, enrich, w/calc propionate, 2.5" (USDA SR-25) (USDA) |
| | | | | | 71161 | Bagel, plain, mini, enrich, w/calc propionate, 2.5", tstd (USDA SR-25) (USDA) |
| | | | | | 71405 | Bagel, plain, unenrich, 3" (USDA SR-25) (USDA) |
| | | | | | 42281 | Bagel, plain, unenrich, 3.5" (USDA SR-25) (USDA) |
| | | | | | 71406 | Bagel, plain, unenrich, 4" (USDA SR-25) (USDA) |
| | | | | | 71408 | Bagel, plain, unenrich, 4.5" (USDA SR-25) (USDA) |
| | | | | | 71407 | Bagel, plain, unenrich, mini, 2.5" (USDA SR-25) (USDA) |
| | | | | | 71389 | Bagel, plain, unenrich, w/calc propionate, 3" (USDA SR-25) (USDA) |
| | | | | | 42280 | Bagel, plain, unenrich, w/calc propionate, 3.5" (USDA SR-25) (USDA) |
| | | | | | 71390 | Bagel, plain, unenrich, w/calc propionate, 4" (USDA SR-25) (USDA) |
| | | | | | 71392 | Bagel, plain, unenrich, w/calc propionate, 4.5" (USDA SR-25) (USDA) |
| | | | | | 71391 | Bagel, plain, unenrich, w/calc propionate, mini, 2.5" (USDA SR-25) (USDA) |
| | | | | | 71379 | Bagel, poppy seed, enrich, 3" (USDA SR-25) (USDA) |
| | | | | | 71380 | Bagel, poppy seed, enrich, 3.5" (USDA SR-25) (USDA) |
| | | | | | 71381 | Bagel, poppy seed, enrich, 4" (USDA SR-25) (USDA) |
| | | | | | 71383 | Bagel, poppy seed, enrich, 4.5" (USDA SR-25) (USDA) |
| | | | | | 71382 | Bagel, poppy seed, enrich, mini, 2.5" (USDA SR-25) (USDA) |
| | | | | | 71143 | Bagel, poppy seed, enrich, w/calc propionate, 3" (USDA SR-25) (USDA) |
| | | | | | 71155 | Bagel, poppy seed, enrich, w/calc propionate, 3", tstd (USDA SR-25) (USDA) |
| | | | | | 71017 | Bagel, poppy seed, enrich, w/calc propionate, 3.5" (USDA SR-25) (USDA) |
| | | | | | 71147 | Bagel, poppy seed, enrich, w/calc propionate, 4" (USDA SR-25) (USDA) |
| | | | | | 71159 | Bagel, poppy seed, enrich, w/calc propionate, 4", tstd (USDA SR-25) (USDA) |
| | | | | | 71007 | Bagel, poppy seed, enrich, w/calc proprionate, 3.5", tstd (USDA SR-25) (USDA) |
| | | | | | 42616 | Bagel, poppy seed, enrich, w/calc proprionate, 4.5" (USDA SR-25) (USDA) |
| | | | | | 71004 | Bagel, poppy seed, enrich, w/calc proprionate, 4.5", tstd (USDA SR-25) (USDA) |
| | | | | | 71163 | Bagel, poppy seed, mini, enrich, w/calc propionate 2.5" tstd (USDA SR-25) (USDA) |
| | | | | | 71151 | Bagel, poppy seed, mini, enrich, w/calc propionate, 2.5" (USDA SR-25) (USDA) |
| | | | | | 71413 | Bagel, poppy seed, unenrich, 3" (USDA SR-25) (USDA) |
| | | | | | 71010 | Bagel, poppy seed, unenrich, 3.5" (USDA SR-25) (USDA) |
| | | | | | 71414 | Bagel, poppy seed, unenrich, 4" (USDA SR-25) (USDA) |
| | | | | | 71416 | Bagel, poppy seed, unenrich, 4.5" (USDA SR-25) (USDA) |
| | | | | | 71415 | Bagel, poppy seed, unenrich, mini, 2.5" (USDA SR-25) (USDA) |
| | | | | | 71397 | Bagel, poppy seed, unenrich, w/calc propionate, 3" (USDA SR-25) (USDA) |
| | | | | | 71013 | Bagel, poppy seed, unenrich, w/calc propionate, 3.5" (USDA SR-25) (USDA) |
| | | | | | 71398 | Bagel, poppy seed, unenrich, w/calc propionate, 4" (USDA SR-25) (USDA) |
| | | | | | 71400 | Bagel, poppy seed, unenrich, w/calc propionate, 4.5" (USDA SR-25) (USDA) |
| | | | | | 71399 | Bagel, poppy seed, unenrich, w/calc propionate, mini, 2.5" (USDA SR-25) (USDA) |
| | | | | | 71016 | Bagel, sesame seed, enrich, w/calc propionate, 3.5" (USDA SR-25) (USDA) |
| | | | | | 71008 | Bagel, sesame seed, enrich, w/calc proprionate, 3.5", tstd (USDA SR-25) (USDA) |
| | | | | | 71384 | Bagel, sesame, enrich, 3" (USDA SR-25) (USDA) |
| | | | | | 71385 | Bagel, sesame, enrich, 3.5" (USDA SR-25) (USDA) |

**561**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 71386 | Bagel, sesame, enrich, 4" (USDA SR-25) (USDA) |
| | | | | | 71388 | Bagel, sesame, enrich, 4.5" (USDA SR-25) (USDA) |
| | | | | | 71387 | Bagel, sesame, enrich, mini, 2.5" (USDA SR-25) (USDA) |
| | | | | | 71144 | Bagel, sesame, enrich, w/calc propionate, 3" (USDA SR-25) (USDA) |
| | | | | | 71156 | Bagel, sesame, enrich, w/calc propionate, 3", tstd (USDA SR-25) (USDA) |
| | | | | | 71148 | Bagel, sesame, enrich, w/calc propionate, 4" (USDA SR-25) (USDA) |
| | | | | | 71160 | Bagel, sesame, enrich, w/calc propionate, 4", tstd (USDA SR-25) (USDA) |
| | | | | | 42614 | Bagel, sesame, enrich, w/calc proprionate, 4.5" (USDA SR-25) (USDA) |
| | | | | | 71005 | Bagel, sesame, enrich, w/calc proprionate, 4.5", tstd (USDA SR-25) (USDA) |
| | | | | | 71152 | Bagel, sesame, mini, enrich, w/calc propionate, 2.5" (USDA SR-25) (USDA) |
| | | | | | 71164 | Bagel, sesame, mini, enrich, w/calc propionate, 2.5", tstd (USDA SR-25) (USDA) |
| | | | | | 71417 | Bagel, sesame, unenrich, 3" (USDA SR-25) (USDA) |
| | | | | | 71011 | Bagel, sesame, unenrich, 3.5" (USDA SR-25) (USDA) |
| | | | | | 71418 | Bagel, sesame, unenrich, 4" (USDA SR-25) (USDA) |
| | | | | | 71420 | Bagel, sesame, unenrich, 4.5" (USDA SR-25) (USDA) |
| | | | | | 71419 | Bagel, sesame, unenrich, mini, 2.5" (USDA SR-25) (USDA) |
| | | | | | 71401 | Bagel, sesame, unenrich, w/calc propionate, 3" (USDA SR-25) (USDA) |
| | | | | | 71014 | Bagel, sesame, unenrich, w/calc propionate, 3.5" (USDA SR-25) (USDA) |
| | | | | | 71402 | Bagel, sesame, unenrich, w/calc propionate, 4" (USDA SR-25) (USDA) |
| | | | | | 71404 | Bagel, sesame, unenrich, w/calc propionate, 4.5" (USDA SR-25) (USDA) |
| | | | | | 71403 | Bagel, sesame, unenrich, w/calc propionate, mini, 2.5" (USDA SR-25) (USDA) |
| | | | | | 62742 | Bagel, sun dried tomato basil (Natural Ovens Bakery) (Natural Ovens) |
| | | | | | 45986 | Bagel, wheat (Trader Joe's) (Bagel Josef's) |
| | | | | | 39177 | Bagel, wheat (USDA SR-25) (USDA) |
| | | | | | 62743 | Bagel, whole grain (Natural Ovens Bakery) (Natural Ovens) |
| | | | | | 39915 | Bagel, whole grain (Udi's Gluten Free Foods) (Udi's Gluten Free Foods) |

**Biscuits**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 16536 | Biscuit, Bisquick Complete, buttermilk, dry mix (General Mills) (Betty Crocker) |
| | | | | | 16535 | Biscuit, Bisquick Complete, honey butter, dry mix (General Mills) (Betty Crocker) |
| | | | | | 16537 | Biscuit, Bisquick Complete, three cheese, dry mix (General Mills) (Betty Crocker) |
| | | | | | 16626 | Biscuit, butter tastin', fzn dough (General Mills) (Pillsbury) |
| | | | | | 16633 | Biscuit, butter tastin, microwv, fzn dough (General Mills) (Pillsbury) |
| | | | | | 47709 | Biscuit, buttermilk, art flvr, refrig dough (USDA SR-25) (USDA: Pillsbury) |
| | | | | | 93182 | Biscuit, buttermilk, dry mix (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 42106 | Biscuit, buttermilk, dry mix (USDA SR-25) (USDA) |
| | | | | | 42725 | Biscuit, buttermilk, dry mix (USDA SR-25) (USDA: Martha White) |
| | | | | | 37895 | Biscuit, buttermilk, f/recipe, dry mix (USDA SR-25) (USDA) |
| | | | | | 16627 | Biscuit, buttermilk, fzn dough (General Mills) (Pillsbury) |
| | | | | | 92739 | Biscuit, buttermilk, fzn dough (Rhodes Bake-N-Serv) (Anytime!) |
| | | | | | 55361 | Biscuit, buttermilk, Golden Layers, refrig dough (USDA SR-25) (USDA: Pillsbury) |
| | | | | | 42543 | Biscuit, buttermilk, Grands, refrig dough (USDA SR-25) (USDA: Pillsbury) |
| | | | | | 42108 | Biscuit, buttermilk, high fat, prep f/refrig dough, 2.5" (USDA SR-25) (USDA) |
| | | | | | 42107 | Biscuit, buttermilk, higher fat, refrig dough (USDA SR-25) (USDA) |
| | | | | | 42110 | Biscuit, buttermilk, low fat, prep f/refrig dough, 2.25" (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 42109 | Biscuit, buttermilk, lower fat, refrig dough, 2" (USDA SR-25) (USDA) |
| | | | | | 37817 | Biscuit, buttermilk, microwv, fzn dough (General Mills) (Pillsbury) |
| | | | | | 42002 | Biscuit, buttermilk, prep f/dry mix (USDA SR-25) (USDA) |
| | | | | | 71196 | Biscuit, buttermilk, prep f/recipe, 1.5" (USDA SR-25) (USDA) |
| | | | | | 42001 | Biscuit, buttermilk, prep f/recipe, 2.5" (USDA SR-25) (USDA) |
| | | | | | 71198 | Biscuit, buttermilk, prep f/recipe, 4" (USDA SR-25) (USDA) |
| | | | | | 37894 | Biscuit, buttermilk, purchased, dry mix (USDA SR-25) (USDA) |
| | | | | | 42105 | Biscuit, buttermilk, sml, 2.5" (USDA SR-25) (USDA) |
| | | | | | 26739 | Biscuit, cheddar (Whole Foods) (Whole Foods) |
| | | | | | 16625 | Biscuit, cheddar garlic, fzn dough (General Mills) (Pillsbury) |
| | | | | | 41728 | Biscuit, classic, fzn (ConAgra Foods) (Alexia) |
| | | | | | 25058 | Biscuit, country style, refrig dough (General Mills) (Pillsbury) |
| | | | | | 26743 | Biscuit, cream (Whole Foods) (Whole Foods) |
| | | | | | 42326 | Biscuit, crumpet, whole meal, tstd, INTL (Nutritional Values of Australian Foods) (Nutritional Values of Australian Foods) |
| | | | | | 42325 | Biscuit, crumpet, whole wheat, INTL (Nutritional Values of Australian Foods) (Nutritional Values of Australian Foods) |
| | | | | | 16624 | Biscuit, extra large, sandwich style, easy split, fzn dough (General Mills) (Pillsbury) |
| | | | | | 16623 | Biscuit, flaky layers, fzn dough (General Mills) (Pillsbury) |
| | | | | | 16621 | Biscuit, flaky layers, refrig dough (General Mills) (Pillsbury) |
| | | | | | 16628 | Biscuit, Golden Homestyle, butter tastin, refrig dough (General Mills) (Pillsbury) |
| | | | | | 16629 | Biscuit, Golden Homestyle, buttermilk, refrig dough (General Mills) (Pillsbury) |
| | | | | | 16630 | Biscuit, Golden Layers, flaky, refrig dough (General Mills) (Pillsbury) |
| | | | | | 16631 | Biscuit, Golden Layers, honey butter, refrig dough (General Mills) (Pillsbury) |
| | | | | | 16597 | Biscuit, Grands Flaky Layers, butter tastin', refrig dough (General Mills) (Pillsbury) |
| | | | | | 93287 | Biscuit, Grands Flaky Layers, buttermilk, refrig dough (General Mills) (Pillsbury) |
| | | | | | 11860 | Biscuit, Grands Flaky Layers, orig, rducd fat, refrig dough (General Mills) (Pillsbury) |
| | | | | | 42249 | Biscuit, Grands Flaky Layers, original, refrig dough (General Mills) (Pillsbury) |
| | | | | | 42247 | Biscuit, Grands Homestyle, butter tastin, refrig dough (General Mills) (Pillsbury) |
| | | | | | 42728 | Biscuit, Grands Homestyle, buttermilk, rducd fat, refrig (General Mills) (Pillsbury) |
| | | | | | 42729 | Biscuit, Grands Homestyle, extra rich, refrig dough (General Mills) (Pillsbury) |
| | | | | | 92915 | Biscuit, Grands Homestyle, golden wheat, rducd fat, refrig (General Mills) (Pillsbury) |
| | | | | | 42544 | Biscuit, Grands Homestyle, original, refrig dough (General Mills) (Pillsbury) |
| | | | | | 16632 | Biscuit, Grands Homestyle, shortcake, refrig dough (General Mills) (Pillsbury) |
| | | | | | 16980 | Biscuit, lrg (USDA SR-25) (USDA: McDonald's) |
| | | | | | 42111 | Biscuit, mixed grain, refrig dough, 2.5" (USDA SR-25) (USDA) |
| | | | | | 16634 | Biscuit, Perfect Portions, butter tastin', refrig dough (General Mills) (Pillsbury) |
| | | | | | 16635 | Biscuit, Perfect Portions, buttermilk, refrig dough (General Mills) (Pillsbury) |
| | | | | | 71186 | Biscuit, plain, dry mix (USDA SR-25) (USDA) |
| | | | | | 37897 | Biscuit, plain, f/recipe, dry mix (USDA SR-25) (USDA) |
| | | | | | 71194 | Biscuit, plain, higher fat, prep f/refrig dough, 2.5" (USDA SR-25) (USDA) |
| | | | | | 71193 | Biscuit, plain, higher fat, refrig dough (USDA SR-25) (USDA) |
| | | | | | 71192 | Biscuit, plain, lower fat, prep f/refrig dough, 2.25" (USDA SR-25) (USDA) |
| | | | | | 71191 | Biscuit, plain, lower fat, refrig dough, 2" (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 71190 | Biscuit, plain, prep f/dry mix (USDA SR-25) (USDA) |
| | | | | | 71197 | Biscuit, plain, prep f/recipe, 1.5" (USDA SR-25) (USDA) |
| | | | | | 71195 | Biscuit, plain, prep f/recipe, 2.5" (USDA SR-25) (USDA) |
| | | | | | 71199 | Biscuit, plain, prep f/recipe, 4" (USDA SR-25) (USDA) |
| | | | | | 37896 | Biscuit, plain, purchased, dry mix (USDA SR-25) (USDA) |
| | | | | | 71182 | Biscuit, plain, sml, 2.5" (USDA SR-25) (USDA) |
| | | | | | 16622 | Biscuit, Southern style, fzn dough (General Mills) (Pillsbury) |
| | | | | | 46503 | Crumpet, harvest wheat, british style (Trader Joe's) (Trader Joe's) |

### Bread Crumbs, Breading Mixes, Batters, & Croutons

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 72049 | Batter, all purpose, dry mix (McCormick) (Golden Dipt Fry Easy) |
| | | | | | 72050 | Batter, beer, dry mix (McCormick) (Golden Dipt Fry Easy) |
| | | | | | 72062 | Batter, fish 'n chips, English, dry mix (McCormick) (Golden Dipt Fry Easy) |
| | | | | | 72069 | Batter, onion ring, Zebbies, dry mix (McCormick) (Produce Partners) |
| | | | | | 72073 | Batter, seasoned, dry mix (McCormick) (Old Bay) |
| | | | | | 13480 | Batter, tempura, dry mix (Continental Mills) (Krusteaz) |
| | | | | | 72068 | Batter, tempura, dry mix (McCormick) (Golden Dipt Fry Easy) |
| | | | | | 33736 | Bread Crumbs, classic (Nonni's) (Old London) |
| | | | | | 18839 | Bread Crumbs, garlic & herb (General Mills) (Progresso) |
| | | | | | 42358 | Bread Crumbs, Italian style (Del Monte Foods Company) (Contadina) |
| | | | | | 42440 | Bread Crumbs, Italian style (General Mills) (Progresso) |
| | | | | | 24374 | Bread Crumbs, panko, Italian (Ian's Natural Foods) (Ian's) |
| | | | | | 24373 | Bread Crumbs, panko, original (Ian's Natural Foods) (Ian's) |
| | | | | | 24375 | Bread Crumbs, panko, whole wheat (Ian's Natural Foods) (Ian's) |
| | | | | | 7276 | Bread Crumbs, parmesan (General Mills) (Progresso) |
| | | | | | 42439 | Bread Crumbs, plain (General Mills) (Progresso) |
| | | | | | 42004 | Bread Crumbs, plain, grated, dry (USDA SR-25) (USDA) |
| | | | | | 33737 | Bread Crumbs, seasoned (Nonni's) (Old London) |
| | | | | | 42144 | Bread Crumbs, seasoned, grated, dry (USDA SR-25) (USDA) |
| | | | | | 71841 | Bread Crumbs, wheat free (Ener-G Foods) (Ener-G) |
| | | | | | 72059 | Breading, all purpose, dry mix (McCormick) (Golden Dipt Fry Easy) |
| | | | | | 43577 | Breading, corn flake crumbs, dry mix (Kellogg's) (Kellogg's) |
| | | | | | 17985 | Breading, corn flake crumbs, dry mix (SoyNut Butter Company) (Southern Homestyle) |
| | | | | | 17986 | Breading, corn tortilla crumbs, dry mix (SoyNut Butter Company) (Southern Homestyle) |
| | | | | | 72072 | Breading, dip & crisp, seasoned, dry mix (McCormick) (Old Bay) |
| | | | | | 52894 | Cereal, corn flakes, crumbs (USDA SR-25) (USDA: Kellogg) |
| | | | | | 12721 | Coating, bake & fry, dry svg (Continental Mills) (Krusteaz) |
| | | | | | 26557 | Coating, barbecue, dry mix, svg (Kraft) (Shake 'N Bake) |
| | | | | | 71542 | Coating, Buffalo wings, seasoned, dry mix, svg (Kraft) (Shake 'N Bake) |
| | | | | | 72060 | Coating, Cajun style, dry mix (McCormick) (Golden Dipt Fry Easy) |
| | | | | | 72051 | Coating, Cajun style, dry mix (McCormick) (Golden Dipt Oven Easy) |
| | | | | | 43727 | Coating, chicken, crispy nuggets, seasoned, dry mix, svg (Kraft) (Shake 'N Bake) |
| | | | | | 72052 | Coating, chicken, extra crispy, dry mix (McCormick) (Golden Dipt Fry Easy) |
| | | | | | 43634 | Coating, chicken, extra crispy, dry, svg (Kraft) (Oven Fry) |
| | | | | | 72064 | Coating, chicken, herbs & spices, dry mix (McCormick) (Golden Dipt Fry Easy) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 43636 | Coating, chicken, home style flour, dry, svg (Kraft) (Oven Fry) |
| | | | | | 72055 | Coating, chicken, hot & spicy, dry mix (McCormick) (Golden Dipt Fry Easy) |
| | | | | | 72048 | Coating, chicken, seasoned, dry mix (McCormick) (McCormick) |
| | | | | | 26554 | Coating, chicken, seasoned, original, dry mix, svg (Kraft) (Shake 'N Bake) |
| | | | | | 72061 | Coating, cracker meal, dry mix (McCormick) (Golden Dipt Fry Easy) |
| | | | | | 43823 | Coating, fish fry, dry, svg (Kraft) (Oven Fry) |
| | | | | | 72053 | Coating, fish fry, seasoned, dry mix (McCormick) (Golden Dipt) |
| | | | | | 72054 | Coating, garlic & herb, dry mix (McCormick) (Golden Dipt Oven Easy) |
| | | | | | 26559 | Coating, honey mustard, dry mix, svg (Kraft) (Shake 'N Bake) |
| | | | | | 72056 | Coating, lemon & pepper, dry mix (McCormick) (Golden Dipt Oven Easy) |
| | | | | | 72066 | Coating, onion ring, dry mix (McCormick) (Golden Dipt Fry Easy) |
| | | | | | 72057 | Coating, original homestyle, dry mix (McCormick) (Golden Dipt Fry Easy) |
| | | | | | 43635 | Coating, pork extra crispy, dry, svg (Kraft) (Oven Fry) |
| | | | | | 43720 | Coating, pork, Shake N Bake, original, dry mix, svg (USDA SR-25) (USDA: Kraft) |
| | | | | | 72067 | Coating, seafood, dry mix (McCormick) (Golden Dipt Fry Easy) |
| | | | | | 43726 | Coating, seasoned, garlic & herb, dry mix, svg (Kraft) (Shake 'N Bake) |
| | | | | | 26552 | Coating, seasoned, hot & spicy, dry mix, svg (Kraft) (Shake 'N Bake) |
| | | | | | 26553 | Coating, seasoned, Italian, dry mix, svg (Kraft) (Shake 'N Bake) |
| | | | | | 72058 | Coating, shrimp & seafood, dry mix (McCormick) (Golden Dipt Oven Easy) |
| | | | | | 26560 | Coating, tangy honey, dry mix, svg (Kraft) (Shake 'N Bake) |
| | | | | | 43550 | Cracker Meal (USDA SR-25) (USDA) |
| | | | | | 26729 | Croutons (Whole Foods) (Whole Foods) |
| | | | | | 42542 | Croutons, buttermilk ranch, generous cut (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 43721 | Croutons, Caesar, fat free, classic cut (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 42423 | Croutons, cheese garlic, classic cut (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 42426 | Croutons, classic Caesar, generous cut (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 42541 | Croutons, cracked pepper & parmesan, generous cut (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 42420 | Croutons, onion & garlic, classic cut (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 42016 | Croutons, plain, dry (USDA SR-25) (USDA) |
| | | | | | 72036 | Croutons, plain, wheat free (Ener-G Foods) (Ener-G) |
| | | | | | 42148 | Croutons, seasoned, cubes (USDA SR-25) (USDA) |
| | | | | | 42425 | Croutons, sourdough cheese, generous cut (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 43722 | Croutons, spicy Italian, fat free, classic cut (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 42424 | Croutons, zesty Italian, generous cut (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 37746 | Glaze, barbecue, dry mix, svg (Kraft) (Shake 'N Bake) |
| | | | | | 37747 | Glaze, honey mustard, dry mix, svg (Kraft) (Shake 'N Bake) |
| | | | | | 37748 | Glaze, tangy honey, dry mix, svg (Kraft) (Shake 'N Bake) |
| | | | | | 43674 | Matzoh Meal (Manischewitz) (Manischewitz) |
| | | | | | 43675 | Matzoh Meal, unsalted (Manischewitz) (Manischewitz) |
| **Breads & Rolls** | | | | | | |
| | | | | | 45987 | Baguette, baby (Trader Joe's) (Trader Joe's) |
| | | | | | 41727 | Baguette, garlic, fzn (ConAgra Foods) (Alexia) |
| | | | | | 45988 | Baguette, par baked (Trader Joe's) (Artisan Breads) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 71865 | Baguette, sourdough, wheat free (Ener-G Foods) (Ener-G) |
| | | | | | 45989 | Baguette, wheat (Trader Joe's) (Artisan Breads) |
| | | | | | 71024 | Bread Crumbs, white, soft (USDA SR-25) (USDA) |
| | | | | | 71254 | Bread Crumbs, white, soft, tstd (USDA SR-25) (USDA) |
| | | | | | 71426 | Bread Crumbs, white, very low sod (USDA SR-25) (USDA) |
| | | | | | 72879 | Bread, 10 grain, dry mix, svg (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 52451 | Bread, 100% multigrain (Bimbo Bakeries USA) (Sara Lee Delightful) |
| | | | | | 52454 | Bread, 100% whole wheat (Bimbo Bakeries USA) (Sara Lee Hearty & Delicious) |
| | | | | | 72908 | Bread, 100% whole wheat, classic, w/calcium & vit D (Bimbo Bakeries USA) (Sara Lee Fresh Bakery) |
| | | | | | 52456 | Bread, 100% whole wheat, made w/honey (Bimbo Bakeries USA) (Sara Lee Hearty & Delicious) |
| | | | | | 52472 | Bread, 100% whole wheat, w/calcium & vit D (Bimbo Bakeries USA) (Sara Lee Soft & Smooth) |
| | | | | | 52450 | Bread, 100% whole wheat, w/honey (Bimbo Bakeries USA) (Sara Lee Delightful) |
| | | | | | 52457 | Bread, 12 grain (Bimbo Bakeries USA) (Sara Lee Hearty & Delicious) |
| | | | | | 26790 | Bread, 12 grain (Roman Meal) (Roman Meal) |
| | | | | | 13857 | Bread, 12 grain, dry svg (Continental Mills) (Krusteaz) |
| | | | | | 71839 | Bread, 6 flour, wheat free (Ener-G Foods) (Ener-G) |
| | | | | | 26789 | Bread, 7 grain (Roman Meal) (Roman Meal) |
| | | | | | 39777 | Bread, 7 grain, hearty (ConAgra Foods) (Healthy Choice) |
| | | | | | 52431 | Bread, banana (Fresh Direct) (Fresh Direct) |
| | | | | | 41127 | Bread, banana nut, mini loaf, fzn (Nestle HealthCare Nutrition) (Jenny Craig) |
| | | | | | 72070 | Bread, banana, dry mix (McCormick) (Produce Partners) |
| | | | | | 42039 | Bread, banana, prep f/recipe w/margarine, slice (USDA SR-25) (USDA) |
| | | | | | 17441 | Bread, banana, w/real bananas, dry mix (General Mills) (Betty Crocker) |
| | | | | | 42191 | Bread, barley (USDA Survey Database) (Survey) |
| | | | | | 71934 | Bread, Bible, very low salt (Hain Celestial Group) (Garden of Eatin') |
| | | | | | 13845 | Bread, black olive & herb, Mediterranean, dry (Continental Mills) (Classic Hearth) |
| | | | | | 41128 | Bread, blueberry, mini loaf, fzn (Nestle HealthCare Nutrition) (Jenny Craig) |
| | | | | | 42052 | Bread, Boston brown, cnd, slice (USDA SR-25) (USDA) |
| | | | | | 72862 | Bread, bran, hearty (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 72937 | Bread, bran, whole grain, Bran For Life, svg (Food For Life Baking Co.) (Food For Life) |
| | | | | | 52487 | Bread, breakfast, brown sugar cinnamon (Bimbo Bakeries USA) (Sara Lee Fresh Bakery) |
| | | | | | 52488 | Bread, breakfast, cinnamon, w/raisins (Bimbo Bakeries USA) (Sara Lee Fresh Bakery) |
| | | | | | 42675 | Bread, brown (Del Monte Foods Company) (S&W) |
| | | | | | 45990 | Bread, brown rice (Trader Joe's) (Trader Joe's) |
| | | | | | 42452 | Bread, brown, cnd, 1/2" slice (B&G Foods) (B&M) |
| | | | | | 42451 | Bread, brown, w/raisins, cnd, 1/2" slice (B&G Foods) (B&M) |
| | | | | | 71835 | Bread, brown, wheat free, 1/12 loaf or whole (Ener-G Foods) (Seattle) |
| | | | | | 42194 | Bread, buckwheat (USDA Survey Database) (Survey) |
| | | | | | 42195 | Bread, buckwheat, tstd (USDA Survey Database) (Survey) |
| | | | | | 52459 | Bread, buttermilk, made w/whole grain (Bimbo Bakeries USA) (Sara Lee Hearty & Delicious) |
| | | | | | 71936 | Bread, chapati (Hain Celestial Group) (Garden of Eatin') |
| | | | | | 38925 | Bread, cheese (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 45991 | Bread, ciabatta (Trader Joe's) (Artisan Breads) |
| | | | | | 52411 | Bread, ciabatta, rosemary, parbaked (Fresh Direct) (Fresh Direct) |
| | | | | | 39918 | Bread, cinnamon raisin (Udi's Gluten Free Foods) (Udi's Gluten Free Foods) |
| | | | | | 26727 | Bread, cinnamon raisin (Whole Foods) (Whole Foods) |
| | | | | | 42390 | Bread, cinnamon raisin swirl (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 13849 | Bread, cinnamon raisin, dry svg (Continental Mills) (Krusteaz) |
| | | | | | 18090 | Bread, cinnamon raisin, Fiber One (General Mills) (General Mills) |
| | | | | | 57233 | Bread, cinnamon raisin, glorious (Natural Ovens Bakery) (Natural Ovens) |
| | | | | | 62747 | Bread, cinnamon raisin, w/pecans, Happiness (Natural Ovens Bakery) (Natural Ovens) |
| | | | | | 17440 | Bread, cinnamon streusel, dry svg (General Mills) (Betty Crocker) |
| | | | | | 42391 | Bread, cinnamon swirl (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 42189 | Bread, coffee, Spanish (USDA Survey Database) (Survey) |
| | | | | | 42176 | Bread, corn & molasses (USDA Survey Database) (Survey) |
| | | | | | 42177 | Bread, corn & molasses, tstd (USDA Survey Database) (Survey) |
| | | | | | 62745 | Bread, cracked wheat (Natural Ovens Bakery) (Natural Ovens) |
| | | | | | 42042 | Bread, cracked wheat (USDA SR-25) (USDA) |
| | | | | | 57234 | Bread, cracked wheat, Sunny Millet (Natural Ovens Bakery) (Natural Ovens) |
| | | | | | 71204 | Bread, cracked wheat, w/o crust (USDA SR-25) (USDA) |
| | | | | | 17439 | Bread, cranberry orange, dry mix (General Mills) (Betty Crocker) |
| | | | | | 42513 | Bread, crunchy grains (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 39857 | Bread, Cuban (USDA Survey Database) (Survey) |
| | | | | | 42174 | Bread, Cuban, tstd (USDA Survey Database) (Survey) |
| | | | | | 42324 | Bread, currant, tstd, INTL (New Zealand Food Composition Tables) (New Zealand Food Composition) |
| | | | | | 42090 | Bread, egg, slice (USDA SR-25) (USDA) |
| | | | | | 42091 | Bread, egg, tstd, slice (USDA SR-25) (USDA) |
| | | | | | 45992 | Bread, flatbread, middle eastern (Trader Joe's) (Trader Joe's) |
| | | | | | 45993 | Bread, flax seed (Trader Joe's) (Trader Joe's) |
| | | | | | 38926 | Bread, focaccia, plain (USDA SR-25) (USDA) |
| | | | | | 55363 | Bread, French (USDA SR-25) (USDA) |
| | | | | | 42258 | Bread, French, crusty, refrig dough (General Mills) (Pillsbury) |
| | | | | | 72568 | Bread, French, dry mix (Hain Celestial Group) (Arrowhead Mills) |
| | | | | | 42530 | Bread, French, hot & crusty twin, 4" slice (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 49143 | Bread, French, loaf, crusty, refrig dough (USDA SR-25) (USDA: Pillsbury) |
| | | | | | 71019 | Bread, French, tstd (USDA SR-25) (USDA) |
| | | | | | 42693 | Bread, fruit, wheat free, 1/12 loaf or whole (Ener-G Foods) (Ener-G) |
| | | | | | 72880 | Bread, homemade wonderful, dry mix, svg (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 72863 | Bread, honey oat (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 26731 | Bread, honey oat (Whole Foods) (Whole Foods) |
| | | | | | 52443 | Bread, honey wheat (Bimbo Bakeries USA) (Sara Lee Fresh Bakery) |
| | | | | | 13852 | Bread, honey wheat berry, dry svg (Continental Mills) (Krusteaz) |
| | | | | | 57237 | Bread, hunger filler, low fat (Natural Ovens Bakery) (Natural Ovens) |
| | | | | | 72411 | Bread, Indian fry, made w/lard, Navajo (USDA SR-25) (USDA) |
| | | | | | 73094 | Bread, Indian fry, w/lard, Apache (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 42202 | Bread, injera, Ethiopian (African Food Composition Table) (African Food Composition) |
| | | | | | 72881 | Bread, Irish soda, dry mix, svg (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 42119 | Bread, Irish soda, prep f/recipe (USDA SR-25) (USDA) |
| | | | | | 71219 | Bread, Italian (USDA SR-25) (USDA) |
| | | | | | 38927 | Bread, Italian flatbread, plain (USDA SR-25) (USDA) |
| | | | | | 13853 | Bread, Italian herb, dry svg (Continental Mills) (Krusteaz) |
| | | | | | 16612 | Bread, Italian, country, refrig dough (General Mills) (Pillsbury) |
| | | | | | 92583 | Bread, Italian, fzn dough, 1" slice (Rhodes Bake-N-Serv) (Rhodes Bake-N-Serv) |
| | | | | | 13848 | Bread, jalapeno cheese, Southwestern, dry (Continental Mills) (Classic Hearth) |
| | | | | | 42487 | Bread, Jewish rye, party size (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 72413 | Bread, kneel down, Navajo (USDA SR-25) (USDA) |
| | | | | | 71849 | Bread, loaf, harvest, wheat free, 1/12 of whole (Ener-G Foods) (Ener-G) |
| | | | | | 72882 | Bread, low carb, dry mix, svg (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 57231 | Bread, low prot, w/wheat starch, dry mix (Ener-G Foods) (Ener-G) |
| | | | | | 72938 | Bread, millet, whole grain, wheat & gluten free (Food For Life Baking Co.) (Food For Life) |
| | | | | | 39919 | Bread, millet-chia (Udi's Gluten Free Foods) (Udi's Gluten Free Foods) |
| | | | | | 42047 | Bread, multi grain (USDA SR-25) (USDA) |
| | | | | | 42048 | Bread, multi grain, tstd (USDA SR-25) (USDA) |
| | | | | | 72864 | Bread, multigrain (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 18089 | Bread, multigrain, Fiber One (General Mills) (General Mills) |
| | | | | | 52455 | Bread, multigrain, healthy (Bimbo Bakeries USA) (Sara Lee Hearty & Delicious) |
| | | | | | 62746 | Bread, multigrain, stay trim, low fat (Natural Ovens Bakery) (Natural Ovens) |
| | | | | | 45994 | Bread, naan, masala tandoori (Trader Joe's) (Trader Joe's) |
| | | | | | 45995 | Bread, naan, tandoori (Trader Joe's) (Trader Joe's) |
| | | | | | 71941 | Bread, naan, Tandoori style, garlic (Hain Celestial Group) (Garden of Eatin') |
| | | | | | 71940 | Bread, naan, Tandoori style, original (Hain Celestial Group) (Garden of Eatin') |
| | | | | | 42512 | Bread, nine grain (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 62799 | Bread, nutty, natural (Natural Ovens Bakery) (Natural Ovens) |
| | | | | | 72865 | Bread, oat bran (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 13854 | Bread, oat bran, dry svg (Continental Mills) (Krusteaz) |
| | | | | | 42076 | Bread, oat bran, rducd calorie, slice (USDA SR-25) (USDA) |
| | | | | | 42077 | Bread, oat bran, rducd calorie, tstd, slice (USDA SR-25) (USDA) |
| | | | | | 42069 | Bread, oat bran, slice (USDA SR-25) (USDA) |
| | | | | | 42121 | Bread, oat bran, tstd, slice (USDA SR-25) (USDA) |
| | | | | | 42468 | Bread, oat, crunchy, Farmhouse Hearty Slices (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 42479 | Bread, oatmeal (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 42495 | Bread, oatmeal, Farmhouse, soft (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 42373 | Bread, oatmeal, Light Style (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 42125 | Bread, oatmeal, rducd calorie, slice (USDA SR-25) (USDA) |
| | | | | | 42049 | Bread, oatmeal, slice (USDA SR-25) (USDA) |
| | | | | | 42050 | Bread, oatmeal, tstd, slice (USDA SR-25) (USDA) |
| | | | | | 45996 | Bread, olive loaf (Trader Joe's) (Artisan Breads) |
| | | | | | 24033 | Bread, pan dulce (USDA SR-25) (USDA) |
| | | | | | 23966 | Bread, piki, w/blue cornmeal, Hopi (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

# Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 45997 | Bread, pita, pocket, sesame (Trader Joe's) (Trader Joe's) |
| | | | | | 42007 | Bread, pita, white, enrich, lrg, 6 1/2" (USDA SR-25) (USDA) |
| | | | | | 71227 | Bread, pita, white, enrich, sml, 4" (USDA SR-25) (USDA) |
| | | | | | 42286 | Bread, pita, white, unenrich, 6 1/2" (USDA SR-25) (USDA) |
| | | | | | 42080 | Bread, pita, whole wheat, lrg, 6 1/2" (USDA SR-25) (USDA) |
| | | | | | 71228 | Bread, pita, whole wheat, sml, 4" (USDA SR-25) (USDA) |
| | | | | | 39858 | Bread, Portuguese (USDA Survey Database) (Survey) |
| | | | | | 39860 | Bread, Portuguese, tstd (USDA Survey Database) (Survey) |
| | | | | | 38924 | Bread, potato (USDA SR-25) (USDA) |
| | | | | | 72883 | Bread, potato, dry mix, svg (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 26733 | Bread, Prairie (Whole Foods) (Whole Foods) |
| | | | | | 42122 | Bread, protein, slice (USDA SR-25) (USDA) |
| | | | | | 42123 | Bread, protein, tstd, slice (USDA SR-25) (USDA) |
| | | | | | 42006 | Bread, pumpernickel (USDA SR-25) (USDA) |
| | | | | | 72567 | Bread, pumpernickel, dry mix (Hain Celestial Group) (Arrowhead Mills) |
| | | | | | 42484 | Bread, pumpernickel, family (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 42489 | Bread, pumpernickel, party size (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 71229 | Bread, pumpernickel, snack slice (USDA SR-25) (USDA) |
| | | | | | 42054 | Bread, pumpernickel, tstd, slice (USDA SR-25) (USDA) |
| | | | | | 49203 | Bread, pumpkin, dry mix (Trader Joe's) (Trader Joe's) |
| | | | | | 72939 | Bread, raisin pecan, wheat & gluten free (Food For Life Baking Co.) (Food For Life) |
| | | | | | 42051 | Bread, raisin, enrich (USDA SR-25) (USDA) |
| | | | | | 42055 | Bread, raisin, enrich, tstd (USDA SR-25) (USDA) |
| | | | | | 42287 | Bread, raisin, unenrich (USDA SR-25) (USDA) |
| | | | | | 42685 | Bread, raisin, w/egg, wheat free, 1/12 loaf or whole (Ener-G Foods) (Ener-G) |
| | | | | | 42690 | Bread, raisin, w/o eggs, wheat free, 1/12 loaf or whole (Ener-G Foods) (Ener-G) |
| | | | | | 71861 | Bread, rice & rye, wheat free, dry mix (Ener-G Foods) (Ener-G) |
| | | | | | 73086 | Bread, rice almond, wheat & gluten free (Food For Life Baking Co.) (Food For Life) |
| | | | | | 42129 | Bread, rice bran, slice (USDA SR-25) (USDA) |
| | | | | | 42130 | Bread, rice bran, tstd, slice (USDA SR-25) (USDA) |
| | | | | | 73087 | Bread, rice pecan, wheat & gluten free (Food For Life Baking Co.) (Food For Life) |
| | | | | | 42686 | Bread, rice starch, enrich low prot wheat free 1/12 or whole (Ener-G Foods) (Ener-G) |
| | | | | | 73089 | Bread, rice, Bhutanese red, whl grain, wheat & gluten free (Food For Life Baking Co.) (Food For Life) |
| | | | | | 42689 | Bread, rice, brown, wheat & yeast free, 1/12 loaf or whole (Ener-G Foods) (Ener-G) |
| | | | | | 42683 | Bread, rice, brown, wheat free, 1/12 loaf or whole (Ener-G Foods) (Ener-G) |
| | | | | | 73088 | Bread, rice, brown, whole grain, wheat & gluten free (Food For Life Baking Co.) (Food For Life) |
| | | | | | 73090 | Bread, rice, China black, whl grain, wheat & gluten free (Food For Life Baking Co.) (Food For Life) |
| | | | | | 42691 | Bread, rice, hi fiber, enrich, wheat free 1/12 loaf or whole (Ener-G Foods) (Ener-G) |
| | | | | | 73091 | Bread, rice, white, wheat & gluten free (Food For Life Baking Co.) (Food For Life) |
| | | | | | 42688 | Bread, rice, white, wheat & yeast free, 1/12 loaf or whole (Ener-G Foods) (Ener-G) |
| | | | | | 42677 | Bread, rice, white, wheat free, 1/12 loaf or whole (Ener-G Foods) (Ener-G) |
| | | | | | 72035 | Bread, rice, white, wheat free, thin slice (Ener-G Foods) (Ener-G) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 26779 | Bread, round top, whole grain, original (Roman Meal) (Roman Meal) |
| | | | | | 42005 | Bread, rye (USDA SR-25) (USDA) |
| | | | | | 13843 | Bread, rye, Bavarian pumpernickel, dry mix (Continental Mills) (Classic Hearth) |
| | | | | | 72884 | Bread, rye, dry mix, svg (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 52460 | Bread, rye, jewish (Bimbo Bakeries USA) (Sara Lee Hearty & Delicious) |
| | | | | | 57235 | Bread, rye, mild (Natural Ovens Bakery) (Natural Ovens) |
| | | | | | 42127 | Bread, rye, rducd calorie, slice (USDA SR-25) (USDA) |
| | | | | | 52461 | Bread, rye, russian (Bimbo Bakeries USA) (Sara Lee Hearty & Delicious) |
| | | | | | 13855 | Bread, rye, savory, dry svg (Continental Mills) (Krusteaz) |
| | | | | | 42485 | Bread, rye, seeded (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 42486 | Bread, rye, seedless (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 71238 | Bread, rye, snack slice (USDA SR-25) (USDA) |
| | | | | | 42056 | Bread, rye, tstd (USDA SR-25) (USDA) |
| | | | | | 24036 | Bread, Salvadoran sweet cheese (USDA SR-25) (USDA) |
| | | | | | 26734 | Bread, sandwich (Whole Foods) (Whole Foods) |
| | | | | | 39916 | Bread, sandwich, white (Udi's Gluten Free Foods) (Udi's Gluten Free Foods) |
| | | | | | 26777 | Bread, sandwich, whole grain, original (Roman Meal) (Roman Meal) |
| | | | | | 42469 | Bread, sesame wheat, Farmhouse Hearty Slices (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 62800 | Bread, seven grain herb (Natural Ovens Bakery) (Natural Ovens) |
| | | | | | 42467 | Bread, seven grain, Farmhouse Hearty Slices (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 42403 | Bread, seven grain, Light Style (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 57238 | Bread, soft hearth (Natural Ovens Bakery) (Natural Ovens) |
| | | | | | 55364 | Bread, sourdough (USDA SR-25) (USDA) |
| | | | | | 26735 | Bread, sourdough (Whole Foods) (Whole Foods) |
| | | | | | 72866 | Bread, sourdough wheat (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 49202 | Bread, sourdough, black rye, fat free (Trader Joe's) (Trader Joe's) |
| | | | | | 13856 | Bread, sourdough, dry svg (Continental Mills) (Krusteaz) |
| | | | | | 42075 | Bread, sourdough, tstd (USDA SR-25) (USDA) |
| | | | | | 42196 | Bread, soy (USDA Survey Database) (Survey) |
| | | | | | 42197 | Bread, soy, tstd (USDA Survey Database) (Survey) |
| | | | | | 42173 | Bread, Spanish (USDA Survey Database) (Survey) |
| | | | | | 39859 | Bread, Spanish, tstd (USDA Survey Database) (Survey) |
| | | | | | 73092 | Bread, spelt, whole grain, svg (Food For Life Baking Co.) (Food For Life) |
| | | | | | 26778 | Bread, split top, whole grain, original (Roman Meal) (Roman Meal) |
| | | | | | 72935 | Bread, sprouted, 7 whole grain, flourless, svg (Food For Life Baking Co.) (Food For Life) |
| | | | | | 12486 | Bread, sprouted, carrot raisin (Nature's Path Foods) (Manna Bread) |
| | | | | | 12487 | Bread, sprouted, cinnamon date (Nature's Path Foods) (Manna Bread) |
| | | | | | 72936 | Bread, sprouted, cinnamon raisin, 7 grain, flourless, svg (Food For Life Baking Co.) (Food For Life) |
| | | | | | 72931 | Bread, sprouted, Ezekiel 4:9, cinn raisin, whl grn, no flour (Food For Life Baking Co.) (Food For Life) |
| | | | | | 72933 | Bread, sprouted, Ezekiel 4:9, sesame, whole grain, flourless (Food For Life Baking Co.) (Food For Life) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 72932 | Bread, sprouted, Ezekiel 4:9, whl grain, low sod, no flour, (Food For Life Baking Co.) (Food For Life) |
| | | | | | 72930 | Bread, sprouted, Ezekiel 4:9, whole grain, flourless, svg (Food For Life Baking Co.) (Food For Life) |
| | | | | | 12489 | Bread, sprouted, fruit & nut (Nature's Path Foods) (Manna Bread) |
| | | | | | 72934 | Bread, sprouted, Genesis 1:29, whole grain & seed, flourless (Food For Life Baking Co.) (Food For Life) |
| | | | | | 12484 | Bread, sprouted, millet rice (Nature's Path Foods) (Manna Bread) |
| | | | | | 12485 | Bread, sprouted, multigrain (Nature's Path Foods) (Manna Bread) |
| | | | | | 12488 | Bread, sprouted, SunSeed (Nature's Path Foods) (Manna Bread) |
| | | | | | 12483 | Bread, sprouted, whole rye (Nature's Path Foods) (Manna Bread) |
| | | | | | 13847 | Bread, sun dried tom & basil, Provencal, dry (Continental Mills) (Classic Hearth) |
| | | | | | 26736 | Bread, sundried tomato & rstd garlic (Whole Foods) (Whole Foods) |
| | | | | | 42182 | Bread, sweet potato (USDA Survey Database) (Survey) |
| | | | | | 24032 | Bread, sweet yeast (USDA SR-25) (USDA) |
| | | | | | 42190 | Bread, sweet, pannetone, Italian style (USDA Survey Database) (Survey) |
| | | | | | 13844 | Bread, sweet, royal Hawaiian, dry mix (Continental Mills) (Classic Hearth) |
| | | | | | 71876 | Bread, sweet, yeast free (Ener-G Foods) (Ener-G) |
| | | | | | 42676 | Bread, tapioca, for automatic bakers, wheat free, dry mix (Ener-G Foods) (Ener-G) |
| | | | | | 42680 | Bread, tapioca, wheat free (Ener-G Foods) (Ener-G) |
| | | | | | 73095 | Bread, tennis, plain, Apache (USDA SR-25) (USDA) |
| | | | | | 42192 | Bread, triticale (USDA Survey Database) (Survey) |
| | | | | | 42193 | Bread, triticale, tstd (USDA Survey Database) (Survey) |
| | | | | | 13846 | Bread, tstd onion, Parisian, dry mix (Continental Mills) (Classic Hearth) |
| | | | | | 45998 | Bread, tuscan pane (Trader Joe's) (Trader Joe's) |
| | | | | | 55365 | Bread, Vienna (USDA SR-25) (USDA) |
| | | | | | 71018 | Bread, Vienna, tstd (USDA SR-25) (USDA) |
| | | | | | 52449 | Bread, wheat (Bimbo Bakeries USA) (Sara Lee Delightful) |
| | | | | | 42136 | Bread, wheat bran, slice (USDA SR-25) (USDA) |
| | | | | | 42692 | Bread, wheat free, enrich, Papa's, 1/12 loaf or whole (Ener-G Foods) (Ener-G) |
| | | | | | 42599 | Bread, wheat germ, slice (USDA SR-25) (USDA) |
| | | | | | 42604 | Bread, wheat germ, tstd, slice (USDA SR-25) (USDA) |
| | | | | | 13851 | Bread, wheat, cracked, dry svg (Continental Mills) (Krusteaz) |
| | | | | | 92584 | Bread, wheat, fzn dough (Rhodes Bake-N-Serv) (Rhodes Bake-N-Serv) |
| | | | | | 72861 | Bread, wheat, German dark (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 42374 | Bread, wheat, Light Style (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 42095 | Bread, wheat, rducd calorie, slice (USDA SR-25) (USDA) |
| | | | | | 62801 | Bread, wheat, right (Natural Ovens Bakery) (Natural Ovens) |
| | | | | | 42012 | Bread, wheat, slice (USDA SR-25) (USDA) |
| | | | | | 42031 | Bread, wheat, tstd, slice (USDA SR-25) (USDA) |
| | | | | | 42490 | Bread, wheat, very thin sliced (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 38917 | Bread, wheat, white wheat (USDA SR-25) (USDA) |
| | | | | | 52448 | Bread, white (Bimbo Bakeries USA) (Sara Lee Delightful) |
| | | | | | 57239 | Bread, white, better (Natural Ovens Bakery) (Natural Ovens) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 13850 | Bread, white, country, dry svg (Continental Mills) (Krusteaz) |
| | | | | | 42472 | Bread, white, country, Farmhouse (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 42475 | Bread, white, hearty, Farmhouse (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 52482 | Bread, white, Iron Kids (Bimbo Bakeries USA) (Sara Lee Fresh Bakery) |
| | | | | | 52471 | Bread, white, made w/whole grain (Bimbo Bakeries USA) (Sara Lee Soft & Smooth) |
| | | | | | 42383 | Bread, white, original thin sliced (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 42212 | Bread, white, prep f/fzn dough, 1" slice (Rhodes Bake-N-Serv) (Rhodes Bake-N-Serv) |
| | | | | | 42138 | Bread, white, prep f/recipe w/2% milk (USDA SR-25) (USDA) |
| | | | | | 42140 | Bread, white, prep f/recipe w/nonfat dry milk, slice (USDA SR-25) (USDA) |
| | | | | | 42084 | Bread, white, rducd calorie, slice (USDA SR-25) (USDA) |
| | | | | | 42384 | Bread, white, sandwich (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 71242 | Bread, white, soft (USDA SR-25) (USDA) |
| | | | | | 71245 | Bread, white, soft, cubes (USDA SR-25) (USDA) |
| | | | | | 71249 | Bread, white, soft, tstd (USDA SR-25) (USDA) |
| | | | | | 71253 | Bread, white, soft, tstd, cubes (USDA SR-25) (USDA) |
| | | | | | 71252 | Bread, white, soft, tstd, very thin slice (USDA SR-25) (USDA) |
| | | | | | 15454 | Bread, white, soft, very thin slice (USDA SR-25) (USDA) |
| | | | | | 71246 | Bread, white, soft, w/o crust (USDA SR-25) (USDA) |
| | | | | | 71248 | Bread, white, soft, w/o crust, tstd (USDA SR-25) (USDA) |
| | | | | | 42480 | Bread, white, toasting (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 42073 | Bread, white, very low sod (USDA SR-25) (USDA) |
| | | | | | 71425 | Bread, white, very low sod, cubes (USDA SR-25) (USDA) |
| | | | | | 42074 | Bread, white, very low sod, tstd (USDA SR-25) (USDA) |
| | | | | | 42478 | Bread, white, very thin sliced (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 39917 | Bread, whole grain (Udi's Gluten Free Foods) (Udi's Gluten Free Foods) |
| | | | | | 71020 | Bread, whole grain (USDA SR-25) (USDA) |
| | | | | | 62798 | Bread, whole grain, 100% (Natural Ovens Bakery) (Natural Ovens) |
| | | | | | 26780 | Bread, whole grain, 100% (Roman Meal) (Roman Meal) |
| | | | | | 39776 | Bread, whole grain, 100%, hearty (ConAgra Foods) (Healthy Choice) |
| | | | | | 26782 | Bread, whole grain, honey oat bran (Roman Meal) (Roman Meal) |
| | | | | | 26785 | Bread, whole grain, honey wheatberry (Roman Meal) (Roman Meal) |
| | | | | | 26787 | Bread, whole grain, Roman (Roman Meal) (Roman Meal) |
| | | | | | 26786 | Bread, whole grain, Roman, wide pan (Roman Meal) (Roman Meal) |
| | | | | | 26788 | Bread, whole grain, Sweet Crunch (Roman Meal) (Roman Meal) |
| | | | | | 71022 | Bread, whole grain, tstd (USDA SR-25) (USDA) |
| | | | | | 26781 | Bread, whole wheat, 100% (Roman Meal) (Roman Meal) |
| | | | | | 72885 | Bread, whole wheat, 100%, dry mix, svg (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 42511 | Bread, whole wheat, 100%, stone ground (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 73126 | Bread, whole wheat, 20 oz loaf, slice (Flowers Foods) (Nature's Own) |
| | | | | | 73124 | Bread, whole wheat, 24 oz loaf, slice (Flowers Foods) (Nature's Own) |
| | | | | | 38462 | Bread, whole wheat, dry mix (Hain Celestial Group) (Arrowhead Mills) |
| | | | | | 18088 | Bread, whole wheat, Fiber One, 100% (General Mills) (General Mills) |
| | | | | | 42142 | Bread, whole wheat, prep f/recipe (USDA SR-25) (USDA) |
| | | | | | 42143 | Bread, whole wheat, prep f/recipe, tstd (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 42014 | Bread, whole wheat, slice (USDA SR-25) (USDA) |
| | | | | | 42477 | Bread, whole wheat, thin sliced (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 42029 | Bread, whole wheat, tstd, slice (USDA SR-25) (USDA) |
| | | | | | 71939 | Bread, wraps, thin thin (Hain Celestial Group) (Garden of Eatin') |
| | | | | | 71867 | Bread, Wylde (Ener-G Foods) (Ener-G) |
| | | | | | 52427 | Bread, zucchini (Fresh Direct) (Fresh Direct) |
| | | | | | 92585 | Breadstick, fzn dough (Rhodes Bake-N-Serv) (Rhodes Bake-N-Serv) |
| | | | | | 16613 | Breadstick, garlic flvrd, refrig dough (General Mills) (Pillsbury) |
| | | | | | 42733 | Breadstick, garlic w/herbs, refrig dough (General Mills) (Pillsbury) |
| | | | | | 42257 | Breadstick, original, refrig dough (General Mills) (Pillsbury) |
| | | | | | 16614 | Breadstick, parmesan w/garlic, refrig dough (General Mills) (Pillsbury) |
| | | | | | 42036 | Breadstick, plain, 7 5/8" x 5/8" (USDA SR-25) (USDA) |
| | | | | | 71258 | Breadstick, plain, 9 1/4" x 3/8" (USDA SR-25) (USDA) |
| | | | | | 71259 | Breadstick, plain, sml, 4 1/4" long (USDA SR-25) (USDA) |
| | | | | | 52490 | Bun, 100% multi-grain, thin style (Bimbo Bakeries USA) (Sara Lee Fresh Bakery) |
| | | | | | 52489 | Bun, 100% whole wheat, thin style (Bimbo Bakeries USA) (Sara Lee Fresh Bakery) |
| | | | | | 45999 | Bun, brioche (Trader Joe's) (Artisan Breads) |
| | | | | | 42323 | Bun, currant, INTL (New Zealand Food Composition Tables) (New Zealand Food Composition) |
| | | | | | 8866 | Bun, Frankly Better (Natural Ovens Bakery) (Natural Ovens) |
| | | | | | 53869 | Bun, hamburger (Hillshire Brands) (Ball Park) |
| | | | | | 49214 | Bun, hamburger (Trader Joe's) (Trader Joe's) |
| | | | | | 42020 | Bun, hamburger (USDA SR-25) (USDA) |
| | | | | | 26730 | Bun, hamburger (Whole Foods) (Whole Foods) |
| | | | | | 42695 | Bun, hamburger, brown rice, wheat free (Ener-G Foods) (Ener-G) |
| | | | | | 39932 | Bun, hamburger, classic (Udi's Gluten Free Foods) (Udi's Gluten Free Foods) |
| | | | | | 18094 | Bun, hamburger, Fiber One (General Mills) (General Mills) |
| | | | | | 72925 | Bun, hamburger, lrg (USDA SR-25) (USDA) |
| | | | | | 49215 | Bun, hamburger, mini (Trader Joe's) (Trader Joe's) |
| | | | | | 42162 | Bun, hamburger, mixed grain (USDA SR-25) (USDA) |
| | | | | | 26791 | Bun, hamburger, multi grain, original (Roman Meal) (Roman Meal) |
| | | | | | 42163 | Bun, hamburger, rducd cal (USDA SR-25) (USDA) |
| | | | | | 42682 | Bun, hamburger, tapioca, wheat free (Ener-G Foods) (Ener-G) |
| | | | | | 52453 | Bun, hamburger, wheat (Bimbo Bakeries USA) (Sara Lee Delightful) |
| | | | | | 71875 | Bun, hamburger, wheat free (Ener-G Foods) (Seattle) |
| | | | | | 52476 | Bun, hamburger, wheat, made w/whole grain (Bimbo Bakeries USA) (Sara Lee Soft & Smooth) |
| | | | | | 52445 | Bun, hamburger, white (Bimbo Bakeries USA) (Sara Lee Fresh Bakery) |
| | | | | | 42678 | Bun, hamburger, white rice, wheat free (Ener-G Foods) (Ener-G) |
| | | | | | 52475 | Bun, hamburger, white, made w/whole grain (Bimbo Bakeries USA) (Sara Lee Soft & Smooth) |
| | | | | | 39933 | Bun, hamburger, whole grain (Udi's Gluten Free Foods) (Udi's Gluten Free Foods) |
| | | | | | 26783 | Bun, hamburger, whole grain, honey oat bran (Roman Meal) (Roman Meal) |
| | | | | | 71363 | Bun, hamburger, whole wheat (USDA SR-25) (USDA) |
| | | | | | 26561 | Bun, hamburger, Wonder (USDA SR-25) (USDA: Interstate Bakeries) |
| | | | | | 52492 | Bun, honey wheat, thin style (Bimbo Bakeries USA) (Sara Lee Fresh Bakery) |
| | | | | | 53870 | Bun, hot dog (Hillshire Brands) (Ball Park) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 15455 | Bun, hot dog (USDA SR-25) (USDA) |
| | | | | | 39934 | Bun, hot dog, classic (Udi's Gluten Free Foods) (Udi's Gluten Free Foods) |
| | | | | | 18095 | Bun, hot dog, Fiber One (General Mills) (General Mills) |
| | | | | | 42609 | Bun, hot dog, foot long (USDA SR-25) (USDA) |
| | | | | | 71365 | Bun, hot dog, mixed grain (USDA SR-25) (USDA) |
| | | | | | 26792 | Bun, hot dog, multi grain, original (Roman Meal) (Roman Meal) |
| | | | | | 42021 | Bun, hot dog, plain (USDA SR-25) (USDA) |
| | | | | | 71366 | Bun, hot dog, rducd cal (USDA SR-25) (USDA) |
| | | | | | 42696 | Bun, hot dog, tapioca, wheat free (Ener-G Foods) (Ener-G) |
| | | | | | 52452 | Bun, hot dog, wheat (Bimbo Bakeries USA) (Sara Lee Delightful) |
| | | | | | 71874 | Bun, hot dog, wheat free (Ener-G Foods) (Seattle) |
| | | | | | 52474 | Bun, hot dog, wheat, made w/whole grain (Bimbo Bakeries USA) (Sara Lee Soft & Smooth) |
| | | | | | 52444 | Bun, hot dog, white (Bimbo Bakeries USA) (Sara Lee Fresh Bakery) |
| | | | | | 42679 | Bun, hot dog, white rice, wheat free (Ener-G Foods) (Ener-G) |
| | | | | | 52473 | Bun, hot dog, white, made w/whole grain (Bimbo Bakeries USA) (Sara Lee Soft & Smooth) |
| | | | | | 26784 | Bun, hot dog, whole grain, honey oat bran (Roman Meal) (Roman Meal) |
| | | | | | 46502 | Bun, hot dog, whole wheat (Trader Joe's) (Trader Joe's) |
| | | | | | 71364 | Bun, hot dog, whole wheat (USDA SR-25) (USDA) |
| | | | | | 52491 | Bun, made w/whole grain, thin style (Bimbo Bakeries USA) (Sara Lee Fresh Bakery) |
| | | | | | 52477 | Bun, mini, white, made w/whole grain (Bimbo Bakeries USA) (Sara Lee Soft & Smooth) |
| | | | | | 42504 | Bun, sandwich (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 52465 | Bun, sandwich, 100% whole wheat (Bimbo Bakeries USA) (Sara Lee Hearty & Delicious) |
| | | | | | 42500 | Bun, sandwich, onion w/poppy seeds (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 52466 | Bun, sandwich, sesame seed (Bimbo Bakeries USA) (Sara Lee Hearty & Delicious) |
| | | | | | 52464 | Bun, sandwich, white (Bimbo Bakeries USA) (Sara Lee Hearty & Delicious) |
| | | | | | 24035 | Cake, pan de torta, Salvadoran (USDA SR-25) (USDA) |
| | | | | | 24034 | Cake, pound, Salvadoran (USDA SR-25) (USDA) |
| | | | | | 26728 | Cornbread (Whole Foods) (Whole Foods) |
| | | | | | 45091 | Cornbread, dry mix, pkg (PepsiCo) (Aunt Jemima) |
| | | | | | 71880 | Cornbread, dry mix, svg, Naturals (Hulman & Company) (Rumford) |
| | | | | | 42114 | Cornbread, enriched, dry mix, 8.5oz pkg (USDA SR-25) (USDA) |
| | | | | | 42641 | Cornbread, honey, dry svg (Continental Mills) (Krusteaz) |
| | | | | | 72065 | Cornbread, hush puppies, dry mix (McCormick) (Golden Dipt Fry Easy) |
| | | | | | 49012 | Cornbread, hush puppies, prep f/recipe (USDA SR-25) (USDA) |
| | | | | | 42115 | Cornbread, prep f/dry mix (USDA SR-25) (USDA) |
| | | | | | 42116 | Cornbread, prep f/recipe w/2% milk (USDA SR-25) (USDA) |
| | | | | | 42256 | Cornbread, twists, refrig dough (General Mills) (Pillsbury) |
| | | | | | 42285 | Cornbread, unenrich, dry mix, 8.5oz pkg (USDA SR-25) (USDA) |
| | | | | | 42015 | Croissant, butter (USDA SR-25) (USDA) |
| | | | | | 39931 | Crust, pizza (Udi's Gluten Free Foods) (Udi's Gluten Free Foods) |
| | | | | | 26732 | Crust, pizza (Whole Foods) (Whole Foods) |
| | | | | | 16611 | Crust, pizza, classic, refrig dough (General Mills) (Pillsbury) |
| | | | | | 44672 | Crust, pizza, dry mix (Smucker's) (Martha White) |
| | | | | | 71869 | Crust, pizza, f/rice flour, wheat & yeast free, 10" (Ener-G Foods) (Ener-G) |

**574**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 71868 | Crust, pizza, f/rice flour, wheat & yeast free, 6" (Ener-G Foods) (Ener-G) |
| | | | | | 42699 | Crust, pizza, f/rice, wheat free, low prot, 1/4 of 6" (Ener-G Foods) (Ener-G) |
| | | | | | 71854 | Crust, pizza, f/rice, wheat free, low prot, 1/8 of 10" (Ener-G Foods) (Ener-G) |
| | | | | | 92586 | Crust, pizza, fzn dough, ball (Rhodes Bake-N-Serv) (Rhodes Bake-N-Serv) |
| | | | | | 46508 | Crust, pizza, garlic & herb, refrig dough (Trader Joe's) (Trader Joe's) |
| | | | | | 72924 | Crust, pizza, Italian, fzn dough (Rhodes Bake-N-Serv) (Rhodes Bake-N-Serv) |
| | | | | | 46509 | Crust, pizza, plain, refrig dough (Trader Joe's) (Trader Joe's) |
| | | | | | 49029 | Dumpling, gnocchi, cheese (USDA Survey Database) (Survey) |
| | | | | | 45520 | Dumpling, plain (USDA Survey Database) (Survey) |
| | | | | | 18093 | English Muffin, wheat multigrain, Fiber One, light (General Mills) (General Mills) |
| | | | | | 43512 | Matzoh Balls (USDA Survey Database) (Survey) |
| | | | | | 71881 | Muffin, corn, dry mix, svg, Naturals (Hulman & Company) (Rumford) |
| | | | | | 52521 | Muffin, cornbread, prep f/dry mix (USDA SR-25) (USDA) |
| | | | | | 71026 | Muffin, cornmeal, enrich, dry mix, 8.5oz pkg (USDA SR-25) (USDA) |
| | | | | | 71027 | Muffin, cornmeal, unenrich, dry mix, 8.5oz pkg (USDA SR-25) (USDA) |
| | | | | | 49204 | Muffin, pumpkin, dry mix (Trader Joe's) (Trader Joe's) |
| | | | | | 17498 | Pizza Crust, dry mix (General Mills) (Betty Crocker) |
| | | | | | 45539 | Popover, enrich, dry mix, 6oz pkg (USDA SR-25) (USDA) |
| | | | | | 42295 | Popover, unenrich, dry mix, 6oz pkg (USDA SR-25) (USDA) |
| | | | | | 16619 | Roll, butterflake, fzn dough (General Mills) (Pillsbury) |
| | | | | | 42183 | Roll, cheese (USDA Survey Database) (Survey) |
| | | | | | 41729 | Roll, ciabatta, rosemary & olive oil, fzn (ConAgra Foods) (Alexia) |
| | | | | | 42534 | Roll, club, brown & serve (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 92595 | Roll, cracked wheat, fzn dough (Rhodes Bake-N-Serv) (Rhodes Bake-N-Serv) |
| | | | | | 16639 | Roll, crescent, butter flake, refrig dough (General Mills) (Pillsbury) |
| | | | | | 16640 | Roll, crescent, buttery, big, refrig dough (General Mills) (Pillsbury) |
| | | | | | 16636 | Roll, crescent, flaky, big, refrig dough (General Mills) (Pillsbury) |
| | | | | | 16637 | Roll, crescent, garlic butter, refrig dough (General Mills) (Pillsbury) |
| | | | | | 16638 | Roll, crescent, original, refrig dough (General Mills) (Pillsbury) |
| | | | | | 42736 | Roll, crescent, rducd fat, refrig dough (General Mills) (Pillsbury) |
| | | | | | 42018 | Roll, dinner, brown & serve (USDA SR-25) (USDA) |
| | | | | | 42375 | Roll, dinner, country style (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 42159 | Roll, dinner, egg, 2 1/2" (USDA SR-25) (USDA) |
| | | | | | 62797 | Roll, dinner, gourmet (Natural Ovens Bakery) (Natural Ovens) |
| | | | | | 71351 | Roll, dinner, lrg (USDA SR-25) (USDA) |
| | | | | | 42070 | Roll, dinner, oat bran (USDA SR-25) (USDA) |
| | | | | | 42379 | Roll, dinner, Parker House (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 42158 | Roll, dinner, prep f/recipe w/2% milk, 2 1/2" (USDA SR-25) (USDA) |
| | | | | | 71368 | Roll, dinner, prep f/recipe w/2% milk, 3 1/2" (USDA SR-25) (USDA) |
| | | | | | 16620 | Roll, dinner, refrig dough (General Mills) (Pillsbury) |
| | | | | | 71355 | Roll, dinner, rye, lrg, 3 1/2" to 4" (USDA SR-25) (USDA) |
| | | | | | 71354 | Roll, dinner, rye, med (USDA SR-25) (USDA) |
| | | | | | 42058 | Roll, dinner, rye, sml, 2 3/8" (USDA SR-25) (USDA) |
| | | | | | 42157 | Roll, dinner, sml, 2" x 2" (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 42697 | Roll, dinner, tapioca, wheat free (Ener-G Foods) (Ener-G) |
| | | | | | 42160 | Roll, dinner, wheat (USDA SR-25) (USDA) |
| | | | | | 52447 | Roll, dinner, wheat, made w/honey (Bimbo Bakeries USA) (Sara Lee Fresh Bakery) |
| | | | | | 52446 | Roll, dinner, white (Bimbo Bakeries USA) (Sara Lee Fresh Bakery) |
| | | | | | 42589 | Roll, dinner, white, fzn dough (Rhodes Bake-N-Serv) (Rhodes Bake-N-Serv) |
| | | | | | 42057 | Roll, dinner, whole wheat (USDA SR-25) (USDA) |
| | | | | | 71360 | Roll, dinner, whole wheat, med, 2 1/2" (USDA SR-25) (USDA) |
| | | | | | 41730 | Roll, focaccia, asiago parmesan & romano, fzn (ConAgra Foods) (Alexia) |
| | | | | | 42499 | Roll, frankfurter, top sliced (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 42161 | Roll, French (USDA SR-25) (USDA) |
| | | | | | 41731 | Roll, french, classic, fzn (ConAgra Foods) (Alexia) |
| | | | | | 16615 | Roll, French, crusty, fzn dough (General Mills) (Pillsbury) |
| | | | | | 42537 | Roll, French, hot & crusty (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 16617 | Roll, garlic, fzn dough (General Mills) (Pillsbury) |
| | | | | | 42380 | Roll, golden potato, Farmhouse (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 42508 | Roll, hamburger (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 42022 | Roll, hard, 3 1/2" (USDA SR-25) (USDA) |
| | | | | | 42506 | Roll, hearty white, Farmhouse (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 42381 | Roll, hoagie, soft (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 71356 | Roll, hoagie, whole wheat (USDA SR-25) (USDA) |
| | | | | | 71056 | Roll, kaiser, 3 1/2" (USDA SR-25) (USDA) |
| | | | | | 52470 | Roll, kaiser, corn dusted (Bimbo Bakeries USA) (Sara Lee Hearty & Delicious) |
| | | | | | 42185 | Roll, Mexican, bolillo (USDA Survey Database) (Survey) |
| | | | | | 71352 | Roll, onion, lrg (USDA SR-25) (USDA) |
| | | | | | 72926 | Roll, pan, sml (USDA SR-25) (USDA) |
| | | | | | 46505 | Roll, panini, par baked (Trader Joe's) (Artisan Breads) |
| | | | | | 52410 | Roll, parmesan cheese, round, parbaked (Fresh Direct) (Fresh Direct) |
| | | | | | 72082 | Roll, pumpernickel, med, 2 1/2" (USDA SR-25) (USDA) |
| | | | | | 72083 | Roll, pumpernickel, sml, 2" cubic square (USDA SR-25) (USDA) |
| | | | | | 42539 | Roll, seven grain French, hot & crusty (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 16616 | Roll, sourdough, crusty, fzn dough (General Mills) (Pillsbury) |
| | | | | | 42538 | Roll, sourdough, hot & crusty (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 71357 | Roll, submarine, whole wheat (USDA SR-25) (USDA) |
| | | | | | 57236 | Roll, wheat, better (Natural Ovens Bakery) (Natural Ovens) |
| | | | | | 92596 | Roll, white, fat free, fzn dough (Rhodes Bake-N-Serv) (Rhodes Bake-N-Serv) |
| | | | | | 42505 | Roll, white, party (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 42735 | Roll, white, soft, fzn dough (General Mills) (Pillsbury) |
| | | | | | 92597 | Roll, white, Texas, fzn dough (Rhodes Bake-N-Serv) (Rhodes Bake-N-Serv) |
| | | | | | 41732 | Roll, whole grain, hearty, w/flaxseed, fzn (ConAgra Foods) (Alexia) |
| | | | | | 16618 | Roll, whole wheat, fzn dough (General Mills) (Pillsbury) |
| | | | | | 92598 | Roll, whole wheat, Texas, fzn dough (Rhodes Bake-N-Serv) (Rhodes Bake-N-Serv) |
| | | | | | 56331 | Roll, yorkshire pudding, prep f/recipe, svg, INTL (New Zealand Food Composition Tables) (New Zealand Food Composition) |
| | | | | | 52412 | Rolls, raisin pecan, parbaked (Fresh Direct) (Fresh Direct) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | | **Cereals - Hot** |
| | | | | | 914 | Cereal, granola, w/blueberries & milk, freeze dried (Oregon Freeze Dry) (Mountain House) |
| | | | | | 61335 | Cereal, hot, 10 grain, in a cup, dry (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 40501 | Cereal, hot, 3 grain, maple raisin, in a cup, dry (Blue Marble Brands) (Fantastic World Foods) |
| | | | | | 61590 | Cereal, hot, 5 grain rolled, dry (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 61591 | Cereal, hot, 7 grain, dry (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 61592 | Cereal, hot, 8 grain, wheatless, dry (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 61334 | Cereal, hot, apple cinnamon, in a cup, dry (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 61333 | Cereal, hot, banana nut, in a cup, dry (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 40499 | Cereal, hot, barley, banana nut, in a cup, dry (Blue Marble Brands) (Fantastic World Foods) |
| | | | | | 60913 | Cereal, hot, cinnamon raisin, dry (Lundberg Family Farms) (Lundberg) |
| | | | | | 61593 | Cereal, hot, creamy buckwheat, dry (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 40180 | Cereal, hot, farina, 10 min, ckd w/water & salt (USDA SR-25) (USDA: Cream of Wheat) |
| | | | | | 40157 | Cereal, hot, farina, 10 min, ckd w/water w/o salt (USDA SR-25) (USDA: Cream of Wheat) |
| | | | | | 40156 | Cereal, hot, farina, 10 min, dry (USDA SR-25) (USDA: Cream of Wheat) |
| | | | | | 9700 | Cereal, hot, farina, apple cinnamon, inst pkt (B&G Foods) (Cream of Wheat) |
| | | | | | 9697 | Cereal, hot, farina, cinnamon swirl, inst pkt (B&G Foods) (Cream of Wheat) |
| | | | | | 61594 | Cereal, hot, farina, creamy brown rice, dry (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 38497 | Cereal, hot, farina, Creamy Wheat, enrich, prep w/water salt (USDA SR-25) (USDA: Quaker) |
| | | | | | 61595 | Cereal, hot, farina, creamy white wheat, dry (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 40184 | Cereal, hot, farina, enrich, ckd w/water & salt (USDA SR-25) (USDA) |
| | | | | | 40006 | Cereal, hot, farina, enrich, ckd w/water w/o salt (USDA SR-25) (USDA) |
| | | | | | 40159 | Cereal, hot, farina, inst (USDA SR-25) (USDA: Cream of Wheat) |
| | | | | | 40160 | Cereal, hot, farina, inst, prep w/water w/o salt (USDA SR-25) (USDA: Cream of Wheat) |
| | | | | | 9696 | Cereal, hot, farina, maple brown sug, inst pkt (B&G Foods) (Cream of Wheat) |
| | | | | | 9693 | Cereal, hot, farina, original 1 min, dry (USDA SR-25) (USDA: Cream of Wheat) |
| | | | | | 18844 | Cereal, hot, farina, original 1 min, microwaved (USDA SR-25) (USDA: Cream of Wheat) |
| | | | | | 18843 | Cereal, hot, farina, original 1 min, prep f/dry (USDA SR-25) (USDA: Cream of Wheat) |
| | | | | | 9695 | Cereal, hot, farina, original 2.5 min, dry (USDA SR-25) (USDA: Cream of Wheat) |
| | | | | | 18842 | Cereal, hot, farina, original 2.5 min, microwaved (USDA SR-25) (USDA: Cream of Wheat) |
| | | | | | 18841 | Cereal, hot, farina, original 2.5 min, prep w/water w/o salt (USDA SR-25) (USDA: Cream of Wheat) |
| | | | | | 9692 | Cereal, hot, farina, original, inst pkt (B&G Foods) (Cream of Wheat) |
| | | | | | 9698 | Cereal, hot, farina, peaches & cream, inst pkt (B&G Foods) (Cream of Wheat) |
| | | | | | 25979 | Cereal, hot, farina, plain, dry (Homestat Farm) (Maypo) |
| | | | | | 27501 | Cereal, hot, farina, quick, ckd w/water w/o salt (USDA SR-25) (USDA) |
| | | | | | 40079 | Cereal, hot, farina, quick, ckd w/water w/o salt (USDA SR-25) (USDA: Cream of Wheat) |
| | | | | | 40158 | Cereal, hot, farina, quick, dry (USDA SR-25) (USDA: Cream of Wheat) |
| | | | | | 9699 | Cereal, hot, farina, straw & cream, inst pkt (B&G Foods) (Cream of Wheat) |
| | | | | | 40183 | Cereal, hot, farina, unenrich, dry (USDA SR-25) (USDA) |
| | | | | | 61668 | Cereal, hot, farina, wheat, choc, prep w/water, w/o salt svg (USDA SR-25) (USDA: Malt O Meal) |
| | | | | | 61669 | Cereal, hot, farina, wheat, dry (USDA SR-25) (USDA: Malt O Meal) |
| | | | | | 61671 | Cereal, hot, farina, wheat, maple & brown sugar, dry (USDA SR-25) (USDA: Malt O Meal) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 61670 | Cereal, hot, farina, wheat, plain, w/o salt prep w/water svg (USDA SR-25) (USDA: Malt O Meal) |
| | | | | | 61596 | Cereal, hot, farina, whole wheat, dry (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 16883 | Cereal, hot, Go Lean, Hearty Honey, cinnamon, inst (USDA SR-25) (USDA: Kashi) |
| | | | | | 16884 | Cereal, hot, Go Lean, Truly Vanilla, creamy, inst (USDA SR-25) (USDA: Kashi) |
| | | | | | 61598 | Cereal, hot, kamut, dry (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 61332 | Cereal, hot, maple, w/raisins, in a cup, dry (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 61599 | Cereal, hot, Mighty Tasty, dry (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 14289 | Cereal, hot, multigrain, apple, Simple Harvest, inst, pkt (PepsiCo) (Quaker) |
| | | | | | 26774 | Cereal, hot, multigrain, Healthy Elements, apple, dry (Roman Meal) (Roman Meal) |
| | | | | | 26775 | Cereal, hot, multigrain, Healthy Elements, honey, dry (Roman Meal) (Roman Meal) |
| | | | | | 26772 | Cereal, hot, multigrain, Healthy Elements, maple, dry (Roman Meal) (Roman Meal) |
| | | | | | 26793 | Cereal, hot, multigrain, Healthy Elements, original, dry (Roman Meal) (Roman Meal) |
| | | | | | 26773 | Cereal, hot, multigrain, Healthy Elements, raisin, dry (Roman Meal) (Roman Meal) |
| | | | | | 60889 | Cereal, hot, multigrain, hi flax, dry mix, svg (Smucker's) (Red River) |
| | | | | | 60890 | Cereal, hot, multigrain, maple brown sugar, rts pkt (Smucker's) (Red River) |
| | | | | | 14290 | Cereal, hot, multigrain, maple, Simple Harvest, inst, pkt (PepsiCo) (Quaker) |
| | | | | | 60888 | Cereal, hot, multigrain, plain, rts pkt (Smucker's) (Red River) |
| | | | | | 40171 | Cereal, hot, multigrain, original, w/oats, dry (Roman Meal) (Roman Meal) |
| | | | | | 14273 | Cereal, hot, multigrain, vanilla, Simple Harvest, inst pkt (PepsiCo) (Quaker) |
| | | | | | 61600 | Cereal, hot, oat bran, dry (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 57769 | Cereal, hot, oat bran, dry (USDA SR-25) (USDA) |
| | | | | | 40431 | Cereal, hot, oat bran, dry (USDA SR-25) (USDA: Quaker) |
| | | | | | 57770 | Cereal, hot, oat bran, prep w/water & salt (USDA SR-25) (USDA) |
| | | | | | 38500 | Cereal, hot, oat bran, prep w/water & salt (USDA SR-25) (USDA: Quaker) |
| | | | | | 57771 | Cereal, hot, oat bran, prep w/water w/o salt (USDA SR-25) (USDA) |
| | | | | | 38501 | Cereal, hot, oat bran, prep w/water w/o salt (USDA SR-25) (USDA: Quaker) |
| | | | | | 1914 | Cereal, hot, oat, Paul's, dry (Natural Ovens Bakery) (Natural Ovens) |
| | | | | | 38576 | Cereal, hot, oat, quick, w/iron, Sun Country (PepsiCo) (Quaker) |
| | | | | | 60872 | Cereal, hot, oatmeal & 4 grains, w/maple sugar, inst (Dr. McDougall's Right Foods) (Dr. McDougall's Right Foods) |
| | | | | | 12204 | Cereal, hot, oatmeal & wheat, w/apple & cinnamon, inst (Dr. McDougall's Right Foods) (Dr. McDougall's Right Foods) |
| | | | | | 38874 | Cereal, hot, oatmeal, apple & cinnamon, reduced sugar, inst (USDA SR-25) (USDA: Quaker) |
| | | | | | 40498 | Cereal, hot, oatmeal, apple cinnamon, in a cup, dry (Blue Marble Brands) (Fantastic World Foods) |
| | | | | | 36484 | Cereal, hot, oatmeal, apple cinnamon, inst (Attune Foods) (Erewhon) |
| | | | | | 90076 | Cereal, hot, oatmeal, apple cinnamon, inst (USDA SR-25) (USDA: Quaker) |
| | | | | | 12448 | Cereal, hot, oatmeal, apple cinnamon, inst pkt (Nature's Path Foods) (Nature's Path) |
| | | | | | 14200 | Cereal, hot, oatmeal, apple crisp, inst, pkt (PepsiCo) (Quaker) |
| | | | | | 14282 | Cereal, hot, oatmeal, apple raisin, Supreme, inst, pkt (PepsiCo) (Quaker) |
| | | | | | 14280 | Cereal, hot, oatmeal, apples & cinn, lower sug, inst, pkt (PepsiCo) (Quaker) |
| | | | | | 14276 | Cereal, hot, oatmeal, apples & cinnamon, Crunch, inst, pkt (PepsiCo) (Quaker) |
| | | | | | 61278 | Cereal, hot, oatmeal, banana bread, inst (USDA SR-25) (USDA: Quaker) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 14284 | Cereal, hot, oatmeal, banana bread, Weight Control, inst pkt (PepsiCo) (Quaker) |
| | | | | | 14283 | Cereal, hot, oatmeal, banana walnut, Supreme, inst, pkt (PepsiCo) (Quaker) |
| | | | | | 38057 | Cereal, hot, oatmeal, bananas & cream, inst, pkt (USDA SR-25) (USDA: Quaker) |
| | | | | | 38020 | Cereal, hot, oatmeal, blueberries & cream, inst, pkt (USDA SR-25) (USDA: Quaker) |
| | | | | | 14288 | Cereal, hot, oatmeal, blueberry, Take Heart, inst, pkt (PepsiCo) (Quaker) |
| | | | | | 14206 | Cereal, hot, oatmeal, choc chip, Breakfast Blast, inst, pkt (PepsiCo) (Quaker) |
| | | | | | 14205 | Cereal, hot, oatmeal, cinn toast, Breakfast Blast, inst pkt (PepsiCo) (Quaker) |
| | | | | | 14277 | Cereal, hot, oatmeal, cinn, Magicolor Crunch, inst, pkt,  (PepsiCo) (Quaker) |
| | | | | | 14281 | Cereal, hot, oatmeal, cinnamon pecan, Supreme, inst, pkt (PepsiCo) (Quaker) |
| | | | | | 36486 | Cereal, hot, oatmeal, cinnamon raisin & flax, inst (Attune Foods) (Erewhon) |
| | | | | | 14201 | Cereal, hot, oatmeal, cinnamon roll, inst, pkt (PepsiCo) (Quaker) |
| | | | | | 90079 | Cereal, hot, oatmeal, cinnamon spice, fort, inst (USDA SR-25) (USDA) |
| | | | | | 40074 | Cereal, hot, oatmeal, cinnamon spice, fort, inst, prep w/wtr (USDA SR-25) (USDA) |
| | | | | | 38316 | Cereal, hot, oatmeal, cinnamon spice, inst (USDA SR-25) (USDA: Quaker) |
| | | | | | 49221 | Cereal, hot, oatmeal, cinnamon spice, instant (Trader Joe's) (Trader Joe's) |
| | | | | | 38873 | Cereal, hot, oatmeal, cinnamon spice, reduced sugar, inst (USDA SR-25) (USDA: Quaker) |
| | | | | | 14285 | Cereal, hot, oatmeal, cinnamon, Weight Control, inst, pkt (PepsiCo) (Quaker) |
| | | | | | 40500 | cereal, hot, oatmeal, cranberry orange, in a cup, dry (Blue Marble Brands) (Fantastic World Foods) |
| | | | | | 61270 | Cereal, hot, oatmeal, Dinosaur Eggs, brown sugar, inst (USDA SR-25) (USDA: Quaker) |
| | | | | | 61279 | Cereal, hot, oatmeal, Express, baked apple, in a cup, inst (USDA SR-25) (USDA: Quaker) |
| | | | | | 61275 | Cereal, hot, oatmeal, Express, brown sug, in a cup, inst (USDA SR-25) (USDA: Quaker) |
| | | | | | 61280 | Cereal, hot, oatmeal, Express, cinnamon roll, in a cup, inst (USDA SR-25) (USDA: Quaker) |
| | | | | | 12447 | Cereal, hot, oatmeal, flax 'n oats, inst pkt (Nature's Path Foods) (Nature's Path) |
| | | | | | 14202 | Cereal, hot, oatmeal, French toast, inst, pkt (PepsiCo) (Quaker) |
| | | | | | 14287 | Cereal, hot, oatmeal, golden maple, Take Heart, inst, pkt (PepsiCo) (Quaker) |
| | | | | | 61650 | Cereal, hot, oatmeal, Heart to Heart, apple cinn, dry pkt (USDA SR-25) (USDA: Kashi) |
| | | | | | 61649 | Cereal, hot, oatmeal, Heart to Heart, golden maple, inst (USDA SR-25) (USDA: Kashi) |
| | | | | | 36497 | Cereal, hot, oatmeal, inst (Attune Foods) (Uncle Sam) |
| | | | | | 37965 | Cereal, hot, oatmeal, inst, organic (USDA SR-25) (USDA: Quaker) |
| | | | | | 45979 | Cereal, hot, oatmeal, maple & brown sugar, inst (Trader Joe's) (Trader Joe's) |
| | | | | | 40167 | Cereal, hot, oatmeal, maple & brown sugar, inst (USDA SR-25) (USDA: Quaker) |
| | | | | | 14274 | Cereal, hot, oatmeal, maple brown sug, Crunch, inst, pkt (PepsiCo) (Quaker) |
| | | | | | 14204 | Cereal, hot, oatmeal, maple brown sug, inst, pkt (PepsiCo) (Quaker) |
| | | | | | 12446 | Cereal, hot, oatmeal, maple nut, inst pkt (Nature's Path Foods) (Nature's Path) |
| | | | | | 36485 | Cereal, hot, oatmeal, maple spice, inst (Attune Foods) (Erewhon) |
| | | | | | 25978 | Cereal, hot, oatmeal, maple, inst (Homestat Farm) (Maypo) |
| | | | | | 14286 | Cereal, hot, oatmeal, maple, Weight Control, inst pkt (PepsiCo) (Quaker) |
| | | | | | 14275 | Cereal, hot, oatmeal, mixed berry, Crunch, inst, pkt (PepsiCo) (Quaker) |
| | | | | | 40347 | Cereal, hot, oatmeal, multigrain, dry (USDA SR-25) (USDA: Quaker) |
| | | | | | 38498 | Cereal, hot, oatmeal, multigrain, prep w/water & salt (USDA SR-25) (USDA: Quaker) |
| | | | | | 38499 | Cereal, hot, oatmeal, multigrain, prep w/water w/o salt (USDA SR-25) (USDA: Quaker) |
| | | | | | 49222 | Cereal, hot, oatmeal, oats & flax, instant (Trader Joe's) (Trader Joe's) |
| | | | | | 12449 | Cereal, hot, oatmeal, original, inst pkt (Nature's Path Foods) (Nature's Path) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 40470 | Cereal, hot, oatmeal, peaches & cream, inst, pkt (USDA SR-25) (USDA: Quaker) |
| | | | | | 14278 | Cereal, hot, oatmeal, peaches & cream, lower sug, inst, pkt (PepsiCo) (Quaker) |
| | | | | | 37930 | Cereal, hot, oatmeal, peaches & cream, reduced sugar, inst (USDA SR-25) (USDA: Quaker) |
| | | | | | 90075 | Cereal, hot, oatmeal, plain, fort, inst (USDA SR-25) (USDA) |
| | | | | | 40072 | Cereal, hot, oatmeal, plain, fort, inst, prep w/water (USDA SR-25) (USDA) |
| | | | | | 40468 | Cereal, hot, oatmeal, plain, inst, pkt (PepsiCo) (Quaker) |
| | | | | | 40189 | Cereal, hot, oatmeal, plain, unenrich, ckd w/water & salt (USDA SR-25) (USDA) |
| | | | | | 12491 | Cereal, hot, oatmeal, Power, flax soy blueberry, inst pkt (Nature's Path Foods) (Optimum) |
| | | | | | 40467 | Cereal, hot, oatmeal, quick, dry (USDA SR-25) (USDA: Quaker) |
| | | | | | 38008 | Cereal, hot, oatmeal, quick, unenrich, dry (USDA SR-25) (USDA) |
| | | | | | 40000 | Cereal, hot, oatmeal, quick, unenrich, prep w/water w/o salt (USDA SR-25) (USDA) |
| | | | | | 38850 | Cereal, hot, oatmeal, quick, w/iron, dry (USDA SR-25) (USDA: Quaker) |
| | | | | | 90080 | Cereal, hot, oatmeal, raisin spice, fort, inst (USDA SR-25) (USDA) |
| | | | | | 40076 | Cereal, hot, oatmeal, raisin spice, fort, inst, prep w/water (USDA SR-25) (USDA) |
| | | | | | 61296 | Cereal, hot, oatmeal, raisin spice, inst (USDA SR-25) (USDA: Quaker) |
| | | | | | 40432 | Cereal, hot, oatmeal, raisins dates & walnuts, inst (USDA SR-25) (USDA: Quaker) |
| | | | | | 37831 | Cereal, hot, oatmeal, reg, unenrich, prep w/water w/o salt (USDA SR-25) (USDA) |
| | | | | | 14203 | Cereal, hot, oatmeal, regular, inst, pkt (PepsiCo) (Quaker) |
| | | | | | 37830 | Cereal, hot, oatmeal, regular, unenrich, dry (USDA SR-25) (USDA) |
| | | | | | 14279 | Cereal, hot, oatmeal, straw & cream, lower sug, inst, pkt (PepsiCo) (Quaker) |
| | | | | | 40471 | Cereal, hot, oatmeal, strawberries & cream, inst, pkt (USDA SR-25) (USDA: Quaker) |
| | | | | | 37929 | Cereal, hot, oatmeal, strawberries & cream, rducd sugar,inst (USDA SR-25) (USDA: Quaker) |
| | | | | | 25976 | Cereal, hot, oatmeal, Vermont maple, dry (Homestat Farm) (Maypo) |
| | | | | | 36483 | Cereal, hot, oatmeal, w/oat bran, inst (Attune Foods) (Erewhon) |
| | | | | | 12490 | Cereal, hot, oatmeal, Zen, cranberry ginger, inst, pkt (Nature's Path Foods) (Optimum) |
| | | | | | 61601 | Cereal, hot, Peppy Kernels, dry (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 36487 | Cereal, hot, rice, brown, cream, dry (Attune Foods) (Erewhon) |
| | | | | | 40179 | Cereal, hot, rice, ckd w/water & salt (USDA SR-25) (USDA: Cream of Rice) |
| | | | | | 40078 | Cereal, hot, rice, ckd w/water w/o salt (USDA SR-25) (USDA: Cream of Rice) |
| | | | | | 25975 | Cereal, hot, rice, creamy, dry (Homestat Farm) (Maypo) |
| | | | | | 60911 | Cereal, hot, rice, dry (Lundberg Family Farms) (Lundberg) |
| | | | | | 40155 | Cereal, hot, rice, dry (USDA SR-25) (USDA: Cream of Rice) |
| | | | | | 60912 | Cereal, hot, rice, sweet almond, dry (Lundberg Family Farms) (Lundberg) |
| | | | | | 61602 | Cereal, hot, Right Stuff, 6 grain w/flaxseed, dry (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 61603 | Cereal, hot, Scottish oatmeal, dry (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 61604 | Cereal, hot, triticale, dry (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 40505 | Cereal, hot, wheat 'n berries, in a cup, dry (Blue Marble Brands) (Fantastic World Foods) |
| | | | | | 40187 | Cereal, hot, wheat, chocolate, dry (USDA SR-25) (USDA: Malt O Meal) |
| | | | | | 40165 | Cereal, hot, wheat, plain, dry (USDA SR-25) (USDA: Malt O Meal) |
| | | | | | 40191 | Cereal, hot, wheat, tstd, ckd w/water & salt (USDA SR-25) (USDA: Wheatena) |
| | | | | | 40080 | Cereal, hot, wheat, tstd, ckd w/water (USDA SR-25) (USDA: Wheatena) |
| | | | | | 25973 | Cereal, hot, wheat, tstd, dry (Homestat Farm) (Maltex) |
| | | | | | 40169 | Cereal, hot, wheat, tstd, dry (USDA SR-25) (USDA: Wheatena) |
| | | | | | 26776 | Cereal, hot, whole grain, cream of rye, dry (Roman Meal) (Roman Meal) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|----------|--------------------|------------------------|-----------------|----------------|-----------|--------------------------------|
| | | | | | 40192 | Cereal, hot, whole wheat, natural, ckd w/water & salt (USDA SR-25) (USDA) |
| | | | | | 40002 | Cereal, hot, whole wheat, natural, ckd w/water w/o salt (USDA SR-25) (USDA) |
| | | | | | 40001 | Cereal, hot, whole wheat, natural, dry (USDA SR-25) (USDA) |
| | | | | | 25974 | Cereal, hot, whole wheat, tstd, calc fort, dry (Homestat Farm) (Wheatena) |
| | | | | | 38503 | Cereal, hot, whole wheat, Zoom, dry svg (Continental Mills) (Krusteaz) |
| | | | | | 61301 | Grits, american cheese flvr, inst (USDA SR-25) (USDA: Quaker) |
| | | | | | 40363 | Grits, corn, butter flavor, inst (USDA SR-25) (USDA: Quaker) |
| | | | | | 14267 | Grits, corn, cheddar cheese blend flvr, inst, pkt (PepsiCo) (Quaker) |
| | | | | | 40152 | Grits, corn, cheddar cheese flvr, inst (USDA SR-25) (USDA: Quaker) |
| | | | | | 40151 | Grits, corn, plain, inst (USDA SR-25) (USDA: Quaker) |
| | | | | | 40089 | Grits, corn, plain, inst, prep w/water (USDA SR-25) (USDA: Quaker) |
| | | | | | 14263 | Grits, corn, three cheese, inst, pkt (PepsiCo) (Quaker) |
| | | | | | 40153 | Grits, corn, w/imit bacon bits, inst (USDA SR-25) (USDA: Quaker) |
| | | | | | 92416 | Grits, corn, white, quick, enrich, ckd w/water & salt (USDA SR-25) (USDA) |
| | | | | | 40093 | Grits, corn, white, quick, enrich, ckd w/water w/o salt (USDA SR-25) (USDA) |
| | | | | | 25977 | Grits, corn, white, quick, enrich, dry (Homestat Farm) (Maypo) |
| | | | | | 92754 | Grits, corn, white, quick, enrich, dry (USDA SR-25) (USDA) |
| | | | | | 40175 | Grits, corn, white, reg, enrich, ckd w/water & salt (USDA SR-25) (USDA) |
| | | | | | 92420 | Grits, corn, white, reg, enrich, ckd w/water w/o salt (USDA SR-25) (USDA) |
| | | | | | 40150 | Grits, corn, white, reg, enrich, dry (USDA SR-25) (USDA) |
| | | | | | 92418 | Grits, corn, yellow, quick, enrich, ckd w/water & salt (USDA SR-25) (USDA) |
| | | | | | 92752 | Grits, corn, yellow, quick, enrich, ckd w/water w/o salt (USDA SR-25) (USDA) |
| | | | | | 92750 | Grits, corn, yellow, quick, unenrich, dry (USDA SR-25) (USDA) |
| | | | | | 40177 | Grits, corn, yellow, reg, enrich, ckd w/water & salt (USDA SR-25) (USDA) |
| | | | | | 38007 | Grits, corn, yellow, reg, enrich, ckd w/water w/o salt (USDA SR-25) (USDA) |
| | | | | | 40174 | Grits, corn, yellow, reg, unenrich, dry (USDA SR-25) (USDA) |
| | | | | | 61302 | Grits, ham & cheese flavor, inst (USDA SR-25) (USDA: Quaker) |
| | | | | | 14264 | Grits, hominy, old fashioned (PepsiCo) (Aunt Jemima) |
| | | | | | 14265 | Grits, hominy, old fashioned (PepsiCo) (Quaker) |
| | | | | | 14266 | Grits, hominy, quick (PepsiCo) (Aunt Jemima) |
| | | | | | 38570 | Grits, hominy, white, quick, dry (USDA SR-25) (USDA: Quaker) |
| | | | | | 38572 | Grits, hominy, white, reg, dry (USDA SR-25) (USDA: Quaker) |
| | | | | | 61298 | Grits, redeye gravy & country ham flavor, inst (USDA SR-25) (USDA: Quaker) |

**Cereals - Ready to Eat**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|----------|--------------------|------------------------|-----------------|----------------|-----------|--------------------------------|
| | | | | | 61644 | Cereal, 7 whole grain flakes (USDA SR-25) (USDA: Kashi) |
| | | | | | 60959 | Cereal, 7 whole grain, puffed (USDA SR-25) (USDA: Kashi) |
| | | | | | 12430 | Cereal, 8 Grain Synergy, flakes (Nature's Path Foods) (Nature's Path) |
| | | | | | 40095 | Cereal, All-Bran (USDA SR-25) (USDA: Kellogg) |
| | | | | | 40029 | Cereal, All-Bran Buds (USDA SR-25) (USDA: Kellogg) |
| | | | | | 14893 | Cereal, All-Bran, Complete wheat flakes (USDA SR-25) (USDA: Kellogg) |
| | | | | | 55434 | Cereal, All-Bran, Complete, wheat flakes (USDA SR-25) (USDA: Commodity) |
| | | | | | 61496 | Cereal, Alpen, no added sugar (Barbara's Bakery) (Alpen) |
| | | | | | 61180 | Cereal, Alpen, original (USDA SR-25) (USDA: Weetabix) |
| | | | | | 61198 | Cereal, Alpha-Bits (USDA SR-25) (USDA: Post ) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 61262 | Cereal, Alpha-Bits, marshmallow (USDA SR-25) (USDA: Post ) |
| | | | | | 61744 | Cereal, Alpha-Bits, no sugar, svg (Ralcorp) (Post Cereal) |
| | | | | | 40258 | Cereal, Alpha-Bits, svg (Ralcorp) (Post Cereal) |
| | | | | | 14664 | Cereal, apple cinnamon harvest, Heart Basics (Kraft) (Back to Nature) |
| | | | | | 40098 | Cereal, Apple Jacks (USDA SR-25) (USDA: Kellogg) |
| | | | | | 61702 | Cereal, Apple Zings (USDA SR-25) (USDA: Malt O Meal) |
| | | | | | 61388 | Cereal, Autumn Wheat (USDA SR-25) (USDA: Kashi) |
| | | | | | 36480 | Cereal, Aztec, corn & amaranth, crunchy (Attune Foods) (Erewhon) |
| | | | | | 37922 | Cereal, banana nut (USDA SR-25) (USDA: Bear Naked) |
| | | | | | 14665 | Cereal, banana nut multibran, Heart Basics (Kraft) (Back to Nature) |
| | | | | | 36488 | Cereal, barley plus, dry (Attune Foods) (Erewhon) |
| | | | | | 40394 | Cereal, Basic 4 (USDA SR-25) (USDA: General Mills) |
| | | | | | 37943 | Cereal, Berry Blossoms (USDA SR-25) (USDA: Kashi) |
| | | | | | 40408 | Cereal, Berry Colossal Crunch (USDA SR-25) (USDA: Malt O Meal) |
| | | | | | 12476 | Cereal, Bites, shred (Nature's Path Foods) (Heritage) |
| | | | | | 61345 | Cereal, blue corn flakes (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 61221 | Cereal, Blueberry Morning (USDA SR-25) (USDA: Post ) |
| | | | | | 61701 | Cereal, Blueberry Muffin Tops (USDA SR-25) (USDA: Malt O Meal) |
| | | | | | 40405 | Cereal, Boo Berry (USDA SR-25) (USDA: General Mills) |
| | | | | | 61203 | Cereal, bran flakes (USDA SR-25) (USDA: Post ) |
| | | | | | 61683 | Cereal, bran flakes, enriched (USDA SR-25) (USDA: Ralston Store Brands) |
| | | | | | 14903 | Cereal, bran flakes, Ralston, enriched (USDA SR-25) (USDA: Commodity) |
| | | | | | 61346 | Cereal, bran flakes, w/raisins (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 61475 | Cereal, Breakfast O's (Barbara's Bakery) (Barbara's Bakery) |
| | | | | | 61482 | Cereal, Brown Rice Crisps (Barbara's Bakery) (Barbara's Bakery) |
| | | | | | 40032 | Cereal, Cap'n Crunch (USDA SR-25) (USDA: Quaker) |
| | | | | | 40476 | Cereal, Cap'n Crunch, choco (PepsiCo) (Cap'n Crunch) |
| | | | | | 14882 | Cereal, Cap'n Crunch, Christmas (USDA SR-25) (USDA: Quaker) |
| | | | | | 40033 | Cereal, Cap'n Crunch, crunchberries (USDA SR-25) (USDA: Quaker) |
| | | | | | 38870 | Cereal, Cap'n Crunch, Halloween Crunch (USDA SR-25) (USDA: Quaker) |
| | | | | | 37958 | Cereal, Cap'n Crunch, Oops! All Berries (USDA SR-25) (USDA: Quaker) |
| | | | | | 40034 | Cereal, Cap'n Crunch, peanut butter (USDA SR-25) (USDA: Quaker) |
| | | | | | 40297 | Cereal, Cheerios (USDA SR-25) (USDA: General Mills) |
| | | | | | 40295 | Cereal, Cheerios, apple cinnamon (USDA SR-25) (USDA: General Mills) |
| | | | | | 28370 | Cereal, Cheerios, banana nut (USDA SR-25) (USDA: General Mills) |
| | | | | | 28371 | Cereal, Cheerios, chocolate (USDA SR-25) (USDA: General Mills) |
| | | | | | 40399 | Cereal, Cheerios, frosted (USDA SR-25) (USDA: General Mills) |
| | | | | | 17706 | Cereal, Cheerios, fruity (USDA SR-25) (USDA: General Mills) |
| | | | | | 40051 | Cereal, Cheerios, honey nut (USDA SR-25) (USDA: General Mills) |
| | | | | | 54235 | Cereal, Cheerios, multigrain (USDA SR-25) (USDA: General Mills) |
| | | | | | 17695 | Cereal, Cheerios, oat cluster crunch (General Mills) (General Mills) |
| | | | | | 37964 | Cereal, Cheerios, oat cluster crunch (USDA SR-25) (USDA) |
| | | | | | 17693 | Cereal, Cheerios, strawberry yogurt burst (General Mills) (General Mills) |
| | | | | | 61714 | Cereal, Cheerios, Team (General Mills) (General Mills) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 61707 | Cereal, Cheerios, triple berry burst (USDA SR-25) (USDA: General Mills) |
| | | | | | 14885 | Cereal, Cheerios, yogurt burst, strawberry (USDA SR-25) (USDA: General Mills) |
| | | | | | 17698 | Cereal, Chex, chocolate (General Mills) (General Mills) |
| | | | | | 28372 | Cereal, Chex, chocolate (USDA SR-25) (USDA: General Mills) |
| | | | | | 28369 | Cereal, Chex, cinnamon (USDA SR-25) (USDA: General Mills) |
| | | | | | 40325 | Cereal, Chex, corn (USDA SR-25) (USDA: General Mills) |
| | | | | | 53725 | Cereal, Chex, honey nut (USDA SR-25) (USDA: General Mills) |
| | | | | | 60924 | Cereal, Chex, multi-bran (USDA SR-25) (USDA: General Mills) |
| | | | | | 40333 | Cereal, Chex, rice (USDA SR-25) (USDA: General Mills) |
| | | | | | 17728 | Cereal, Chex, strawberry (General Mills) (General Mills) |
| | | | | | 40335 | Cereal, Chex, wheat (USDA SR-25) (USDA: General Mills) |
| | | | | | 28386 | Cereal, Cinnabon (USDA SR-25) (USDA: Kellogg) |
| | | | | | 61544 | Cereal, Cinnamon Crunch, Carb Well (Ralcorp) (Post Cereal) |
| | | | | | 60927 | Cereal, Cinnamon Oat Crunch (USDA SR-25) (USDA: Mother's) |
| | | | | | 40126 | Cereal, Cinnamon Toast Crunch (USDA SR-25) (USDA: General Mills) |
| | | | | | 17699 | Cereal, Cinnamon Toast Crunch, 25% less sugar (USDA SR-25) (USDA: General Mills) |
| | | | | | 61699 | Cereal, Cinnamon Toasters (USDA SR-25) (USDA: Malt O Meal) |
| | | | | | 15573 | Cereal, cinnamon, w/granola bar pcs (General Mills) (Nature Valley) |
| | | | | | 61521 | Cereal, Clifford Crunch (General Mills) (Cascadian Farm) |
| | | | | | 61272 | Cereal, Coco Roos (USDA SR-25) (USDA: Malt O Meal) |
| | | | | | 60929 | Cereal, Cocoa Bumpers (USDA SR-25) (USDA: Mother's) |
| | | | | | 40102 | Cereal, Cocoa Krispies (USDA SR-25) (USDA: Kellogg) |
| | | | | | 61200 | Cereal, Cocoa Pebbles (USDA SR-25) (USDA: Post ) |
| | | | | | 40425 | Cereal, Cocoa Puffs (USDA SR-25) (USDA: General Mills) |
| | | | | | 37963 | Cereal, Cocoa Puffs, reduced sugar (USDA SR-25) (USDA: General Mills) |
| | | | | | 40407 | Cereal, Colossal Crunch (USDA SR-25) (USDA: Malt O Meal) |
| | | | | | 41133 | Cereal, Complete Start (Nestle HealthCare Nutrition) (Jenny Craig) |
| | | | | | 40324 | Cereal, Cookie Crisp (USDA SR-25) (USDA: General Mills) |
| | | | | | 17700 | Cereal, Cookie Crisp, double chocolate (General Mills) (General Mills) |
| | | | | | 61682 | Cereal, corn & rice, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 61685 | Cereal, corn biscuits (USDA SR-25) (USDA: Ralston Store Brands) |
| | | | | | 14899 | Cereal, corn biscuits, Ralston (USDA SR-25) (USDA: Commodity) |
| | | | | | 40250 | Cereal, Corn Bursts (USDA SR-25) (USDA: Malt O Meal) |
| | | | | | 36477 | Cereal, corn flakes (Attune Foods) (Erewhon) |
| | | | | | 61483 | Cereal, corn flakes (Barbara's Bakery) (Barbara's Bakery) |
| | | | | | 40195 | Cereal, Corn Flakes (USDA SR-25) (USDA: Kellogg) |
| | | | | | 40144 | Cereal, corn flakes (USDA SR-25) (USDA: Ralston Store Brands) |
| | | | | | 12431 | Cereal, corn flakes, fruit juice swtnd (Nature's Path Foods) (Nature's Path) |
| | | | | | 40492 | Cereal, Corn Flakes, Honey Crunch (USDA SR-25) (USDA: Kellogg) |
| | | | | | 12440 | Cereal, corn flakes, Honey'd (Nature's Path Foods) (Nature's Path) |
| | | | | | 14894 | Cereal, Corn Flakes, Kellogg's (USDA SR-25) (USDA: Commodity) |
| | | | | | 61202 | Cereal, corn flakes, low sod (USDA SR-25) (USDA) |
| | | | | | 14900 | Cereal, corn flakes, Ralston, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 40206 | Cereal, Corn Pops (USDA SR-25) (USDA: Kellogg) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 61325 | Cereal, corn rice & millet, puffed, w/honey, low fat (Hain Celestial Group) (Breadshop) |
| | | | | | 12425 | Cereal, corn, puffed (Nature's Path Foods) (Nature's Path) |
| | | | | | 61222 | Cereal, corn, puffed, frosted, chocolate flvrd (USDA SR-25) (USDA) |
| | | | | | 40402 | Cereal, Count Chocula (USDA SR-25) (USDA: General Mills) |
| | | | | | 40205 | Cereal, Cracklin' Oat Bran (USDA SR-25) (USDA: Kellogg) |
| | | | | | 41134 | Cereal, cranberry almond (Nestle HealthCare Nutrition) (Jenny Craig) |
| | | | | | 38852 | Cereal, cranberry raisin (USDA SR-25) (USDA: Bear Naked) |
| | | | | | 45970 | Cereal, crisp rice (Trader Joe's) (Trader Joe's) |
| | | | | | 60973 | Cereal, Crisp Rice, brown rice, wheat free (Ener-G Foods) (Ener-G) |
| | | | | | 40104 | Cereal, Crispix (USDA SR-25) (USDA: Kellogg) |
| | | | | | 14895 | Cereal, Crispix, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 61684 | Cereal, crispy hexagons (USDA SR-25) (USDA: Ralston Store Brands) |
| | | | | | 14901 | Cereal, crispy hexagons, Ralston (USDA SR-25) (USDA: Commodity) |
| | | | | | 61320 | Cereal, crispy rice & corn flakes (Hain Celestial Group) (Breadshop) |
| | | | | | 40409 | Cereal, crispy rice (USDA SR-25) (USDA: Malt O Meal) |
| | | | | | 40017 | Cereal, crispy rice (USDA SR-25) (USDA: Ralston Store Brands) |
| | | | | | 14902 | Cereal, crispy rice, Ralston (USDA SR-25) (USDA: Commodity) |
| | | | | | 12434 | Cereal, crispy rice, whole grain (Nature's Path Foods) (Nature's Path) |
| | | | | | 61486 | Cereal, crispy wheats (Barbara's Bakery) (Barbara's Bakery) |
| | | | | | 61349 | Cereal, crunches & flakes, banana nut (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 61375 | Cereal, crunches & flakes, raspberry (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 16878 | Cereal, Crunchy Bran (USDA SR-25) (USDA: Quaker) |
| | | | | | 37950 | Cereal, Crunchy Nut, golden honey nut flakes (USDA SR-25) (USDA: Kellogg) |
| | | | | | 37949 | Cereal, Crunchy Nut, roasted nut & honey (USDA SR-25) (USDA: Kellogg) |
| | | | | | 17736 | Cereal, Curves, honey crunch (General Mills) (General Mills) |
| | | | | | 17735 | Cereal, Curves, whole grain crunch (General Mills) (General Mills) |
| | | | | | 18846 | Cereal, Dora the Explorer (USDA SR-25) (USDA: General Mills) |
| | | | | | 61700 | Cereal, Dyno-Bites, cocoa (USDA SR-25) (USDA: Malt O Meal) |
| | | | | | 61696 | Cereal, Dyno-Bites, fruity (USDA SR-25) (USDA: Malt O Meal) |
| | | | | | 61179 | Cereal, Familia (USDA SR-25) (USDA) |
| | | | | | 61303 | Cereal, Fiber 7 (USDA SR-25) (USDA: Health Valley) |
| | | | | | 40130 | Cereal, Fiber One (USDA SR-25) (USDA: General Mills) |
| | | | | | 17731 | Cereal, Fiber One, caramel delight (General Mills) (General Mills) |
| | | | | | 28373 | Cereal, Fiber One, Caramel Delight (USDA SR-25) (USDA: General Mills) |
| | | | | | 17701 | Cereal, Fiber One, honey clusters (General Mills) (General Mills) |
| | | | | | 28374 | Cereal, Fiber One, Honey Clusters (USDA SR-25) (USDA: General Mills) |
| | | | | | 52615 | Cereal, Fiber One, honey squares, 80 calories (USDA SR-25) (USDA: General Mills) |
| | | | | | 17702 | Cereal, Fiber One, raisin bran clusters (General Mills) (General Mills) |
| | | | | | 28375 | Cereal, Fiber One, Raisin Bran Clusters (USDA SR-25) (USDA: General Mills) |
| | | | | | 37947 | Cereal, FiberPlus, berry yogurt crunch (USDA SR-25) (USDA: Kellogg) |
| | | | | | 37946 | Cereal, FiberPlus, cinnamon oat crunch (USDA SR-25) (USDA: Kellogg) |
| | | | | | 49220 | Cereal, flakes & clusters, pomegranate & blueberry (Trader Joe's) (Trader Joe's) |
| | | | | | 14666 | Cereal, flax & fiber crunch, Heart Basics (Kraft) (Back to Nature) |
| | | | | | 40400 | Cereal, Frankenberry (USDA SR-25) (USDA: General Mills) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|----------|--------------------|------------------------|-----------------|----------------|-----------|-------------------------------|
| | | | | | 40218 | Cereal, Froot Loops (USDA SR-25) (USDA: Kellogg) |
| | | | | | 60948 | Cereal, Froot Loops, marshmallow (USDA SR-25) (USDA: Kellogg) |
| | | | | | 45971 | Cereal, frosted flakes (Trader Joe's) (Trader Joe's) |
| | | | | | 40217 | Cereal, Frosted Flakes (USDA SR-25) (USDA: Kellogg) |
| | | | | | 61306 | Cereal, frosted flakes (USDA SR-25) (USDA: Malt O Meal) |
| | | | | | 61614 | Cereal, Frosted Flakes, reduced sugar (USDA SR-25) (USDA: Kellogg) |
| | | | | | 40043 | Cereal, Frosted Mini Wheats, Big Bite (USDA SR-25) (USDA: Kellogg) |
| | | | | | 11916 | Cereal, Frosted Mini Wheats, bite size (USDA SR-25) (USDA: Kellogg) |
| | | | | | 37952 | Cereal, Frosted Mini Wheats, blueberry muffin, bite size (USDA SR-25) (USDA: Kellogg) |
| | | | | | 37960 | Cereal, Frosted Mini Wheats, chocolate, little bites (USDA SR-25) (USDA: Kellogg) |
| | | | | | 37951 | Cereal, Frosted Mini Wheats, cinnamon streusel, bite size (USDA SR-25) (USDA: Kellogg) |
| | | | | | 37955 | Cereal, Frosted Mini Wheats, fruit in middle, mixed berry (USDA SR-25) (USDA: Kellogg) |
| | | | | | 37832 | Cereal, Frosted Mini Wheats, little bites (USDA SR-25) (USDA: Kellogg) |
| | | | | | 61385 | Cereal, Frosted Mini Wheats, maple & brown sugar, bite size (USDA SR-25) (USDA: Kellogg) |
| | | | | | 61731 | Cereal, Frosted Mini Wheats, strawberry delight, bite size (USDA SR-25) (USDA: Kellogg) |
| | | | | | 61261 | Cereal, frosted oat, w/marshmallows (USDA SR-25) (USDA) |
| | | | | | 41136 | Cereal, frosted oats (Nestle HealthCare Nutrition) (Jenny Craig) |
| | | | | | 61546 | Cereal, Fruit & Bran, dates raisins & walnuts (Ralcorp) (Post Cereal) |
| | | | | | 40256 | Cereal, Fruit & Bran, peaches raisins & almonds (Ralcorp) (Post Cereal) |
| | | | | | 61384 | Cereal, Fruit Harvest, strawberry & blueberry (USDA SR-25) (USDA: Kellogg) |
| | | | | | 36491 | Cereal, Fruit-e-O's (Attune Foods) (New Morning) |
| | | | | | 61204 | Cereal, Fruity Pebbles (USDA SR-25) (USDA: Post ) |
| | | | | | 29410 | Cereal, Glucerna, crunchy flakes 'n almonds (Abbott Nutrition) (Abbott) |
| | | | | | 29411 | Cereal, Glucerna, crunchy flakes 'n strawberries (Abbott Nutrition) (Abbott) |
| | | | | | 60964 | Cereal, Go Lean (USDA SR-25) (USDA: Kashi) |
| | | | | | 52613 | Cereal, Go Lean Crisp, cinnamon crumble (USDA SR-25) (USDA: Kashi) |
| | | | | | 60957 | Cereal, Go Lean Crunch (USDA SR-25) (USDA: Kashi) |
| | | | | | 16863 | Cereal, Go Lean Crunch, honey almond flax (USDA SR-25) (USDA: Kashi) |
| | | | | | 61213 | Cereal, Golden Crisp (USDA SR-25) (USDA: Post ) |
| | | | | | 61545 | Cereal, Golden Crunch, Carb Well (Ralcorp) (Post Cereal) |
| | | | | | 37944 | Cereal, Golden Goodness (USDA SR-25) (USDA: Kashi) |
| | | | | | 40299 | Cereal, Golden Grahams (USDA SR-25) (USDA: General Mills) |
| | | | | | 61688 | Cereal, Golden Puffs (USDA SR-25) (USDA: Malt O Meal) |
| | | | | | 49594 | Cereal, GoLean Crisp!, cinnamon crumble (Kellogg's) (Kashi) |
| | | | | | 28419 | Cereal, GoLean Crisp!, toasted berry crumble (USDA SR-25) (USDA: Kashi) |
| | | | | | 60961 | Cereal, Good Friends (USDA SR-25) (USDA: Kashi) |
| | | | | | 60928 | Cereal, Graham Bumpers (USDA SR-25) (USDA: Mother's) |
| | | | | | 61484 | Cereal, GrainShop (Barbara's Bakery) (Barbara's Bakery) |
| | | | | | 45972 | Cereal, Granola & the 3 Berries (Trader Joe's) (Trader Joe's) |
| | | | | | 12471 | Cereal, granola (Nature's Path Foods) (HempPlus) |
| | | | | | 14634 | Cereal, granola, apple blueberry (Kraft) (Back to Nature) |
| | | | | | 25919 | Cereal, granola, apple cinnamon (Kellogg's) (Bear Naked) |
| | | | | | 14635 | Cereal, granola, apple cinnamon (Kraft) (Back to Nature) |
| | | | | | 12437 | Cereal, granola, apple cinnamon (Nature's Path Foods) (Nature's Path) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 14636 | Cereal, granola, apple strawberry (Kraft) (Back to Nature) |
| | | | | | 39923 | Cereal, granola, au naturel (Udi's Gluten Free Foods) (Udi's Gluten Free Foods) |
| | | | | | 25918 | Cereal, granola, banana nut (Kellogg's) (Bear Naked) |
| | | | | | 61520 | Cereal, granola, cinnamon raisin (General Mills) (Cascadian Farm) |
| | | | | | 14637 | Cereal, granola, classic (Kraft) (Back to Nature) |
| | | | | | 16864 | Cereal, granola, Cocoa Beach (USDA SR-25) (USDA: Kashi) |
| | | | | | 45973 | Cereal, granola, country pumpkin spice (Trader Joe's) (Trader Joe's) |
| | | | | | 39922 | Cereal, granola, cranberry (Udi's Gluten Free Foods) (Udi's Gluten Free Foods) |
| | | | | | 14638 | Cereal, granola, cranberry pecan (Kraft) (Back to Nature) |
| | | | | | 61321 | Cereal, granola, crunchy, orig, honey & nuts, wheat free (Hain Celestial Group) (Breadshop) |
| | | | | | 17713 | Cereal, granola, dark chocolate almond (General Mills) (Cascadian Farm) |
| | | | | | 25921 | Cereal, granola, Fit, triple berry crunch (Kellogg's) (Bear Naked) |
| | | | | | 25920 | Cereal, granola, Fit, vanilla almond crunch (Kellogg's) (Bear Naked) |
| | | | | | 14639 | Cereal, granola, French vanilla (Kraft) (Back to Nature) |
| | | | | | 17714 | Cereal, granola, fruit & nut (General Mills) (Cascadian Farm) |
| | | | | | 25916 | Cereal, granola, fruit & nut (Kellogg's) (Bear Naked) |
| | | | | | 26756 | Cereal, granola, fruit & nut (Whole Foods) (Whole Foods) |
| | | | | | 12436 | Cereal, granola, Ginger Zing, w/cashews (Nature's Path Foods) (Nature's Path) |
| | | | | | 1913 | Cereal, granola, great (Natural Ovens Bakery) (Natural Ovens) |
| | | | | | 25917 | Cereal, granola, heavenly chocolate (Kellogg's) (Bear Naked) |
| | | | | | 14640 | Cereal, granola, hi-protein (Kraft) (Back to Nature) |
| | | | | | 45974 | Cereal, granola, Just the Clusters, maple pecan (Trader Joe's) (Trader Joe's) |
| | | | | | 45975 | Cereal, granola, Just the Clusters, vanilla almond (Trader Joe's) (Trader Joe's) |
| | | | | | 12441 | Cereal, granola, Kamut Krisp (Nature's Path Foods) (Nature's Path) |
| | | | | | 45976 | Cereal, granola, loaded fruit & nut, gluten free (Trader Joe's) (Trader Joe's) |
| | | | | | 61324 | Cereal, granola, macho almond crunchy (Hain Celestial Group) (Breadshop) |
| | | | | | 17715 | Cereal, granola, maple brown sugar (General Mills) (Cascadian Farm) |
| | | | | | 25914 | Cereal, granola, maple pecan (Kellogg's) (Bear Naked) |
| | | | | | 16865 | Cereal, granola, Mountain Medley (USDA SR-25) (USDA: Kashi) |
| | | | | | 25915 | Cereal, granola, Native, mango agave almond (Kellogg's) (Bear Naked) |
| | | | | | 37956 | Cereal, granola, natural, apple cranberry almond (USDA SR-25) (USDA: Quaker) |
| | | | | | 61528 | Cereal, granola, oats & honey (General Mills) (Cascadian Farm) |
| | | | | | 40063 | Cereal, granola, oats & honey (USDA SR-25) (USDA: Quaker) |
| | | | | | 40360 | Cereal, granola, oats honey & raisin (USDA SR-25) (USDA: Quaker) |
| | | | | | 39921 | Cereal, granola, original (Udi's Gluten Free Foods) (Udi's Gluten Free Foods) |
| | | | | | 25922 | Cereal, granola, Peak, oats & honey, w/blueberry & flax (Kellogg's) (Bear Naked) |
| | | | | | 25923 | Cereal, granola, Peak, original, w/protein (Kellogg's) (Bear Naked) |
| | | | | | 40048 | Cereal, granola, prep f/recipe (USDA SR-25) (USDA) |
| | | | | | 36470 | Cereal, granola, Probiotic Munch, apple cinnamon (Attune Foods) (Attune) |
| | | | | | 36471 | Cereal, granola, Probiotic Munch, chocolate (Attune Foods) (Attune) |
| | | | | | 36472 | Cereal, granola, Probiotic Munch, maple nut (Attune Foods) (Attune) |
| | | | | | 12466 | Cereal, granola, pumpkin (Nature's Path Foods) (FlaxPlus) |
| | | | | | 14641 | Cereal, granola, raisin (Kraft) (Back to Nature) |
| | | | | | 12474 | Cereal, granola, raspberry (Nature's Path Foods) (Heritage) |

© 2002-14 ESHA Research, Inc.

# Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 12439 | Cereal, granola, SoyPlus (Nature's Path Foods) (Nature's Path) |
| | | | | | 28384 | Cereal, granola, Special K, lowfat (USDA SR-25) (USDA: Kellogg) |
| | | | | | 26596 | Cereal, granola, spelt, apple cinnamon raisin (Purity Foods) (Vita-Spelt) |
| | | | | | 26597 | Cereal, granola, spelt, cranberry vanilla walnut (Purity Foods) (Vita-Spelt) |
| | | | | | 26598 | Cereal, granola, spelt, maple almond (Purity Foods) (Vita-Spelt) |
| | | | | | 16867 | Cereal, granola, Summer Berry (USDA SR-25) (USDA: Kashi) |
| | | | | | 61354 | Cereal, granola, tropical fruit, low fat (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 39920 | Cereal, granola, vanilla (Udi's Gluten Free Foods) (Udi's Gluten Free Foods) |
| | | | | | 16881 | Cereal, granola, w/almonds, Sun Country (USDA SR-25) (USDA: Quaker) |
| | | | | | 61704 | Cereal, granola, w/fruit, low fat (USDA SR-25) (USDA: Nature Valley) |
| | | | | | 38361 | Cereal, granola, w/o raisins, low fat (USDA SR-25) (USDA: Kellogg) |
| | | | | | 40362 | Cereal, granola, w/raisins, all nat, low fat (USDA SR-25) (USDA: Quaker) |
| | | | | | 40197 | Cereal, granola, w/raisins, low fat (USDA SR-25) (USDA: Kellogg) |
| | | | | | 60975 | Cereal, granola, wheat free (Ener-G Foods) (Ener-G) |
| | | | | | 61206 | Cereal, Grape-Nuts (USDA SR-25) (USDA: Post ) |
| | | | | | 61547 | Cereal, Grape-Nuts O's, svg (Ralcorp) (Post Cereal) |
| | | | | | 61208 | Cereal, Grape-Nuts, flakes (USDA SR-25) (USDA: Post ) |
| | | | | | 61233 | Cereal, Great Grains, Banana Nut Crunch (USDA SR-25) (USDA: Post ) |
| | | | | | 4354 | Cereal, Great Grains, cranberry almond crunch (USDA SR-25) (USDA: Post ) |
| | | | | | 61247 | Cereal, Great Grains, crunchy pecan (USDA SR-25) (USDA: Post ) |
| | | | | | 61246 | Cereal, Great Grains, raisin date pecan (USDA SR-25) (USDA: Post ) |
| | | | | | 17670 | Cereal, Great Measure (General Mills) (Cascadian Farm) |
| | | | | | 36499 | Cereal, Great Multi-Grains (Attune Foods) (Uncle Sam) |
| | | | | | 61344 | Cereal, Healthy Fiber, multigrain flakes (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 60958 | Cereal, Heart to Heart, honey toasted oat (USDA SR-25) (USDA: Kashi) |
| | | | | | 61730 | Cereal, Heart to Heart, oat flakes & blueberry clusters (USDA SR-25) (USDA: Kashi) |
| | | | | | 61522 | Cereal, Hearty Morning (General Mills) (Cascadian Farm) |
| | | | | | 14667 | Cereal, hi-fiber multibran, Heart Basics (Kraft) (Back to Nature) |
| | | | | | 14662 | Cereal, hi-protein crunch, Energy Start (Kraft) (Back to Nature) |
| | | | | | 36500 | Cereal, honey almond (Attune Foods) (Uncle Sam) |
| | | | | | 61155 | Cereal, Honey Bunches of Oats (USDA SR-25) (USDA: Post ) |
| | | | | | 61259 | Cereal, Honey Bunches of Oats, w/almond (USDA SR-25) (USDA: Post ) |
| | | | | | 61548 | Cereal, Honey Bunches of Oats, w/real bananas (Ralcorp) (Post Cereal) |
| | | | | | 61549 | Cereal, Honey Bunches of Oats, w/real peaches (Ralcorp) (Post Cereal) |
| | | | | | 61550 | Cereal, Honey Bunches of Oats, w/real strawberries (Ralcorp) (Post Cereal) |
| | | | | | 37962 | Cereal, Honey Bunches of Oats, w/vanilla bunches (USDA SR-25) (USDA: Post ) |
| | | | | | 61693 | Cereal, Honey Buzzers (USDA SR-25) (USDA: Malt O Meal) |
| | | | | | 61551 | Cereal, Honey Comb, strawberry blasted (Ralcorp) (Post Cereal) |
| | | | | | 61485 | Cereal, Honey Crunch'n Oats (Barbara's Bakery) (Barbara's Bakery) |
| | | | | | 61347 | Cereal, Honey Fiber 7, multigrain flakes (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 40427 | Cereal, Honey Graham Oh!s (USDA SR-25) (USDA: Quaker) |
| | | | | | 61703 | Cereal, Honey Graham Squares (USDA SR-25) (USDA: Malt O Meal) |
| | | | | | 60934 | Cereal, Honey Graham, bagged (USDA SR-25) (USDA: Quaker) |
| | | | | | 40378 | Cereal, Honey Nut Clusters (USDA SR-25) (USDA: General Mills) |

© 2002-14 ESHA Research, Inc.

# Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 61526 | Cereal, Honey Nut O's (General Mills) (Cascadian Farm) |
| | | | | | 45977 | Cereal, honey nut o's (Trader Joe's) (Trader Joe's) |
| | | | | | 60960 | Cereal, Honey Puffs, 7 whole grain (USDA SR-25) (USDA: Kashi) |
| | | | | | 40068 | Cereal, Honey Smacks (USDA SR-25) (USDA: Kellogg) |
| | | | | | 37945 | Cereal, Honey Sunshine (USDA SR-25) (USDA: Kashi) |
| | | | | | 61210 | Cereal, Honeycomb (USDA SR-25) (USDA: Post ) |
| | | | | | 40055 | Cereal, hot, pilaf, 7 whole grain, ckd (Kellogg's) (Kashi) |
| | | | | | 61552 | Cereal, Hulk, w/marshmallow, svg (Ralcorp) (Post Cereal) |
| | | | | | 52611 | Cereal, Indigo Morning (USDA SR-25) (USDA: Kashi) |
| | | | | | 45978 | Cereal, Joe's o's (Trader Joe's) (Trader Joe's) |
| | | | | | 61341 | Cereal, Just Flakes, multigrain (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 61340 | Cereal, Just Flakes, oats (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 36482 | Cereal, Kamut flakes (Attune Foods) (Erewhon) |
| | | | | | 12442 | Cereal, Kamut Krisp, flakes (Nature's Path Foods) (Nature's Path) |
| | | | | | 12428 | Cereal, Kamut, puffed (Nature's Path Foods) (Nature's Path) |
| | | | | | 61323 | Cereal, kamut, puffed, w/honey, low fat (Hain Celestial Group) (Breadshop) |
| | | | | | 40054 | Cereal, King Vitaman (USDA SR-25) (USDA: Quaker) |
| | | | | | 40010 | Cereal, Kix (USDA SR-25) (USDA: General Mills) |
| | | | | | 40296 | Cereal, Kix, berry berry (USDA SR-25) (USDA: General Mills) |
| | | | | | 37966 | Cereal, Kix, honey (USDA SR-25) (USDA: General Mills) |
| | | | | | 52616 | Cereal, Krave, chocolate (USDA SR-25) (USDA: Kellogg) |
| | | | | | 14207 | Cereal, Life, chocolate oat crunch (PepsiCo) (Life) |
| | | | | | 40426 | Cereal, Life, cinnamon (USDA SR-25) (USDA: Quaker) |
| | | | | | 14881 | Cereal, Life, honey graham (USDA SR-25) (USDA: Quaker) |
| | | | | | 37957 | Cereal, Life, maple brown sugar (USDA SR-25) (USDA: Quaker) |
| | | | | | 40011 | Cereal, Life, plain (USDA SR-25) (USDA: Quaker) |
| | | | | | 61608 | Cereal, Lilo & Stitch (Kellogg's) (Disney) |
| | | | | | 40300 | Cereal, Lucky Charms (USDA SR-25) (USDA: General Mills) |
| | | | | | 17694 | Cereal, Lucky Charms, berry (General Mills) (General Mills) |
| | | | | | 61716 | Cereal, Lucky Charms, chocolate (USDA SR-25) (USDA: General Mills) |
| | | | | | 61553 | Cereal, Marshmallow Mania Pebbles, w/sprinkles (Ralcorp) (Post Cereal) |
| | | | | | 40406 | Cereal, Marshmallow Mateys (USDA SR-25) (USDA: Malt O Meal) |
| | | | | | 12429 | Cereal, millet rice flakes, w/oat bran (Nature's Path Foods) (Nature's Path) |
| | | | | | 12426 | Cereal, millet, puffed (Nature's Path Foods) (Nature's Path) |
| | | | | | 61616 | Cereal, Mini Swirlz, cinnamon bun (USDA SR-25) (USDA: Kellogg) |
| | | | | | 60955 | Cereal, Mini-Wheats, unfrosted, bite size (USDA SR-25) (USDA: Kellogg) |
| | | | | | 12457 | Cereal, muesli, blueberry w/almonds & raisins (Nature's Path Foods) (Nature's Path) |
| | | | | | 61315 | Cereal, Muesli, cranberry crunch (Hain Celestial Group) (Breadshop) |
| | | | | | 61269 | Cereal, Muesli, dried fruit & nut (USDA SR-25) (USDA) |
| | | | | | 61316 | Cereal, Muesli, honey graham (Hain Celestial Group) (Breadshop) |
| | | | | | 61605 | Cereal, Muesli, old country style (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 61317 | Cereal, Muesli, sierra crunchy (Hain Celestial Group) (Breadshop) |
| | | | | | 12475 | Cereal, Muesli, w/raspberries & hazelnuts (Nature's Path Foods) (Heritage) |
| | | | | | 40418 | Cereal, Mueslix, w/raisins dates & almonds (USDA SR-25) (USDA: Kellogg) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 12465 | Cereal, multibran flakes (Nature's Path Foods) (FlaxPlus) |
| | | | | | 12478 | Cereal, multigrain flakes (Nature's Path Foods) (Heritage) |
| | | | | | 12438 | Cereal, multigrain flakes, gluten free, MesaSunrise (Nature's Path Foods) (Nature's Path) |
| | | | | | 61326 | Cereal, multigrain flakes, Perfect Harvest (Hain Celestial Group) (Arrowhead Mills) |
| | | | | | 12456 | Cereal, multigrain flakes, w/oat bran & raisins (Nature's Path Foods) (Nature's Path) |
| | | | | | 12432 | Cereal, multigrain flakes, w/oat bran (Nature's Path Foods) (Nature's Path) |
| | | | | | 41140 | Cereal, multi-grain hoops (Nestle HealthCare Nutrition) (Jenny Craig) |
| | | | | | 61527 | Cereal, multigrain squares (General Mills) (Cascadian Farm) |
| | | | | | 61331 | Cereal, Nature O's (Hain Celestial Group) (Arrowhead Mills) |
| | | | | | 16862 | Cereal, nuggets, 7 whole grain (USDA SR-25) (USDA: Kashi) |
| | | | | | 52609 | Cereal, Nut Cluster Crunch, honey almond (USDA SR-25) (USDA: Bear Naked) |
| | | | | | 52610 | Cereal, Nut Cluster Crunch, maple pecan walnut (USDA SR-25) (USDA: Bear Naked) |
| | | | | | 14663 | Cereal, oat & soy crisp, Energy Smart (Kraft) (Back to Nature) |
| | | | | | 61168 | Cereal, oat bran flakes (USDA SR-25) (USDA: Health Valley) |
| | | | | | 40449 | Cereal, Oat Bran O's (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 61223 | Cereal, oat corn & wheat, maple flvr, squares, w/add sug (USDA SR-25) (USDA) |
| | | | | | 28379 | Cereal, oat, Heart to Heart, Warm Cinnamon (USDA SR-25) (USDA: Kashi) |
| | | | | | 36490 | Cereal, Oatios, apple cinnamon (Attune Foods) (New Morning) |
| | | | | | 36489 | Cereal, Oatios, original (Attune Foods) (New Morning) |
| | | | | | 40348 | Cereal, Oatmeal Crisp, crunchy almond (USDA SR-25) (USDA: General Mills) |
| | | | | | 40302 | Cereal, Oatmeal Crisp, hearty raisin (USDA SR-25) (USDA: General Mills) |
| | | | | | 17710 | Cereal, Oatmeal Crisp, maple brown sugar (General Mills) (General Mills) |
| | | | | | 40430 | Cereal, Oatmeal Squares (USDA SR-25) (USDA: Quaker) |
| | | | | | 40358 | Cereal, Oatmeal Squares, cinnamon (USDA SR-25) (USDA: Quaker) |
| | | | | | 37961 | Cereal, Oatmeal Squares, golden maple (USDA SR-25) (USDA: Quaker) |
| | | | | | 15574 | Cereal, oats 'n honey, w/granola bar pcs (General Mills) (Nature Valley) |
| | | | | | 12435 | Cereal, Oaty Bites (Nature's Path Foods) (Nature's Path) |
| | | | | | 61687 | Cereal, Optimum (USDA SR-25) (USDA: Nature's Path) |
| | | | | | 61686 | Cereal, Optimum Slim (USDA SR-25) (USDA: Nature's Path) |
| | | | | | 61645 | Cereal, Organic Promise, Cinnamon Harvest (USDA SR-25) (USDA: Kashi) |
| | | | | | 28380 | Cereal, Organic Promise, island vanilla, biscuit (USDA SR-25) (USDA: Kashi) |
| | | | | | 61389 | Cereal, Organic Promise, strawberry fields (USDA SR-25) (USDA: Kashi) |
| | | | | | 61478 | Cereal, Organic Wild Puffs, caramel (Barbara's Bakery) (Organic Wild Puffs) |
| | | | | | 61479 | Cereal, Organic Wild Puffs, cocoa (Barbara's Bakery) (Organic Wild Puffs) |
| | | | | | 61480 | Cereal, Organic Wild Puffs, fruity punch (Barbara's Bakery) (Organic Wild Puffs) |
| | | | | | 61481 | Cereal, Organic Wild Puffs, original (Barbara's Bakery) (Organic Wild Puffs) |
| | | | | | 36502 | Cereal, original (Attune Foods) (Uncle Sam) |
| | | | | | 12477 | Cereal, O's, multigrain (Nature's Path Foods) (Heritage) |
| | | | | | 49328 | Cereal, O's, multigrain (Trader Joe's) (Trader Joe's) |
| | | | | | 60925 | Cereal, Peanut Butter Bumpers (USDA SR-25) (USDA: Mother's) |
| | | | | | 38853 | Cereal, Pops, MiXit, chocolate (USDA SR-25) (USDA: Kellogg) |
| | | | | | 39172 | Cereal, Pops, MiXit, double chocolate (USDA SR-25) (USDA: Kellogg) |
| | | | | | 39173 | Cereal, Pops, MiXit, graham (USDA SR-25) (USDA: Kellogg) |
| | | | | | 39174 | Cereal, Pops, MiXit, marshmallow (USDA SR-25) (USDA: Kellogg) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 39175 | Cereal, Pops, MiXit, strawberry (USDA SR-25) (USDA: Kellogg) |
| | | | | | 12495 | Cereal, Power Breakfast, flax soy blueberry (Nature's Path Foods) (Optimum) |
| | | | | | 40216 | Cereal, Product 19 (USDA SR-25) (USDA: Kellogg) |
| | | | | | 13938 | Cereal, Protein Plus (Benefit Nutrition) (Benefit Nutrition) |
| | | | | | 61318 | Cereal, puffed, w/honey, wheat free (Hain Celestial Group) (Breadshop) |
| | | | | | 61492 | Cereal, Puffins, cinnamon (Barbara's Bakery) (Puffins) |
| | | | | | 61493 | Cereal, Puffins, honey rice (Barbara's Bakery) (Puffins) |
| | | | | | 61494 | Cereal, Puffins, original (Barbara's Bakery) (Puffins) |
| | | | | | 61495 | Cereal, Puffins, peanut butter (Barbara's Bakery) (Puffins) |
| | | | | | 61529 | Cereal, Purely O's (General Mills) (Cascadian Farm) |
| | | | | | 40066 | Cereal, Quisp (USDA SR-25) (USDA: Quaker) |
| | | | | | 36481 | Cereal, raisin bran (Attune Foods) (Erewhon) |
| | | | | | 36495 | Cereal, raisin bran (Attune Foods) (Skinner's) |
| | | | | | 61530 | Cereal, raisin bran (General Mills) (Cascadian Farm) |
| | | | | | 12469 | Cereal, raisin bran (Nature's Path Foods) (FlaxPlus) |
| | | | | | 40209 | Cereal, Raisin Bran (USDA SR-25) (USDA: Kellogg) |
| | | | | | 61689 | Cereal, raisin bran (USDA SR-25) (USDA: Malt O Meal) |
| | | | | | 61212 | Cereal, Raisin Bran (USDA SR-25) (USDA: Post ) |
| | | | | | 60952 | Cereal, Raisin Bran Crunch (USDA SR-25) (USDA: Kellogg) |
| | | | | | 12458 | Cereal, raisin bran flakes, Honey'd (Nature's Path Foods) (Nature's Path) |
| | | | | | 40393 | Cereal, Raisin Nut Bran (USDA SR-25) (USDA: General Mills) |
| | | | | | 12492 | Cereal, ReBound, banana flax almond, w/matcha green tea (Nature's Path Foods) (Optimum) |
| | | | | | 40343 | Cereal, Reese's Peanut Butter Puffs (USDA SR-25) (USDA: General Mills) |
| | | | | | 61681 | Cereal, rice crisps, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 60942 | Cereal, Rice Crunchins (USDA SR-25) (USDA: General Mills) |
| | | | | | 40210 | Cereal, Rice Krispies (USDA SR-25) (USDA: Kellogg) |
| | | | | | 40420 | Cereal, Rice Krispies Treats (USDA SR-25) (USDA: Kellogg) |
| | | | | | 40105 | Cereal, Rice Krispies, frosted (USDA SR-25) (USDA: Kellogg) |
| | | | | | 52617 | Cereal, Rice Krispies, gluten free (USDA SR-25) (USDA: Kellogg) |
| | | | | | 14898 | Cereal, Rice Krispies, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 36476 | Cereal, Rice Twice (Attune Foods) (Erewhon) |
| | | | | | 36498 | Cereal, rice, brown, crispy (Attune Foods) (Erewhon) |
| | | | | | 36479 | Cereal, rice, brown, crispy, cocoa (Attune Foods) (Erewhon) |
| | | | | | 36492 | Cereal, rice, brown, crispy, cocoa (Attune Foods) (New Morning) |
| | | | | | 36474 | Cereal, rice, brown, crispy, gluten free (Attune Foods) (Erewhon) |
| | | | | | 36475 | Cereal, rice, brown, crispy, w/mixed berries (Attune Foods) (Erewhon) |
| | | | | | 36473 | Cereal, rice, brown, crispy, w/o add salt (Attune Foods) (Erewhon) |
| | | | | | 12427 | Cereal, rice, puffed (Nature's Path Foods) (Nature's Path) |
| | | | | | 40018 | Cereal, rice, puffed (USDA SR-25) (USDA: Quaker) |
| | | | | | 40241 | Cereal, rice, puffed, fort (USDA SR-25) (USDA) |
| | | | | | 61556 | Cereal, Selects, maple pecan crunch (USDA SR-25) (USDA: Post ) |
| | | | | | 61487 | Cereal, shredded oats (Barbara's Bakery) (Barbara's Bakery) |
| | | | | | 61488 | Cereal, shredded oats, vanilla almond (Barbara's Bakery) (Barbara's Bakery) |
| | | | | | 61489 | Cereal, Shredded Spoonfuls (Barbara's Bakery) (Barbara's Bakery) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 18799 | Cereal, shredded wheat (USDA SR-25) (USDA: Quaker) |
| | | | | | 61174 | Cereal, Shredded Wheat n' Bran, spoon size (USDA SR-25) (USDA: Post ) |
| | | | | | 61490 | Cereal, shredded wheat, biscuits (Barbara's Bakery) (Barbara's Bakery) |
| | | | | | 61558 | Cereal, Shredded Wheat, biscuits (Ralcorp) (Post Cereal) |
| | | | | | 28376 | Cereal, shredded wheat, Fiber One, frosted (USDA SR-25) (USDA: General Mills) |
| | | | | | 61220 | Cereal, Shredded Wheat, frosted, bite size (USDA SR-25) (USDA: Post ) |
| | | | | | 61216 | Cereal, Shredded Wheat, honey nut (USDA SR-25) (USDA: Post ) |
| | | | | | 61557 | Cereal, Shredded Wheat, honey nut, spoon size (Ralcorp) (Post Cereal) |
| | | | | | 61218 | Cereal, Shredded Wheat, spoon size (USDA SR-25) (USDA: Post ) |
| | | | | | 60886 | Cereal, shredded wheat, w/o sugar & salt, oblong biscuits (USDA SR-25) (USDA: Post ) |
| | | | | | 40062 | Cereal, shredded wheat, w/o sugar & salt, rectangle biscuits (USDA SR-25) (USDA: Post ) |
| | | | | | 60887 | Cereal, shredded wheat, w/o sugar & salt, round biscuits (USDA SR-25) (USDA: Post ) |
| | | | | | 13939 | Cereal, Simply Fiber (Benefit Nutrition) (Benefit Nutrition) |
| | | | | | 52612 | Cereal, Simply Maize (USDA SR-25) (USDA: Kashi) |
| | | | | | 12493 | Cereal, Slim (Nature's Path Foods) (Optimum) |
| | | | | | 61620 | Cereal, Smart Start, antioxidants (Kellogg's) (Smart Start) |
| | | | | | 60879 | Cereal, Smart Start, strong heart, antioxidants (USDA SR-25) (USDA: Kellogg) |
| | | | | | 61615 | Cereal, Smorz (USDA SR-25) (USDA: Kellogg) |
| | | | | | 61338 | Cereal, soy flakes, original (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 61339 | Cereal, soy flakes, w/raisins (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 40314 | Cereal, Soy O's, apple cinnamon (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 40313 | Cereal, Soy O's, honey nut (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 40315 | Cereal, Soy O's, Original (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 61491 | Cereal, SoyEssence (Barbara's Bakery) (Barbara's Bakery) |
| | | | | | 40211 | Cereal, Special K (USDA SR-25) (USDA: Kellogg) |
| | | | | | 28383 | Cereal, Special K, blueberry (USDA SR-25) (USDA: Kellogg) |
| | | | | | 12713 | Cereal, Special K, chocolatey delight (USDA SR-25) (USDA: Kellogg) |
| | | | | | 28385 | Cereal, Special K, cinnamon pecan (USDA SR-25) (USDA: Kellogg) |
| | | | | | 61622 | Cereal, Special K, fruit & yogurt (USDA SR-25) (USDA: Kellogg) |
| | | | | | 37948 | Cereal, Special K, multigrain oats & honey (USDA SR-25) (USDA: Kellogg) |
| | | | | | 61623 | Cereal, Special K, protein plus (USDA SR-25) (USDA: Kellogg) |
| | | | | | 60954 | Cereal, Special K, Red Berries (USDA SR-25) (USDA: Kellogg) |
| | | | | | 61624 | Cereal, Special K, vanilla almond (USDA SR-25) (USDA: Kellogg) |
| | | | | | 12433 | Cereal, spelt flakes (Nature's Path Foods) (Nature's Path) |
| | | | | | 61625 | Cereal, Spider-Man, Spidey-Berry (Kellogg's) (Kellogg's) |
| | | | | | 61697 | Cereal, Spooners, whole wheat, frosted, mini (USDA SR-25) (USDA: Malt O Meal) |
| | | | | | 36478 | Cereal, Strawberry Crisp (Attune Foods) (Erewhon) |
| | | | | | 40070 | Cereal, Tasteeos (USDA SR-25) (USDA: Ralston Store Brands) |
| | | | | | 14904 | Cereal, Tasteeos, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 61555 | Cereal, The Fairly Odd Parents, svg (Ralcorp) (Post Cereal) |
| | | | | | 40434 | Cereal, toasted multigrain crisps (USDA SR-25) (USDA: Quaker) |
| | | | | | 60926 | Cereal, Toasted Oat Bran (USDA SR-25) (USDA: Mother's) |
| | | | | | 61476 | Cereal, Toasted O's, apple cinnamon (Barbara's Bakery) (Toasted O's) |
| | | | | | 61477 | Cereal, Toasted O's, honey nut (Barbara's Bakery) (Toasted O's) |

**591**

© 2002-14 ESHA Research, Inc.

# Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 61214 | Cereal, Toasties, corn flakes (USDA SR-25) (USDA: Post ) |
| | | | | | 61215 | Cereal, Toasties, corn flakes, indv box (USDA SR-25) (USDA) |
| | | | | | 61694 | Cereal, Toasty O's, honey nut (USDA SR-25) (USDA: Malt O Meal) |
| | | | | | 40412 | Cereal, Tootie Fruities (USDA SR-25) (USDA: Malt O Meal) |
| | | | | | 17734 | Cereal, Total, cinnamon crunch (General Mills) (General Mills) |
| | | | | | 17712 | Cereal, Total, cranberry crunch (USDA SR-25) (USDA: General Mills) |
| | | | | | 17711 | Cereal, Total, honey clusters (General Mills) (General Mills) |
| | | | | | 40382 | Cereal, Total, raisin bran (USDA SR-25) (USDA: General Mills) |
| | | | | | 40021 | Cereal, Total, wheat (USDA SR-25) (USDA: General Mills) |
| | | | | | 41143 | Cereal, triple grain crisps (Nestle HealthCare Nutrition) (Jenny Craig) |
| | | | | | 40306 | Cereal, Trix (USDA SR-25) (USDA: General Mills) |
| | | | | | 18847 | Cereal, Trix, reduced sugar (USDA SR-25) (USDA: General Mills) |
| | | | | | 28381 | Cereal, U, w/black currants & walnuts (USDA SR-25) (USDA: Kashi) |
| | | | | | 40128 | Cereal, Uncle Sam, original (USDA SR-25) (USDA) |
| | | | | | 36496 | Cereal, Uncle Sam, w/mixed berries (Attune Foods) (Uncle Sam) |
| | | | | | 17716 | Cereal, vanilla almond crunch (General Mills) (Cascadian Farm) |
| | | | | | 61260 | Cereal, Weetabix, biscuit (USDA SR-25) (USDA) |
| | | | | | 61178 | Cereal, wheat & bran, fruit & nut, w/add sugar (USDA SR-25) (USDA) |
| | | | | | 16874 | Cereal, wheat bran, toasted, Kretschmer (USDA SR-25) (USDA: Quaker) |
| | | | | | 38026 | Cereal, wheat germ, tstd (USDA SR-25) (USDA) |
| | | | | | 40023 | Cereal, wheat, puffed (USDA SR-25) (USDA: Quaker) |
| | | | | | 40242 | Cereal, wheat, puffed, fort (USDA SR-25) (USDA) |
| | | | | | 40307 | Cereal, Wheaties (USDA SR-25) (USDA: General Mills) |
| | | | | | 25925 | Cereal, whole grain flakes, banana nut (Kellogg's) (Bear Naked) |
| | | | | | 25924 | Cereal, whole grain flakes, cranberry raisin (Kellogg's) (Bear Naked) |
| | | | | | 38851 | Cereal, whole wheat, natural (USDA SR-25) (USDA: Quaker) |
| | | | | | 36501 | Cereal, wild strawberry (Attune Foods) (Uncle Sam) |
| | | | | | 12494 | Cereal, Zen, cranberry ginger (Nature's Path Foods) (Optimum) |
| | | | | | 26610 | Spelt, toasted, flakes (Purity Foods) (Vita-Spelt) |

## Crackers

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 52917 | Chips, cracker, Special K, cheddar (USDA SR-25) (USDA: Kellogg) |
| | | | | | 52918 | Chips, cracker, Special K, sea salt (USDA SR-25) (USDA: Kellogg) |
| | | | | | 52919 | Chips, cracker, Special K, sour cream & onion (USDA SR-25) (USDA: Kellogg) |
| | | | | | 52920 | Chips, cracker, Special K, southwest ranch (USDA SR-25) (USDA: Kellogg) |
| | | | | | 90163 | Cookie, biscuit, arrowroot (USDA SR-25) (USDA) |
| | | | | | 90164 | Cookie, biscuit, tea (USDA SR-25) (USDA) |
| | | | | | 52836 | Cookie, graham, chocolate chip, bite size, Gripz (USDA SR-25) (USDA: Keebler) |
| | | | | | 71031 | Cracker Crumbs, graham, cinnamon (USDA SR-25) (USDA) |
| | | | | | 71030 | Cracker Crumbs, graham, honey (USDA SR-25) (USDA) |
| | | | | | 43503 | Cracker Crumbs, graham, plain (USDA SR-25) (USDA) |
| | | | | | 52892 | Cracker, All-Bran, garlic & herb (USDA SR-25) (USDA: Kellogg) |
| | | | | | 52893 | Cracker, All-Bran, multigrain (USDA SR-25) (USDA: Kellogg) |
| | | | | | 34664 | Cracker, Ancient Grains, garlic hummus (Panos Brands) (Sesmark) |
| | | | | | 34663 | Cracker, Ancient Grains, parmesan herb (Panos Brands) (Sesmark) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 34662 | Cracker, Ancient Grains, sea salt (Panos Brands) (Sesmark) |
| | | | | | 47026 | Cracker, animal (USDA SR-25) (USDA) |
| | | | | | 47175 | Cracker, animal, Barnum's (Kraft) (Nabisco) |
| | | | | | 49480 | Cracker, assortment, golden crisp (Trader Joe's) (Trader Joe's) |
| | | | | | 49481 | Cracker, assortment, multigrain (Trader Joe's) (Trader Joe's) |
| | | | | | 49482 | Cracker, assortment, stone ground wheat (Trader Joe's) (Trader Joe's) |
| | | | | | 49483 | Cracker, assortment, vegetable (Trader Joe's) (Trader Joe's) |
| | | | | | 49484 | Cracker, assortment, water (Trader Joe's) (Trader Joe's) |
| | | | | | 49485 | Cracker, assortment, wheat & flax (Trader Joe's) (Trader Joe's) |
| | | | | | 43849 | Cracker, biscuits for cheese, asrtd (Kellogg's) (Carr's) |
| | | | | | 43603 | Cracker, butter flvr thins, Distinctive (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 14649 | Cracker, butter, classic rounds (Kraft) (Back to Nature) |
| | | | | | 43832 | Cracker, butter, Ritz, dinosaur shape (Kraft) (Nabisco) |
| | | | | | 43831 | Cracker, butter, Ritz, flavor assortment (Kraft) (Nabisco) |
| | | | | | 43830 | Cracker, butter, Ritz, garlic (Kraft) (Nabisco) |
| | | | | | 43833 | Cracker, butter, Ritz, low sodium (Kraft) (Nabisco) |
| | | | | | 43834 | Cracker, butter, Ritz, mini, 2 Go! (Kraft) (Nabisco) |
| | | | | | 70963 | Cracker, butter, Ritz, original (USDA SR-25) (USDA: Nabisco) |
| | | | | | 43835 | Cracker, butter, Ritz, rducd fat (Kraft) (Nabisco) |
| | | | | | 43836 | Cracker, butter, Ritz, roasted vegetable flvr (Kraft) (Nabisco) |
| | | | | | 43841 | Cracker, butter, Ritz, Top'ems (Kraft) (Nabisco) |
| | | | | | 43842 | Cracker, butter, Ritz, whole wheat (Kraft) (Nabisco) |
| | | | | | 12613 | Cracker, buttercrisp, Toasteds (Kellogg's) (Keebler) |
| | | | | | 43814 | Cracker, cheddar & more cheddar (Kellogg's) (Cheez-It Twisterz) |
| | | | | | 43780 | Cracker, cheese bites (Barbara's Bakery) (Barbara's Bakery) |
| | | | | | 71273 | Cracker, cheese, 1" square (USDA SR-25) (USDA) |
| | | | | | 43808 | Cracker, cheese, bbq cheddar (Kellogg's) (Cheez-It) |
| | | | | | 43771 | Cracker, cheese, Better Cheddars (Kraft) (Nabisco) |
| | | | | | 43772 | Cracker, cheese, Better Cheddars, rducd fat (Kraft) (Nabisco) |
| | | | | | 71277 | Cracker, cheese, bite size (USDA SR-25) (USDA) |
| | | | | | 43809 | Cracker, cheese, cheddar jack (Kellogg's) (Cheez-It) |
| | | | | | 43730 | Cracker, cheese, cheddar, Cheese Nips (Kraft) (Nabisco) |
| | | | | | 43732 | Cracker, cheese, cheddar, Cheese Nips, big (Kraft) (Nabisco) |
| | | | | | 43739 | Cracker, cheese, cheddar, Cheese Nips, Fairly Odd Parents (Kraft) (Nabisco) |
| | | | | | 43733 | Cracker, cheese, cheddar, Cheese Nips, mini (Kraft) (Nabisco) |
| | | | | | 43735 | Cracker, cheese, cheddar, Cheese Nips, rducd fat (Kraft) (Nabisco) |
| | | | | | 43738 | Cracker, cheese, cheddar, Cheese Nips, Shrek (Kraft) (Nabisco) |
| | | | | | 43734 | Cracker, cheese, cheddar, Cheese Nips, snack (Kraft) (Nabisco) |
| | | | | | 43794 | Cracker, cheese, cheddar, Dolphins & Friends (Kellogg's) (Austin) |
| | | | | | 43597 | Cracker, cheese, cheddar, Goldfish (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 43723 | Cracker, cheese, cheddar, Goldfish, baby (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 43724 | Cracker, cheese, cheddar, Goldfish, colors (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 43725 | Cracker, cheese, cheddar, Goldfish, rducd sodium (Campbell's Soup Company) (Pepperidge Farm) |

**593**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 43810 | Cracker, cheese, cheesy sour cream & onion (Kellogg's) (Cheez-It) |
| | | | | | 43661 | Cracker, cheese, Cheez-its, low sod (USDA SR-25) (USDA) |
| | | | | | 14650 | Cracker, cheese, Crispy Cheddars (Kraft) (Back to Nature) |
| | | | | | 43656 | Cracker, cheese, crushed (USDA SR-25) (USDA) |
| | | | | | 43736 | Cracker, cheese, four, Cheese Nips (Kraft) (Nabisco) |
| | | | | | 43737 | Cracker, cheese, four, Cheese Nips, Big Bag (Kraft) (Nabisco) |
| | | | | | 71276 | Cracker, cheese, gold fish (USDA SR-25) (USDA) |
| | | | | | 43816 | Cracker, cheese, Gripz (Kellogg's) (Cheez-It) |
| | | | | | 11759 | Cracker, cheese, hot & spicy (Kellogg's) (Cheez-It) |
| | | | | | 43731 | Cracker, cheese, jalapeno cheddar, Cheese Nips (Kraft) (Nabisco) |
| | | | | | 43663 | Cracker, cheese, low sod, 1" square (USDA SR-25) (USDA) |
| | | | | | 71452 | Cracker, cheese, low sod, crushed (USDA SR-25) (USDA) |
| | | | | | 71451 | Cracker, cheese, low sod, gold fish (USDA SR-25) (USDA) |
| | | | | | 11715 | Cracker, cheese, original (Kellogg's) (Cheez-It) |
| | | | | | 43811 | Cracker, cheese, parmesan garlic (Kellogg's) (Cheez-It) |
| | | | | | 43598 | Cracker, cheese, parmesan, Goldfish (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 43812 | Cracker, cheese, rducd fat (Kellogg's) (Cheez-It) |
| | | | | | 38914 | Cracker, cheese, rducd fat (USDA SR-25) (USDA) |
| | | | | | 43813 | Cracker, cheese, Right Bites (Kellogg's) (Cheez-It) |
| | | | | | 71274 | Cracker, cheese, snack stick (USDA SR-25) (USDA) |
| | | | | | 43817 | Cracker, cheese, SpongeBob SquarePants (Kellogg's) (Cheez-It) |
| | | | | | 71842 | Cracker, cheese, wheat free (Ener-G Foods) (Ener-G) |
| | | | | | 71851 | Cracker, cheese, wheat free, low prot (Ener-G Foods) (Ener-G) |
| | | | | | 11741 | Cracker, cheese, white cheddar (Kellogg's) (Cheez-It) |
| | | | | | 52973 | Cracker, Cheez-It mixx and cheesy pizza, Gripz (USDA SR-25) (USDA: Sunshine) |
| | | | | | 52970 | Cracker, Cheez-It,  Duoz, sharp cheddar parmesan (USDA SR-25) (USDA: Sunshine) |
| | | | | | 52965 | Cracker, Cheez-It, asiago (USDA SR-25) (USDA: Sunshine) |
| | | | | | 52966 | Cracker, Cheez-It, baby swiss (USDA SR-25) (USDA: Sunshine) |
| | | | | | 52967 | Cracker, Cheez-It, big (USDA SR-25) (USDA: Sunshine) |
| | | | | | 52968 | Cracker, Cheez-It, cheddar jack (USDA SR-25) (USDA: Sunshine) |
| | | | | | 52969 | Cracker, Cheez-It, colby (USDA SR-25) (USDA: Sunshine) |
| | | | | | 52971 | Cracker, Cheez-It, Duoz, smoked cheddar monterey jack (USDA SR-25) (USDA: Sunshine) |
| | | | | | 52972 | Cracker, Cheez-It, Gripz (USDA SR-25) (USDA: Sunshine) |
| | | | | | 52974 | Cracker, Cheez-It, hot & spicy (USDA SR-25) (USDA: Sunshine) |
| | | | | | 52975 | Cracker, Cheez-It, italian four cheese (USDA SR-25) (USDA: Sunshine) |
| | | | | | 52977 | Cracker, Cheez-It, mozzarella (USDA SR-25) (USDA: Sunshine) |
| | | | | | 53775 | Cracker, Cheez-It, original (USDA SR-25) (USDA: Sunshine) |
| | | | | | 52978 | Cracker, Cheez-It, parmesan garlic (USDA SR-25) (USDA: Sunshine) |
| | | | | | 52979 | Cracker, Cheez-It, pepper jack (USDA SR-25) (USDA: Sunshine) |
| | | | | | 53776 | Cracker, Cheez-It, reduced fat (USDA SR-25) (USDA: Sunshine) |
| | | | | | 52982 | Cracker, Cheez-It, reduced fat, 100 calorie, Right Bites (USDA SR-25) (USDA: Sunshine) |
| | | | | | 52983 | Cracker, Cheez-It, Scrabble Jr (USDA SR-25) (USDA: Sunshine) |
| | | | | | 52976 | Cracker, Cheez-It, w/whole grain (USDA SR-25) (USDA: Sunshine) |
| | | | | | 52980 | Cracker, Cheez-It, white cheddar, reduced fat (USDA SR-25) (USDA: Sunshine) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 43773 | Cracker, Chicken in a Biskit (Kraft) (Nabisco) |
| | | | | | | 43744 | Cracker, club style, Premium, gold (Kraft) (Nabisco) |
| | | | | | | 52796 | Cracker, Club, buttery garlic (USDA SR-25) (USDA: Keebler) |
| | | | | | | 52797 | Cracker, Club, dash of salt (USDA SR-25) (USDA: Keebler) |
| | | | | | | 52800 | Cracker, Club, multigrain (USDA SR-25) (USDA: Keebler) |
| | | | | | | 52799 | Cracker, Club, multigrain, mini (USDA SR-25) (USDA: Keebler) |
| | | | | | | 11717 | Cracker, Club, original (Kellogg's) (Keebler) |
| | | | | | | 52801 | Cracker, Club, original (USDA SR-25) (USDA: Keebler) |
| | | | | | | 52798 | Cracker, Club, original, mini (USDA SR-25) (USDA: Keebler) |
| | | | | | | 43807 | Cracker, Club, rducd fat (Kellogg's) (Keebler) |
| | | | | | | 43806 | Cracker, Club, rducd sodium (Kellogg's) (Keebler) |
| | | | | | | 52802 | Cracker, Club, reduced fat (USDA SR-25) (USDA: Keebler) |
| | | | | | | 52803 | Cracker, Club, snack sticks, honey wheat (USDA SR-25) (USDA: Keebler) |
| | | | | | | 52804 | Cracker, Club, snack sticks, original (USDA SR-25) (USDA: Keebler) |
| | | | | | | 71845 | Cracker, communion wafers, wheat free (Ener-G Foods) (Ener-G) |
| | | | | | | 43843 | Cracker, corn bread, Town House Bistro (Kellogg's) (Keebler) |
| | | | | | | 72337 | Cracker, corn bread, w/bell peppers (Hain Celestial Group) (Health Valley Foods) |
| | | | | | | 72336 | Cracker, corn bread, w/butter (Hain Celestial Group) (Health Valley Foods) |
| | | | | | | 72339 | Cracker, corn bread, w/honey (Hain Celestial Group) (Health Valley Foods) |
| | | | | | | 43792 | Cracker, country cheddar, TLC (Kellogg's) (Kashi) |
| | | | | | | 37989 | Cracker, country cheddar, TLC (USDA SR-25) (USDA: Kashi) |
| | | | | | | 37989 | Cracker, country cheddar, TLC (USDA SR-25) (USDA: Kashi) |
| | | | | | | 28394 | Cracker, cream, Gamesa Sabrosas (USDA SR-25) (USDA) |
| | | | | | | 28395 | Cracker, cream, La Moderna Riki's (USDA SR-25) (USDA) |
| | | | | | | 43740 | Cracker, crisps, thin, Cheese Nips, 100 Calorie, cheddar (Kraft) (Nabisco) |
| | | | | | | 43762 | Cracker, crisps, thin, Honey Maid, 100 Calorie, graham (Kraft) (Nabisco) |
| | | | | | | 43844 | Cracker, croissant (Kellogg's) (Carr's) |
| | | | | | | 43551 | Cracker, Cuban (USDA Survey Database) (Survey) |
| | | | | | | 49486 | Cracker, Everything, bite size (Trader Joe's) (Trader Joe's) |
| | | | | | | 37995 | Cracker, fire roasted vegetable, TLC (USDA SR-25) (USDA) |
| | | | | | | 52881 | Cracker, Flatbread Crisps, sea salt & olive oil (USDA SR-25) (USDA: Keebler) |
| | | | | | | 33728 | Cracker, flatbread, JJFlats, 7 grain (Nonni's) (Old London) |
| | | | | | | 33725 | Cracker, flatbread, JJFlats, everything (Nonni's) (Old London) |
| | | | | | | 33726 | Cracker, flatbread, JJFlats, garlic (Nonni's) (Old London) |
| | | | | | | 33727 | Cracker, flatbread, JJFlats, sesame (Nonni's) (Old London) |
| | | | | | | 12501 | Cracker, garden veggie (Nature's Path Foods) (Signature Series) |
| | | | | | | 71848 | Cracker, garlic, wheat free (Ener-G Foods) (Ener-G) |
| | | | | | | 49487 | Cracker, golden rounds (Trader Joe's) (Trader Joe's) |
| | | | | | | 43781 | Cracker, graham, chocolate (Barbara's Bakery) (Go Go Grahams) |
| | | | | | | 43527 | Cracker, graham, chocolate coated, 2 1/2" square (USDA SR-25) (USDA) |
| | | | | | | 47380 | Cracker, graham, chocolate, indiv pkg (USDA SR-25) (USDA: Keebler) |
| | | | | | | 43782 | Cracker, graham, cinnamon (Barbara's Bakery) (Go Go Grahams) |
| | | | | | | 47206 | Cracker, graham, cinnamon crisp (Kellogg's) (Keebler) |
| | | | | | | 52994 | Cracker, graham, cinnamon crisp (USDA SR-25) (USDA: Keebler) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 43803 | Cracker, graham, cinnamon crisp, low fat (Kellogg's) (Keebler) |
| | | | | | 52833 | Cracker, graham, cinnamon toast (USDA SR-25) (USDA: Keebler) |
| | | | | | 71029 | Cracker, graham, cinnamon, 2 1/2" square (USDA SR-25) (USDA) |
| | | | | | 34638 | Cracker, graham, cinnamon, bite size (Panos Brands) (MI-DEL) |
| | | | | | 52837 | Cracker, graham, cinnamon, bite size, Gripz (USDA SR-25) (USDA: Keebler) |
| | | | | | 71270 | Cracker, graham, cinnamon, lrg rectangle (USDA SR-25) (USDA) |
| | | | | | 71272 | Cracker, graham, cinnamon, sml rectangle pieces (USDA SR-25) (USDA) |
| | | | | | 71271 | Cracker, graham, cinnamon, squares (USDA SR-25) (USDA) |
| | | | | | 43783 | Cracker, graham, honey (Barbara's Bakery) (Go Go Grahams) |
| | | | | | 47378 | Cracker, graham, honey (Kellogg's) (Keebler) |
| | | | | | 34639 | Cracker, graham, honey (Panos Brands) (MI-DEL) |
| | | | | | 53765 | Cracker, graham, honey (USDA SR-25) (USDA: Murray) |
| | | | | | 43755 | Cracker, graham, Honey Maid, chocolate (Kraft) (Nabisco) |
| | | | | | 47165 | Cracker, graham, Honey Maid, cinnamon (Kraft) (Nabisco) |
| | | | | | 43761 | Cracker, graham, Honey Maid, cinnamon, low fat (Kraft) (Nabisco) |
| | | | | | 47167 | Cracker, graham, Honey Maid, honey (Kraft) (Nabisco) |
| | | | | | 43760 | Cracker, graham, Honey Maid, honey, low fat (Kraft) (Nabisco) |
| | | | | | 43758 | Cracker, graham, Honey Maid, sticks, apple cinnamon (Kraft) (Nabisco) |
| | | | | | 43759 | Cracker, graham, Honey Maid, sticks, chocolate (Kraft) (Nabisco) |
| | | | | | 43757 | Cracker, graham, Honey Maid, sticks, cinnamon (Kraft) (Nabisco) |
| | | | | | 43756 | Cracker, graham, Honey Maid, sticks, honey (Kraft) (Nabisco) |
| | | | | | 71028 | Cracker, graham, honey, 2 1/2" square (USDA SR-25) (USDA) |
| | | | | | 43801 | Cracker, graham, honey, low fat (Kellogg's) (Keebler) |
| | | | | | 71267 | Cracker, graham, honey, lrg rectangle (USDA SR-25) (USDA) |
| | | | | | 71269 | Cracker, graham, honey, sml rectangle pieces (USDA SR-25) (USDA) |
| | | | | | 71268 | Cracker, graham, honey, squares (USDA SR-25) (USDA) |
| | | | | | 43784 | Cracker, graham, lemon-ginger (Barbara's Bakery) (Go Go Grahams) |
| | | | | | 43802 | Cracker, graham, original (Kellogg's) (Keebler) |
| | | | | | 43502 | Cracker, graham, plain, 2 1/2" square (USDA SR-25) (USDA) |
| | | | | | 71264 | Cracker, graham, plain, lrg rectangle (USDA SR-25) (USDA) |
| | | | | | 71266 | Cracker, graham, plain, sml rectangle pieces (USDA SR-25) (USDA) |
| | | | | | 71265 | Cracker, graham, plain, squares (USDA SR-25) (USDA) |
| | | | | | 47401 | Cracker, graham, svg (USDA SR-25) (USDA: Nabisco) |
| | | | | | 37992 | Cracker, Heart to Heart, woven wheat, original (USDA SR-25) (USDA: Kashi) |
| | | | | | 37994 | Cracker, Heart to Heart, woven wheat, roasted garlic (USDA SR-25) (USDA: Kashi) |
| | | | | | 43790 | Cracker, honey sesame, TLC (Kellogg's) (Kashi) |
| | | | | | 37987 | Cracker, honey sesame, TLC (USDA SR-25) (USDA: Kashi) |
| | | | | | 43815 | Cracker, hot wings & cheesy blue (Kellogg's) (Cheez-It Twisterz) |
| | | | | | 26897 | Cracker, matzo, egg & onion (USDA SR-25) (USDA) |
| | | | | | 26895 | Cracker, matzo, egg (USDA SR-25) (USDA) |
| | | | | | 26894 | Cracker, matzo, plain (USDA SR-25) (USDA) |
| | | | | | 26896 | Cracker, matzo, whole wheat (USDA SR-25) (USDA) |
| | | | | | 43536 | Cracker, matzoh, egg & onion (USDA SR-25) (USDA) |
| | | | | | 43535 | Cracker, matzoh, egg (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 43672 | Cracker, matzoh, Everything! (Manischewitz) (Manischewitz) |
| | | | | | 43670 | Cracker, matzoh, garlic, savory (Manischewitz) (Manischewitz) |
| | | | | | 43671 | Cracker, matzoh, onion & poppy (Manischewitz) (Manischewitz) |
| | | | | | 43534 | Cracker, matzoh, plain (USDA SR-25) (USDA) |
| | | | | | 43669 | Cracker, matzoh, unsalted (Manischewitz) (Manischewitz) |
| | | | | | 43673 | Cracker, matzoh, white grape, sodfree (Manischewitz) (Manischewitz) |
| | | | | | 43510 | Cracker, matzoh, whole wheat (USDA SR-25) (USDA) |
| | | | | | 33720 | Cracker, melba toast, classic (Nonni's) (Old London) |
| | | | | | 43509 | Cracker, melba toast, plain, piece, 3 3/4" x 1 3/4" x 1/8" (USDA SR-25) (USDA) |
| | | | | | 71284 | Cracker, melba toast, plain, pieces (USDA SR-25) (USDA) |
| | | | | | 71283 | Cracker, melba toast, plain, rounds (USDA SR-25) (USDA) |
| | | | | | 43566 | Cracker, melba toast, plain, unsalted, 3 3/4"x1 3/4"x1/8" (USDA SR-25) (USDA) |
| | | | | | 43658 | Cracker, melba toast, plain, unsalted, crushed (USDA SR-25) (USDA) |
| | | | | | 71430 | Cracker, melba toast, plain, unsalted, pieces (USDA SR-25) (USDA) |
| | | | | | 71431 | Cracker, melba toast, plain, unsalted, rounds (USDA SR-25) (USDA) |
| | | | | | 71032 | Cracker, melba toast, pumpernickel (USDA SR-25) (USDA) |
| | | | | | 33718 | Cracker, melba toast, rosemary & olive oil (Nonni's) (Old London) |
| | | | | | 33724 | Cracker, melba toast, rye (Nonni's) (Old London) |
| | | | | | 43537 | Cracker, melba toast, rye (USDA SR-25) (USDA) |
| | | | | | 33717 | Cracker, melba toast, sesame (Nonni's) (Old London) |
| | | | | | 33713 | Cracker, melba toast, snack, roasted garlic (Nonni's) (Old London) |
| | | | | | 33716 | Cracker, melba toast, snack, sea salt (Nonni's) (Old London) |
| | | | | | 33712 | Cracker, melba toast, snack, sesame (Nonni's) (Old London) |
| | | | | | 33711 | Cracker, melba toast, snack, spicy 3 pepper (Nonni's) (Old London) |
| | | | | | 33714 | Cracker, melba toast, snack, white cheddar (Nonni's) (Old London) |
| | | | | | 33715 | Cracker, melba toast, snack, whole grain (Nonni's) (Old London) |
| | | | | | 33719 | Cracker, melba toast, sourdough (Nonni's) (Old London) |
| | | | | | 33721 | Cracker, melba toast, wheat (Nonni's) (Old London) |
| | | | | | 43538 | Cracker, melba toast, wheat (USDA SR-25) (USDA) |
| | | | | | 71853 | Cracker, melba toast, wheat free, 1.41oz pkg (Ener-G Foods) (Ener-G) |
| | | | | | 33722 | Cracker, melba toast, whole grain (Nonni's) (Old London) |
| | | | | | 33723 | Cracker, melba toast, whole grain, w/o salt (Nonni's) (Old London) |
| | | | | | 49488 | Cracker, melba, round, sesame (Trader Joe's) (Trader Joe's) |
| | | | | | 43539 | Cracker, milk (USDA SR-25) (USDA) |
| | | | | | 12679 | Cracker, multigrain, Town House Bistro (Kellogg's) (Keebler) |
| | | | | | 43791 | Cracker, natural ranch, TLC (Kellogg's) (Kashi) |
| | | | | | 52890 | Cracker, Nut Crisps, roasted almond (USDA SR-25) (USDA: Keebler) |
| | | | | | 52891 | Cracker, Nut Crisps, toasted pecan (USDA SR-25) (USDA: Keebler) |
| | | | | | 14483 | Cracker, Nut-Thins, almond & rice (Blue Diamond Growers) (Blue Diamond Natural) |
| | | | | | 14486 | Cracker, Nut-Thins, almond & rice, cheddar cheese (Blue Diamond Growers) (Blue Diamond Natural) |
| | | | | | 14485 | Cracker, Nut-Thins, almond & rice, country ranch (Blue Diamond Growers) (Blue Diamond Natural) |
| | | | | | 14484 | Cracker, Nut-Thins, almond & rice, Smokehouse (Blue Diamond Growers) |

**597**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | | (Blue Diamond Natural) |
| | | | | | 14488 | Cracker, Nut-Thins, hazelnut & rice (Blue Diamond Growers) (Blue Diamond Natural) |
| | | | | | 14487 | Cracker, Nut-Thins, pecan & rice (Blue Diamond Growers) (Blue Diamond Natural) |
| | | | | | 43623 | Cracker, oat bran (USDA Survey Database) (Survey) |
| | | | | | 43528 | Cracker, oat thins (USDA Survey Database) (Survey) |
| | | | | | 12614 | Cracker, onion, Toasteds (Kellogg's) (Keebler) |
| | | | | | 72038 | Cracker, onion, wheat free (Ener-G Foods) (Ener-G) |
| | | | | | 43785 | Cracker, original (Barbara's Bakery) (Rite Lite Rounds) |
| | | | | | 43793 | Cracker, original 7 grain, TLC (Kellogg's) (Kashi) |
| | | | | | 37988 | Cracker, original 7 grain, TLC (USDA SR-25) (USDA: Kashi) |
| | | | | | 43599 | Cracker, original, Goldfish (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 11745 | Cracker, original, Town House (Kellogg's) (Keebler) |
| | | | | | 43507 | Cracker, oyster (USDA SR-25) (USDA) |
| | | | | | 43505 | Cracker, oyster, crushed (USDA SR-25) (USDA) |
| | | | | | 43659 | Cracker, oyster, low sod (USDA SR-25) (USDA) |
| | | | | | 15745 | Cracker, papad (USDA SR-25) (USDA) |
| | | | | | 72121 | Cracker, pappadam (USDA SR-25) (USDA) |
| | | | | | 15747 | Cracker, pappadom (USDA SR-25) (USDA) |
| | | | | | 47743 | Cracker, Pilot, freeze dried (Oregon Freeze Dry) (Mountain House) |
| | | | | | 49489 | Cracker, pita bite, multigrain, w/whole wheat & flax seeds (Trader Joe's) (Trader Joe's) |
| | | | | | 43624 | Cracker, pizza, Goldfish (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 15746 | Cracker, poppadum (USDA SR-25) (USDA) |
| | | | | | 43847 | Cracker, poppy & sesame (Kellogg's) (Carr's) |
| | | | | | 52871 | Cracker, pretzel, Flipsides, cheese (USDA SR-25) (USDA: Keebler) |
| | | | | | 52872 | Cracker, pretzel, Flipsides, garlic herb (USDA SR-25) (USDA: Keebler) |
| | | | | | 52873 | Cracker, pretzel, Flipsides, original (USDA SR-25) (USDA: Keebler) |
| | | | | | 52876 | Cracker, pretzel, Flipsides, reduced fat (USDA SR-25) (USDA: Keebler) |
| | | | | | 43601 | Cracker, pretzel, Goldfish (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 43632 | Cracker, quartet, Entertaining (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 12681 | Cracker, rducd fat, Town House (Kellogg's) (Keebler) |
| | | | | | 12682 | Cracker, rducd sodium, Town House (Kellogg's) (Keebler) |
| | | | | | 72340 | Cracker, rice bran, original (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 34653 | Cracker, rice thins, brown rice (Panos Brands) (Sesmark) |
| | | | | | 34654 | Cracker, rice thins, cheddar (Panos Brands) (Sesmark) |
| | | | | | 34651 | Cracker, rice thins, sesame (Panos Brands) (Sesmark) |
| | | | | | 14651 | Cracker, rice thins, sesame ginger (Kraft) (Back to Nature) |
| | | | | | 34652 | Cracker, rice thins, teriyaki (Panos Brands) (Sesmark) |
| | | | | | 14652 | Cracker, rice thins, tomato herb (Kraft) (Back to Nature) |
| | | | | | 14653 | Cracker, rice thins, white cheddar (Kraft) (Back to Nature) |
| | | | | | 71943 | Cracker, rice, bbq chicken, traditional (Sakata Rice Snacks) (Sakata) |
| | | | | | 71944 | Cracker, rice, bbq, traditional (Sakata Rice Snacks) (Sakata) |
| | | | | | 34596 | Cracker, rice, black sesame & soy (Panos Brands) (KA-ME) |
| | | | | | 26724 | Cracker, rice, brown, tamari (San-J) (San-J) |
| | | | | | 26726 | Cracker, rice, brown, w/black sesame seeds (San-J) (San-J) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 26725 | Cracker, rice, brown, w/sesame seeds (San-J) (San-J) |
| | | | | | 34597 | Cracker, rice, cheese (Panos Brands) (KA-ME) |
| | | | | | 71942 | Cracker, rice, cheese, traditional (Sakata Rice Snacks) (Sakata) |
| | | | | | 34598 | Cracker, rice, lightly salted, mini (Panos Brands) (KA-ME) |
| | | | | | 49490 | Cracker, rice, oriental, fat free (Trader Joe's) (Trader Joe's) |
| | | | | | 34592 | Cracker, rice, original (Panos Brands) (KA-ME) |
| | | | | | 71947 | Cracker, rice, plain, traditional (Sakata Rice Snacks) (Sakata) |
| | | | | | 34655 | Cracker, rice, savory minis, light salt (Panos Brands) (Sesmark) |
| | | | | | 34656 | Cracker, rice, savory minis, sesame garlic (Panos Brands) (Sesmark) |
| | | | | | 34593 | Cracker, rice, seaweed (Panos Brands) (KA-ME) |
| | | | | | 71948 | Cracker, rice, seaweed, traditional (Sakata Rice Snacks) (Sakata) |
| | | | | | 34594 | Cracker, rice, sesame (Panos Brands) (KA-ME) |
| | | | | | 71946 | Cracker, rice, teriyaki, traditional (Sakata Rice Snacks) (Sakata) |
| | | | | | 49491 | Cracker, rice, thin, mini, multiseed w/soy sauce (Trader Joe's) (Trader Joe's) |
| | | | | | 71945 | Cracker, rice, tomato salsa, traditional (Sakata Rice Snacks) (Sakata) |
| | | | | | 72120 | Cracker, rice, wafers, 1" cube (USDA SR-25) (USDA) |
| | | | | | 34595 | Cracker, rice, wasabi (Panos Brands) (KA-ME) |
| | | | | | 43848 | Cracker, rosemary (Kellogg's) (Carr's) |
| | | | | | 43540 | Cracker, rusk toast (USDA SR-25) (USDA) |
| | | | | | 43532 | Cracker, rye, crispbread (USDA SR-25) (USDA) |
| | | | | | 71281 | Cracker, rye, crispbread, crushed (USDA SR-25) (USDA) |
| | | | | | 43533 | Cracker, rye, Norwegian flatbread, 4.75" x 2.75" x 1/16" (USDA SR-25) (USDA) |
| | | | | | 12680 | Cracker, rye, Town House Bistro (Kellogg's) (Keebler) |
| | | | | | 71280 | Cracker, rye, wafer (USDA SR-25) (USDA) |
| | | | | | 71279 | Cracker, rye, wafer, thin (USDA SR-25) (USDA) |
| | | | | | 71282 | Cracker, rye, wafer, triple cracker (USDA SR-25) (USDA) |
| | | | | | 43504 | Cracker, rye, wafers, plain, 4.5" x 2.5" x 1/8" (USDA SR-25) (USDA) |
| | | | | | 71285 | Cracker, rye, wafers, plain, crushed (USDA SR-25) (USDA) |
| | | | | | 43542 | Cracker, rye, wafers, seasoned, triple cracker (USDA SR-25) (USDA) |
| | | | | | 14355 | Cracker, Sabrosas (PepsiCo) (Gamesa) |
| | | | | | 43506 | Cracker, saltine (USDA SR-25) (USDA) |
| | | | | | 71286 | Cracker, saltine, crushed (USDA SR-25) (USDA) |
| | | | | | 11760 | Cracker, saltine, fat free, Zesta (Kellogg's) (Keebler) |
| | | | | | 43553 | Cracker, saltine, low sod (USDA SR-25) (USDA) |
| | | | | | 71433 | Cracker, saltine, low sod, rectangle (USDA SR-25) (USDA) |
| | | | | | 71432 | Cracker, saltine, low sod, round, lrg (USDA SR-25) (USDA) |
| | | | | | 38916 | Cracker, saltine, multi-grain (USDA SR-25) (USDA) |
| | | | | | 11732 | Cracker, saltine, original, Krispy (Kellogg's) (Keebler) |
| | | | | | 11771 | Cracker, saltine, original, Zesta (Kellogg's) (Keebler) |
| | | | | | 43743 | Cracker, saltine, Premium, fat free (Kraft) (Nabisco) |
| | | | | | 43741 | Cracker, saltine, Premium, low sodium (Kraft) (Nabisco) |
| | | | | | 43587 | Cracker, saltine, Premium, original (Kraft) (Nabisco) |
| | | | | | 43586 | Cracker, saltine, Premium, unsalted tops (Kraft) (Nabisco) |
| | | | | | 43742 | Cracker, saltine, Premium, w/multigrain (Kraft) (Nabisco) |

**599**

© 2002-14 ESHA Research, Inc.

# Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 43819 | Cracker, saltine, rducd sodium, Zesta (Kellogg's) (Keebler) |
| | | | | | 71291 | Cracker, saltine, rectangle (USDA SR-25) (USDA) |
| | | | | | 71289 | Cracker, saltine, round, lrg (USDA SR-25) (USDA) |
| | | | | | 11738 | Cracker, saltine, soup & oyster, Krispy (Kellogg's) (Keebler) |
| | | | | | 11721 | Cracker, saltine, soup & oyster, Zesta (Kellogg's) (Keebler) |
| | | | | | 43567 | Cracker, saltine, unsalted tops (USDA SR-25) (USDA) |
| | | | | | 11767 | Cracker, saltine, unsalted tops, Krispy (Kellogg's) (Keebler) |
| | | | | | 11756 | Cracker, saltine, unsalted tops, Zesta (Kellogg's) (Keebler) |
| | | | | | 11763 | Cracker, saltine, wheat, Krispy (Kellogg's) (Keebler) |
| | | | | | 38915 | Cracker, saltine, whole wheat (USDA SR-25) (USDA) |
| | | | | | 43818 | Cracker, saltine, whole wheat, Zesta (Kellogg's) (Keebler) |
| | | | | | 53778 | Cracker, saltine, Zesta, original (USDA SR-25) (USDA: Keebler) |
| | | | | | 53779 | Cracker, saltine, Zesta, w/whole wheat (USDA SR-25) (USDA: Keebler) |
| | | | | | 43664 | Cracker, saltines, low sod, fat free (USDA SR-25) (USDA) |
| | | | | | 43837 | Cracker, sandwich, butter, Ritz, w/cheese fill (Kraft) (Nabisco) |
| | | | | | 43838 | Cracker, sandwich, butter, Ritz, w/peanut butter fill (Kraft) (Nabisco) |
| | | | | | 43696 | Cracker, sandwich, cheese, w/bacon cheddar fill (PepsiCo) (Cheetos) |
| | | | | | 52637 | Cracker, sandwich, cheese, w/cheddar cheese fill (USDA SR-25) (USDA: Austin) |
| | | | | | 43795 | Cracker, sandwich, cheese, w/cheddar cheese fill, pkg (Kellogg's) (Austin) |
| | | | | | 52782 | Cracker, sandwich, cheese, w/cheddar cheese filling (USDA SR-25) (USDA: Keebler) |
| | | | | | 43796 | Cracker, sandwich, cheese, w/cheddar jack fill, pkg (Kellogg's) (Austin) |
| | | | | | 72117 | Cracker, sandwich, cheese, w/cheese fill (USDA SR-25) (USDA) |
| | | | | | 52640 | Cracker, sandwich, cheese, w/cheese fill, reduced fat (USDA SR-25) (USDA: Austin) |
| | | | | | 14470 | Cracker, sandwich, cheese, w/flamin' hot fill (PepsiCo) (Cheetos) |
| | | | | | 43501 | Cracker, sandwich, cheese, w/peanut butter fill (USDA SR-25) (USDA) |
| | | | | | 52987 | Cracker, sandwich, cheese, w/peanut butter fill (USDA SR-25) (USDA: Austin) |
| | | | | | 52996 | Cracker, sandwich, cheese, w/peanut butter fill (USDA SR-25) (USDA: Keebler) |
| | | | | | 71278 | Cracker, sandwich, cheese, w/peanut butter fill, crushed (USDA SR-25) (USDA) |
| | | | | | 11737 | Cracker, sandwich, cheese, w/peanut butter fill, pkg (Kellogg's) (Austin) |
| | | | | | 52641 | Cracker, sandwich, cheese, w/peanut butter fill, reduced fat (USDA SR-25) (USDA: Austin) |
| | | | | | 53708 | Cracker, sandwich, cheese, w/peanut butter fill, svg (PepsiCo) (Frito Lay) |
| | | | | | 52783 | Cracker, sandwich, club, w/cheddar cheese filling (USDA SR-25) (USDA: Keebler) |
| | | | | | 43798 | Cracker, sandwich, crispy, w/cream cheese & chive fill, pkg (Kellogg's) (Austin) |
| | | | | | 53706 | Cracker, sandwich, golden toast, w/cheddar cheese fill, svg (PepsiCo) (Cheetos) |
| | | | | | 53707 | Cracker, sandwich, golden toast, w/jalap cheese filling (PepsiCo) (Doritos) |
| | | | | | 43698 | Cracker, sandwich, golden toast, w/nacho cheesier filling (PepsiCo) (Doritos) |
| | | | | | 49492 | Cracker, sandwich, mini, w/peanut butter fill (Trader Joe's) (Trader Joe's) |
| | | | | | 52643 | Cracker, sandwich, PB & J (USDA SR-25) (USDA: Austin) |
| | | | | | 43829 | Cracker, sandwich, Ritz Bits, graham, w/s'mores fill (Kraft) (Nabisco) |
| | | | | | 43582 | Cracker, sandwich, Ritz Bits, w/cheese fill (Kraft) (Nabisco) |
| | | | | | 43825 | Cracker, sandwich, Ritz Bits, w/cheese fill, go-pak (Kraft) (Nabisco) |
| | | | | | 43824 | Cracker, sandwich, Ritz Bits, w/cheese fill, pkg (Kraft) (Nabisco) |
| | | | | | 43828 | Cracker, sandwich, Ritz Bits, w/peanut butter & jelly fill (Kraft) (Nabisco) |
| | | | | | 43826 | Cracker, sandwich, Ritz Bits, w/peanut butter fill (Kraft) (Nabisco) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 43827 | Cracker, sandwich, Ritz Bits, w/peanut butter fill, pkg (Kraft) (Nabisco) |
| | | | | | 43541 | Cracker, sandwich, rye, w/cheese fill (USDA SR-25) (USDA) |
| | | | | | 52842 | Cracker, sandwich, toast & peanut butter (USDA SR-25) (USDA: Keebler) |
| | | | | | 43699 | Cracker, sandwich, toast flvrd, w/peanut butter fill, svg (PepsiCo) (Frito Lay) |
| | | | | | 11747 | Cracker, sandwich, toasty, w/peanut butter fill (Kellogg's) (Austin) |
| | | | | | 52988 | Cracker, sandwich, toasty, w/peanut butter fill (USDA SR-25) (USDA: Austin) |
| | | | | | 52642 | Cracker, sandwich, toasty, w/peanut butter fill, reduced fat (USDA SR-25) (USDA: Austin) |
| | | | | | 43545 | Cracker, sandwich, w/cheese fill (USDA SR-25) (USDA) |
| | | | | | 52638 | Cracker, sandwich, w/chocolaty peanut butter fill (USDA SR-25) (USDA: Austin) |
| | | | | | 43799 | Cracker, sandwich, w/grilled cheese fill (Kellogg's) (Austin) |
| | | | | | 52639 | Cracker, sandwich, w/grilled cheese fill (USDA SR-25) (USDA: Austin) |
| | | | | | 43800 | Cracker, sandwich, w/pb&j fill (Kellogg's) (Austin) |
| | | | | | 43546 | Cracker, sandwich, w/peanut butter fill (USDA SR-25) (USDA) |
| | | | | | 52989 | Cracker, sandwich, wafer, w/cheddar cheese fill (USDA SR-25) (USDA: Austin) |
| | | | | | 43797 | Cracker, sandwich, wheat, w/cheddar cheese fill (Kellogg's) (Austin) |
| | | | | | 52636 | Cracker, sandwich, wheat, w/cheddar cheese fill (USDA SR-25) (USDA: Austin) |
| | | | | | 43548 | Cracker, sandwich, wheat, w/cheese fill (USDA SR-25) (USDA) |
| | | | | | 52784 | Cracker, sandwich, wheat, w/cheese filling (USDA SR-25) (USDA: Keebler) |
| | | | | | 43549 | Cracker, sandwich, wheat, w/peanut butter fill (USDA SR-25) (USDA) |
| | | | | | 43786 | Cracker, savory poppy seed (Barbara's Bakery) (Rite Lite Rounds) |
| | | | | | 34649 | Cracker, sesame rice, savory thins, black sesame & garlic (Panos Brands) (Sesmark) |
| | | | | | 34647 | Cracker, sesame rice, savory thins, cracked wheat & sesame (Panos Brands) (Sesmark) |
| | | | | | 34645 | Cracker, sesame rice, savory thins, original (Panos Brands) (Sesmark) |
| | | | | | 34646 | Cracker, sesame rice, savory thins, teriyaki (Panos Brands) (Sesmark) |
| | | | | | 34650 | Cracker, sesame rice, savory thins, three cheese & tomato (Panos Brands) (Sesmark) |
| | | | | | 34648 | Cracker, sesame rice, savory thins, toasted onion & garlic (Panos Brands) (Sesmark) |
| | | | | | 34644 | Cracker, sesame thins, cheddar (Panos Brands) (Sesmark) |
| | | | | | 34643 | Cracker, sesame thins, garlic (Panos Brands) (Sesmark) |
| | | | | | 43779 | Cracker, sesame thins, original (Panos Brands) (Sesmark) |
| | | | | | 12615 | Cracker, sesame, Toasteds (Kellogg's) (Keebler) |
| | | | | | 71863 | Cracker, sesame, wheat free (Ener-G Foods) (Ener-G) |
| | | | | | 43805 | Cracker, seven grain, Wheatables (Kellogg's) (Keebler) |
| | | | | | 28396 | Cracker, snack, Goya (USDA SR-25) (USDA) |
| | | | | | 49329 | Cracker, snack, mini, 12 grain (Trader Joe's) (Trader Joe's) |
| | | | | | 71435 | Cracker, snack-type, bite size, low sod (USDA SR-25) (USDA) |
| | | | | | 71436 | Cracker, snack-type, low sod, crushed (USDA SR-25) (USDA) |
| | | | | | 43719 | Cracker, snack-type, oval, low sod (USDA SR-25) (USDA) |
| | | | | | 71434 | Cracker, snack-type, rectangle, low sod (USDA SR-25) (USDA) |
| | | | | | 43568 | Cracker, snack-type, round, low sod (USDA SR-25) (USDA) |
| | | | | | 43774 | Cracker, Sociables (Kraft) (Nabisco) |
| | | | | | 71288 | Cracker, soda (USDA SR-25) (USDA) |
| | | | | | 71287 | Cracker, soda, crushed (USDA SR-25) (USDA) |
| | | | | | 15477 | Cracker, soda, low sod (USDA SR-25) (USDA) |
| | | | | | 26898 | Cracker, soda, low sod, rectangle (USDA SR-25) (USDA) |

**601**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 15478 | Cracker, soda, low sod, round, lrg (USDA SR-25) (USDA) |
| | | | | | 71292 | Cracker, soda, rectangle (USDA SR-25) (USDA) |
| | | | | | 71290 | Cracker, soda, round, lrg (USDA SR-25) (USDA) |
| | | | | | 52986 | Cracker, soda, Zesta, export (USDA SR-25) (USDA: Keebler) |
| | | | | | 43745 | Cracker, soup & oyster, Premium (Kraft) (Nabisco) |
| | | | | | 53777 | Cracker, soup&oyster, Krispy, large (USDA SR-25) (USDA: Sunshine) |
| | | | | | 52921 | Cracker, Special K, multigrain (USDA SR-25) (USDA: Kellogg) |
| | | | | | 52922 | Cracker, Special K, savory herb (USDA SR-25) (USDA: Kellogg) |
| | | | | | 71294 | Cracker, standard, snack, crushed (USDA SR-25) (USDA) |
| | | | | | 139 | Cracker, standard, snack, rectangle (USDA SR-25) (USDA) |
| | | | | | 43543 | Cracker, standard, snack, round (USDA SR-25) (USDA) |
| | | | | | 43840 | Cracker, sticks, butter, Ritz (Kraft) (Nabisco) |
| | | | | | 43822 | Cracker, stoned wheat thins, lower sod, svg (Kraft) (Red Oval Farms) |
| | | | | | 43820 | Cracker, stoned wheat thins, mini, svg (Kraft) (Red Oval Farms) |
| | | | | | 43821 | Cracker, stoned wheat thins, svg (Kraft) (Red Oval Farms) |
| | | | | | 43776 | Cracker, table water (Kellogg's) (Carr's) |
| | | | | | 43845 | Cracker, table water, baked, w/toasted sesame seeds (Kellogg's) (Carr's) |
| | | | | | 43778 | Cracker, table water, bkd w/roasted garlic & herbs (Kellogg's) (Carr's) |
| | | | | | 43777 | Cracker, table water, w/cracked pepper (Kellogg's) (Carr's) |
| | | | | | 12502 | Cracker, tamari flax (Nature's Path Foods) (Signature Series) |
| | | | | | 43787 | Cracker, tamari sesame (Barbara's Bakery) (Rite Lite Rounds) |
| | | | | | 12503 | Cracker, tamari sesame (Nature's Path Foods) (Signature Series) |
| | | | | | 49493 | Cracker, thin, original savory (Trader Joe's) (Trader Joe's) |
| | | | | | 37990 | Cracker, toasted asiago, TLC (USDA SR-25) (USDA: Kashi) |
| | | | | | 61761 | Cracker, toasted chips, Ritz Bits, cheddar (Kraft) (Nabisco) |
| | | | | | 61762 | Cracker, toasted chips, Ritz Bits, original (Kraft) (Nabisco) |
| | | | | | 61763 | Cracker, toasted chips, Ritz Bits, sour cream & onion (Kraft) (Nabisco) |
| | | | | | 61473 | Cracker, toasted chips, Wheat Thins, multi grain (Kraft) (Nabisco) |
| | | | | | 61712 | Cracker, toasted chips, Wheat Thins, veggie, svg (Kraft) (Nabisco) |
| | | | | | 52865 | Cracker, Toasteds, buttercrisp (USDA SR-25) (USDA: Keebler) |
| | | | | | 52867 | Cracker, Toasteds, onion (USDA SR-25) (USDA: Keebler) |
| | | | | | 52866 | Cracker, Toasteds, party pack (USDA SR-25) (USDA: Keebler) |
| | | | | | 52868 | Cracker, Toasteds, sesame (USDA SR-25) (USDA: Keebler) |
| | | | | | 52869 | Cracker, Toasteds, wheat (USDA SR-25) (USDA: Keebler) |
| | | | | | 52877 | Cracker, Toppers, garlic herb (USDA SR-25) (USDA: Keebler) |
| | | | | | 52878 | Cracker, Toppers, multigrain (USDA SR-25) (USDA: Keebler) |
| | | | | | 52870 | Cracker, Town House Bistro, multigrain (USDA SR-25) (USDA: Keebler) |
| | | | | | 52874 | Cracker, Town House, original (USDA SR-25) (USDA: Keebler) |
| | | | | | 52875 | Cracker, Town House, reduced fat (USDA SR-25) (USDA: Keebler) |
| | | | | | 52880 | Cracker, Town House, wheat (USDA SR-25) (USDA: Keebler) |
| | | | | | 43633 | Cracker, trio, Entertaining (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 43775 | Cracker, vegetable thins (Kraft) (Nabisco) |
| | | | | | 24407 | Cracker, wheat (Ian's Natural Foods) (Ian's) |
| | | | | | 71873 | Cracker, wheat free (Ener-G Foods) (Seattle) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 71846 | Cracker, wheat free, low prot (Ener-G Foods) (Ener-G) |
| | | | | | 37934 | Cracker, wheat, cheddar (Ian's Natural Foods) (Ian's) |
| | | | | | 14654 | Cracker, wheat, crispy (Kraft) (Back to Nature) |
| | | | | | 43605 | Cracker, wheat, Entertaining, hearty (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 43591 | Cracker, wheat, French onion, low fat (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 11751 | Cracker, wheat, honey, Wheatables (Kellogg's) (Keebler) |
| | | | | | 26899 | Cracker, wheat, low sod (USDA SR-25) (USDA) |
| | | | | | 21500 | Cracker, wheat, low sod, crushed (USDA SR-25) (USDA) |
| | | | | | 43569 | Cracker, wheat, low sod, thin square (USDA SR-25) (USDA) |
| | | | | | 11754 | Cracker, wheat, original, Wheatables (Kellogg's) (Keebler) |
| | | | | | 24040 | Cracker, wheat, rducd fat (USDA SR-25) (USDA) |
| | | | | | 43804 | Cracker, wheat, rducd fat, Wheatables (Kellogg's) (Keebler) |
| | | | | | 43547 | Cracker, wheat, reg (USDA SR-25) (USDA) |
| | | | | | 43657 | Cracker, wheat, reg, crushed (USDA SR-25) (USDA) |
| | | | | | 14655 | Cracker, wheat, stoneground (Kraft) (Back to Nature) |
| | | | | | 71295 | Cracker, wheat, thin square (USDA SR-25) (USDA) |
| | | | | | 11762 | Cracker, wheat, Toasteds (Kellogg's) (Keebler) |
| | | | | | 12683 | Cracker, wheat, Town House (Kellogg's) (Keebler) |
| | | | | | 43753 | Cracker, wheat, Wheat Thins Harvest, five grain (Kraft) (Nabisco) |
| | | | | | 43754 | Cracker, wheat, Wheat Thins Harvest, garden vegetable (Kraft) (Nabisco) |
| | | | | | 43746 | Cracker, wheat, Wheat Thins, big (Kraft) (Nabisco) |
| | | | | | 43748 | Cracker, wheat, Wheat Thins, honey (Kraft) (Nabisco) |
| | | | | | 43747 | Cracker, wheat, Wheat Thins, low sodium (Kraft) (Nabisco) |
| | | | | | 43749 | Cracker, wheat, Wheat Thins, multi grain (Kraft) (Nabisco) |
| | | | | | 43581 | Cracker, wheat, Wheat Thins, original (Kraft) (Nabisco) |
| | | | | | 43750 | Cracker, wheat, Wheat Thins, ranch (Kraft) (Nabisco) |
| | | | | | 43751 | Cracker, wheat, Wheat Thins, rducd fat (Kraft) (Nabisco) |
| | | | | | 43752 | Cracker, wheat, Wheat Thins, sundried tomato & basil (Kraft) (Nabisco) |
| | | | | | 52889 | Cracker, Wheatables, honey wheat (USDA SR-25) (USDA: Keebler) |
| | | | | | 43846 | Cracker, whole wheat (Kellogg's) (Carr's) |
| | | | | | 43508 | Cracker, whole wheat (USDA SR-25) (USDA) |
| | | | | | 43788 | Cracker, whole wheat, cracked pepper (Barbara's Bakery) (Wheatines) |
| | | | | | 14656 | Cracker, whole wheat, Harvest (Kraft) (Back to Nature) |
| | | | | | 43570 | Cracker, whole wheat, low sod (USDA SR-25) (USDA) |
| | | | | | 71437 | Cracker, whole wheat, low sod, crushed (USDA SR-25) (USDA) |
| | | | | | 43789 | Cracker, whole wheat, original (Barbara's Bakery) (Wheatines) |
| | | | | | 24041 | Cracker, whole wheat, rducd fat (USDA SR-25) (USDA) |
| | | | | | 43765 | Cracker, whole wheat, Triscuits, cheddar (Kraft) (Nabisco) |
| | | | | | 43766 | Cracker, whole wheat, Triscuits, deli-style rye (Kraft) (Nabisco) |
| | | | | | 43767 | Cracker, whole wheat, Triscuits, garden herb (Kraft) (Nabisco) |
| | | | | | 43764 | Cracker, whole wheat, Triscuits, low sodium (Kraft) (Nabisco) |
| | | | | | 43584 | Cracker, whole wheat, Triscuits, original (Kraft) (Nabisco) |
| | | | | | 43763 | Cracker, whole wheat, Triscuits, rducd fat (Kraft) (Nabisco) |
| | | | | | 43768 | Cracker, whole wheat, Triscuits, roasted garlic (Kraft) (Nabisco) |

© 2002-14 ESHA Research, Inc.

# Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 43769 | Cracker, whole wheat, Triscuits, rosemary & olive oil (Kraft) (Nabisco) |
| | | | | | 43770 | Cracker, whole wheat, Triscuits, thin crisps (Kraft) (Nabisco) |
| | | | | | 26900 | Cracker, whole wheat, Truscuit Bits, low sod (USDA SR-25) (USDA) |
| | | | | | 43589 | Cracker, whole wheat, veg, unsalted, low fat (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 49235 | Crackers, soup & oyster (Trader Joe's) (Trader Joe's) |
| | | | | | 52879 | Crackers, Toppers, original (USDA SR-25) (USDA: Keebler) |
| | | | | | 51659 | Rice Cake, mini (USDA SR-25) (USDA) |
| | | | | | 43839 | Snack, mix, crackers & pretzels, Ritz, 100 Calorie (Kraft) (Nabisco) |
| | | | | | 11810 | Snack, mix, party, w/cheese crackers (Kellogg's) (Cheez-It) |

## Muffins

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 37860 | Bread, apple streusel, dry mix (General Mills) (Betty Crocker) |
| | | | | | 37861 | Bread, banana nut, dry mix (General Mills) (Betty Crocker) |
| | | | | | 37862 | Bread, cinnamon streusel, dry mix (General Mills) (Betty Crocker) |
| | | | | | 37863 | Bread, double chocolate, dry mix (General Mills) (Betty Crocker) |
| | | | | | 37864 | Bread, lemon poppy seed, w/glaze, dry mix (General Mills) (Betty Crocker) |
| | | | | | 37865 | Bread, twice the blueberries, dry mix (General Mills) (Betty Crocker) |
| | | | | | 49255 | Cake, mini, blueberry, fiber (Trader Joe's) (Trader Joe's) |
| | | | | | 17493 | Cornbread, authentic, dry mix, svg (General Mills) (Betty Crocker) |
| | | | | | 12608 | Cornbread, honey, fat free, dry svg (Continental Mills) (Krusteaz) |
| | | | | | 42394 | English Muffin (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 28146 | English Muffin (Natural Ovens Bakery) (Natural Ovens) |
| | | | | | 71037 | English Muffin, apple cinnamon (USDA SR-25) (USDA) |
| | | | | | 71038 | English Muffin, apple cinnamon, tstd (USDA SR-25) (USDA) |
| | | | | | 63259 | English Muffin, brown rice & sweet potato flour, wheat free (Ener-G Foods) (Ener-G) |
| | | | | | 42214 | English Muffin, cheese (USDA Survey Database) (Survey) |
| | | | | | 42215 | English Muffin, cheese, tstd (USDA Survey Database) (Survey) |
| | | | | | 46504 | English Muffin, Disraeli & Gladstone, multi grain (Trader Joe's) (Trader Joe's) |
| | | | | | 71035 | English Muffin, granola (USDA SR-25) (USDA) |
| | | | | | 71036 | English Muffin, granola, tstd (USDA SR-25) (USDA) |
| | | | | | 42149 | English Muffin, mixed grain (USDA SR-25) (USDA) |
| | | | | | 42150 | English Muffin, mixed grain, tstd (USDA SR-25) (USDA) |
| | | | | | 17733 | English Muffin, multigrain, light (General Mills) (General Mills) |
| | | | | | 52485 | English Muffin, original (Bimbo Bakeries USA) (Sara Lee Fresh Bakery) |
| | | | | | 52483 | English Muffin, original, made w/whole grain (Bimbo Bakeries USA) (Sara Lee Fresh Bakery) |
| | | | | | 42723 | English Muffin, plain (USDA SR-25) (USDA: Thomas) |
| | | | | | 42289 | English Muffin, plain, enrich (USDA SR-25) (USDA) |
| | | | | | 42291 | English Muffin, plain, unenrich (USDA SR-25) (USDA) |
| | | | | | 42290 | English Muffin, plain, unenrich, w/calc propionate (USDA SR-25) (USDA) |
| | | | | | 42059 | English Muffin, plain, w/calc proprionate (USDA SR-25) (USDA) |
| | | | | | 42061 | English Muffin, plain, w/calc proprionate, tstd (USDA SR-25) (USDA) |
| | | | | | 42151 | English Muffin, raisin cinnamon (USDA SR-25) (USDA) |
| | | | | | 42152 | English Muffin, raisin cinnamon, tstd (USDA SR-25) (USDA) |
| | | | | | 71034 | English Muffin, sourdough, enrich (USDA SR-25) (USDA) |
| | | | | | 71040 | English Muffin, sourdough, unenrich (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 71039 | English Muffin, sourdough, unenrich, w/calc propionate (USDA SR-25) (USDA) |
| | | | | | 42060 | English Muffin, sourdough, w/calc proprinate (USDA SR-25) (USDA) |
| | | | | | 42062 | English Muffin, sourdough, w/calc proprinate, tstd (USDA SR-25) (USDA) |
| | | | | | 63260 | English Muffin, w/tofu, wheat free (Ener-G Foods) (Ener-G) |
| | | | | | 42153 | English Muffin, wheat (USDA SR-25) (USDA) |
| | | | | | 44670 | English Muffin, wheat free (Ener-G Foods) (Ener-G) |
| | | | | | 52484 | English Muffin, wheat, made w/honey (Bimbo Bakeries USA) (Sara Lee Fresh Bakery) |
| | | | | | 42154 | English Muffin, wheat, tstd (USDA SR-25) (USDA) |
| | | | | | 42082 | English Muffin, whole wheat (USDA SR-25) (USDA) |
| | | | | | 42083 | English Muffin, whole wheat, tstd (USDA SR-25) (USDA) |
| | | | | | 52652 | Muffin Tops, blueberry, mini (USDA SR-25) (USDA: Eggo) |
| | | | | | 52733 | Muffin Tops, chocolate chip, mini (USDA SR-25) (USDA: Eggo) |
| | | | | | 44639 | Muffin, almond poppy seed, art flvr, dry mix, svg (USDA SR-25) (USDA: Krusteaz) |
| | | | | | 11781 | Muffin, apple cinnamon, dry mix (Smucker's) (Martha White) |
| | | | | | 44644 | Muffin, apple cinnamon, dry svg (Continental Mills) (Krusteaz) |
| | | | | | 13860 | Muffin, apple cinnamon, fat free, dry svg (Continental Mills) (Krusteaz) |
| | | | | | 13865 | Muffin, apple oat bran, low fat, dry svg (Continental Mills) (Krusteaz) |
| | | | | | 44575 | Muffin, apple oatmeal (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 17483 | Muffin, apple streusel, dry mix, svg (General Mills) (Betty Crocker) |
| | | | | | 17492 | Muffin, banana nut, dry mix (General Mills) (Betty Crocker) |
| | | | | | 11783 | Muffin, banana nut, dry mix (Smucker's) (Martha White) |
| | | | | | 17484 | Muffin, banana nut, dry mix, svg (General Mills) (Betty Crocker) |
| | | | | | 13861 | Muffin, banana, fat free, dry svg (Continental Mills) (Krusteaz) |
| | | | | | 377 | Muffin, blackberry, dry mix (Smucker's) (Martha White) |
| | | | | | 44573 | Muffin, blueberry (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 8868 | Muffin, blueberry (Natural Ovens Bakery) (Natural Ovens) |
| | | | | | 39929 | Muffin, blueberry (Udi's Gluten Free Foods) (Udi's Gluten Free Foods) |
| | | | | | 26738 | Muffin, blueberry (Whole Foods) (Whole Foods) |
| | | | | | 11823 | Muffin, blueberry, art, dry mix (USDA SR-25) (USDA) |
| | | | | | 17491 | Muffin, blueberry, dry mix (General Mills) (Betty Crocker) |
| | | | | | 44517 | Muffin, blueberry, dry mix w/drnd berries (USDA SR-25) (USDA) |
| | | | | | 15481 | Muffin, blueberry, extra lrg (USDA SR-25) (USDA) |
| | | | | | 13862 | Muffin, blueberry, fat free, dry svg (Continental Mills) (Krusteaz) |
| | | | | | 49256 | Muffin, blueberry, fiber (Trader Joe's) (Trader Joe's) |
| | | | | | 14925 | Muffin, blueberry, low fat (USDA SR-25) (USDA) |
| | | | | | 62915 | Muffin, blueberry, lrg, 2 3/4" x 3 1/4" (USDA SR-25) (USDA) |
| | | | | | 15480 | Muffin, blueberry, med (USDA SR-25) (USDA) |
| | | | | | 62916 | Muffin, blueberry, mini, 1 1/4" (USDA SR-25) (USDA) |
| | | | | | 44520 | Muffin, blueberry, prep f/recipe w/2% milk (USDA SR-25) (USDA) |
| | | | | | 44516 | Muffin, blueberry, sml, 2" x 2 3/4" (USDA SR-25) (USDA) |
| | | | | | 44518 | Muffin, blueberry, toaster (USDA SR-25) (USDA) |
| | | | | | 44643 | Muffin, blueberry, wild, dry svg (Continental Mills) (Krusteaz) |
| | | | | | 44532 | Muffin, buckwheat (USDA Survey Database) (Survey) |
| | | | | | 62741 | Muffin, carrot (Natural Ovens Bakery) (Natural Ovens) |

**605**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 46740 | Muffin, carrot (Trader Joe's) (Trader Joe's) |
| | | | | | 44534 | Muffin, cheese (USDA Survey Database) (Survey) |
| | | | | | 26740 | Muffin, cherry almond streusel (Whole Foods) (Whole Foods) |
| | | | | | 17478 | Muffin, chocolate chip, dry mix (General Mills) (Betty Crocker) |
| | | | | | 17935 | Muffin, chocolate chip, fzn (HJ Heinz Company) (Weight Watchers Smart Ones) |
| | | | | | 11785 | Muffin, chocolate chocolate chip, dry mix (Smucker's) (Martha White) |
| | | | | | 17485 | Muffin, cinnamon streusel, dry mix (General Mills) (Betty Crocker) |
| | | | | | 15482 | Muffin, corn (USDA SR-25) (USDA) |
| | | | | | 17494 | Muffin, corn, authentic, dry mix, svg (General Mills) (Betty Crocker) |
| | | | | | 44637 | Muffin, corn, honey, fat free, dry svg (Continental Mills) (Krusteaz) |
| | | | | | 44524 | Muffin, corn, prep f/recipe w/2% milk, 2" x 2 3/4" (USDA SR-25) (USDA) |
| | | | | | 44574 | Muffin, cornmeal (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 63528 | Muffin, cornmeal, dry mix, svg (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 44504 | Muffin, cornmeal, prep f/dry mix (USDA SR-25) (USDA) |
| | | | | | 44522 | Muffin, cornmeal, toaster (USDA SR-25) (USDA) |
| | | | | | 13863 | Muffin, cranberry orange, fat free, dry svg (Continental Mills) (Krusteaz) |
| | | | | | 63529 | Muffin, date nut bran, dry mix, svg (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 39928 | Muffin, double chocolate (Udi's Gluten Free Foods) (Udi's Gluten Free Foods) |
| | | | | | 17486 | Muffin, double chocolate, dry mix, svg (General Mills) (Betty Crocker) |
| | | | | | 13878 | Muffin, double chocolate, dry svg (Continental Mills) (Ghirardelli) |
| | | | | | 18101 | Muffin, Fiber One, apple cinnamon, dry mix (General Mills) (Betty Crocker) |
| | | | | | 18102 | Muffin, Fiber One, banana nut, dry mix (General Mills) (Betty Crocker) |
| | | | | | 44640 | Muffin, honey bran, dry svg (Continental Mills) (Krusteaz) |
| | | | | | 24030 | Muffin, Keikito (USDA SR-25) (USDA) |
| | | | | | 24031 | Muffin, Kekito (USDA SR-25) (USDA) |
| | | | | | 17489 | Muffin, lemon poppy seed, dry mix (General Mills) (Betty Crocker) |
| | | | | | 13864 | Muffin, lemon poppy seed, dry svg (Continental Mills) (Krusteaz) |
| | | | | | 17487 | Muffin, lemon poppy seed, w/glaze, dry mix (General Mills) (Betty Crocker) |
| | | | | | 26741 | Muffin, lemon poppyseed (Whole Foods) (Whole Foods) |
| | | | | | 39927 | Muffin, lemon streusel (Udi's Gluten Free Foods) (Udi's Gluten Free Foods) |
| | | | | | 26742 | Muffin, Morning Glory (Whole Foods) (Whole Foods) |
| | | | | | 63530 | Muffin, oat bran & date nut, dry mix, svg (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 15486 | Muffin, oat bran (USDA SR-25) (USDA) |
| | | | | | 44645 | Muffin, oat bran, dry svg (Continental Mills) (Krusteaz) |
| | | | | | 44533 | Muffin, oatmeal (USDA Survey Database) (Survey) |
| | | | | | 44515 | Muffin, plain, prep f/recipe w/2% milk (USDA SR-25) (USDA) |
| | | | | | 49500 | Muffin, protein power, banana chocolate chunk, low fat (Trader Joe's) (Trader Joe's) |
| | | | | | 44572 | Muffin, raisin bran (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 28145 | Muffin, raisin bran (Natural Ovens Bakery) (Natural Ovens) |
| | | | | | 63531 | Muffin, raisin bran, dry mix, svg (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 63295 | Muffin, rice, low prot, wheat free (Ener-G Foods) (Ener-G) |
| | | | | | 63532 | Muffin, spice apple bran, dry mix, svg (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 11784 | Muffin, strawberry, dry mix (Smucker's) (Martha White) |
| | | | | | 44519 | Muffin, toaster, blueberry, tstd (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 17490 | Muffin, triple berry, dry mix (General Mills) (Betty Crocker) |
| | | | | | 17488 | Muffin, twice the blueberries, dry mix, svg (General Mills) (Betty Crocker) |
| | | | | | 44525 | Muffin, wheat bran, dry mix, 7oz pkg (USDA SR-25) (USDA) |
| | | | | | 44527 | Muffin, wheat bran, w/raisin, toaster, tstd (USDA SR-25) (USDA) |
| | | | | | 44526 | Muffin, wheat bran, w/raisins, toaster (USDA SR-25) (USDA) |
| | | | | | 18099 | Muffin, whole grain, Fiber One, apple cinnamon bun (General Mills) (General Mills) |
| | | | | | 18100 | Muffin, whole grain, Fiber One, banana chocolate chip (General Mills) (General Mills) |
| | | | | | 18098 | Muffin, whole grain, Fiber One, mixed fruit nuts & honey (General Mills) (General Mills) |
| | | | | | 18097 | Muffin, whole grain, Fiber One, wild blueberry & oats (General Mills) (General Mills) |

**Pancakes, French Toast, & Waffles**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 45980 | Aebleskivers, fzn (Trader Joe's) (Trader Joe's) |
| | | | | | 45194 | Crepe (Frieda's Specialty Produce) (Frieda's) |
| | | | | | 45031 | Crepe, chocolate filled (USDA Survey Database) (Survey) |
| | | | | | 45144 | French Toast, cinnamon swirl, reg, 7/16", prep f/fzn (Ralcorp) (Krusteaz Frozen) |
| | | | | | 45146 | French Toast, cinnamon swirl, thick, 5/8", prep f/fzn (Ralcorp) (Krusteaz Frozen) |
| | | | | | 42156 | French Toast, prep f/recipe w/2% milk (USDA SR-25) (USDA) |
| | | | | | 45143 | French Toast, reg, 7/16", prep f/fzn (Ralcorp) (Krusteaz Frozen) |
| | | | | | 42155 | French Toast, rth, fzn (USDA SR-25) (USDA) |
| | | | | | 45216 | French Toast, sticks, toaster, chocolate chip, fzn (Kellogg's) (Eggo) |
| | | | | | 52650 | French Toast, sticks, toaster, cinnamon (USDA SR-25) (USDA: Eggo) |
| | | | | | 45217 | French Toast, sticks, toaster, cinnamon, fzn (Kellogg's) (Eggo) |
| | | | | | 52651 | French Toast, sticks, toaster, original (USDA SR-25) (USDA: Eggo) |
| | | | | | 45218 | French Toast, sticks, toaster, original, fzn (Kellogg's) (Eggo) |
| | | | | | 24423 | French Toast, sticks, whole wheat, cinnamon & honey, fzn (Ian's Natural Foods) (Ian's) |
| | | | | | 45145 | French Toast, thick, 5/8", prep f/fzn (Ralcorp) (Krusteaz Frozen) |
| | | | | | 49282 | Pancake Mix, gluten free, dry (Trader Joe's) (Trader Joe's) |
| | | | | | 52990 | Pancake, buttermilk, mini (USDA SR-25) (USDA: Eggo) |
| | | | | | 45207 | Pancake, dry mix, svg (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 45202 | Pancakes, 10 grain, dry mix (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 45203 | Pancakes, 10 grain, quick, dry mix (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 13866 | Pancakes, apple spice, dry svg (Continental Mills) (Krusteaz) |
| | | | | | 16534 | Pancakes, Bisquick, Shake 'n Pour, dry mix (General Mills) (Betty Crocker) |
| | | | | | 45128 | Pancakes, blue corn, dry mix (Hain Celestial Group) (Arrowhead Mills) |
| | | | | | 52736 | Pancakes, blueberry (USDA SR-25) (USDA: Eggo) |
| | | | | | 16646 | Pancakes, blueberry, fzn (General Mills) (Pillsbury) |
| | | | | | 13870 | Pancakes, blueberry, imit, dry svg (Continental Mills) (Krusteaz) |
| | | | | | 45140 | Pancakes, blueberry, prep f/fzn (Ralcorp) (Krusteaz Frozen) |
| | | | | | 45023 | Pancakes, blueberry, prep f/recipe, 4" (USDA SR-25) (USDA) |
| | | | | | 45118 | Pancakes, blueberry, prep f/recipe, 6" (USDA SR-25) (USDA) |
| | | | | | 16696 | Pancakes, buckwheat, dry mix (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 45089 | Pancakes, buckwheat, dry mix (PepsiCo) (Aunt Jemima) |
| | | | | | 45024 | Pancakes, buckwheat, incomplete dry mix (USDA SR-25) (USDA) |
| | | | | | 45090 | Pancakes, buttermilk complete, dry mix (PepsiCo) (Aunt Jemima) |
| | | | | | 45047 | Pancakes, buttermilk, complete dry mix (Smucker's) (Hungry Jack) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 45201 | Pancakes, buttermilk, complete dry mix (USDA SR-25) (USDA) |
| | | | | | 17496 | Pancakes, buttermilk, complete, dry mix (General Mills) (Betty Crocker) |
| | | | | | 45205 | Pancakes, buttermilk, dry mix (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 38384 | Pancakes, buttermilk, dry mix (PepsiCo) (Aunt Jemima) |
| | | | | | 45046 | Pancakes, buttermilk, dry mix (Smucker's) (Hungry Jack) |
| | | | | | 12445 | Pancakes, buttermilk, dry mix, svg (Nature's Path Foods) (Nature's Path) |
| | | | | | 45133 | Pancakes, buttermilk, dry svg (Continental Mills) (Krusteaz) |
| | | | | | 13868 | Pancakes, buttermilk, fat free, dry svg (Continental Mills) (Krusteaz) |
| | | | | | 16643 | Pancakes, buttermilk, fzn (General Mills) (Pillsbury) |
| | | | | | 45192 | Pancakes, buttermilk, fzn (USDA SR-25) (USDA: Eggo) |
| | | | | | 45200 | Pancakes, buttermilk, incomplete dry mix (USDA SR-25) (USDA) |
| | | | | | 45221 | Pancakes, buttermilk, microwv, fzn (USDA SR-25) (USDA) |
| | | | | | 16641 | Pancakes, buttermilk, mini, fzn (General Mills) (Pillsbury) |
| | | | | | 45139 | Pancakes, buttermilk, prep f/fzn, 4" (Ralcorp) (Krusteaz Frozen) |
| | | | | | 45147 | Pancakes, buttermilk, prep f/fzn, 4.5" (Ralcorp) (Krusteaz Frozen) |
| | | | | | 45025 | Pancakes, buttermilk, prep f/recipe, 4" (USDA SR-25) (USDA) |
| | | | | | 45121 | Pancakes, buttermilk, prep f/recipe, 6" (USDA SR-25) (USDA) |
| | | | | | 45199 | Pancakes, buttermilk, rth, fzn (USDA SR-25) (USDA) |
| | | | | | 45198 | Pancakes, buttermilk, rth, fzn, 6" (USDA SR-25) (USDA) |
| | | | | | 15491 | Pancakes, buttermilk, rth, fzn, mini (USDA SR-25) (USDA) |
| | | | | | 16644 | Pancakes, chocolate burst, fzn (General Mills) (Pillsbury) |
| | | | | | 52737 | Pancakes, chocolate chip (USDA SR-25) (USDA: Eggo) |
| | | | | | 13867 | Pancakes, chocolate chip, dry svg (Continental Mills) (Krusteaz) |
| | | | | | 52738 | Pancakes, Cinnabon, caramel (USDA SR-25) (USDA: Kellogg) |
| | | | | | 52739 | Pancakes, Cinnabon, original (USDA SR-25) (USDA: Kellogg) |
| | | | | | 45022 | Pancakes, complete, dry mix (PepsiCo) (Aunt Jemima) |
| | | | | | 45195 | Pancakes, corn fritter, dry mix (Hain Celestial Group) (Casbah) |
| | | | | | 16699 | Pancakes, cornmeal, dry mix (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 45981 | Pancakes, Danish, fzn (Trader Joe's) (Trader Joe's) |
| | | | | | 16700 | Pancakes, dry mix (Natural Ovens Bakery) (Natural Ovens) |
| | | | | | 18103 | Pancakes, Fiber One Complete, dry mix (General Mills) (General Mills) |
| | | | | | 45044 | Pancakes, flour & water patty, also Chinese style (USDA Survey Database) (Survey) |
| | | | | | 13869 | Pancakes, homestyle, dry svg (Continental Mills) (Krusteaz) |
| | | | | | 45126 | Pancakes, kamut, dry mix (Hain Celestial Group) (Arrowhead Mills) |
| | | | | | 45026 | Pancakes, low cal, sugar & sodium free, dry mix, 8oz pkg (USDA SR-25) (USDA) |
| | | | | | 16645 | Pancakes, maple burst, fzn (General Mills) (Pillsbury) |
| | | | | | 12468 | Pancakes, multigrain, dry mix, svg (Nature's Path Foods) (FlaxPlus) |
| | | | | | 13871 | Pancakes, oat bran, lite, dry svg (Continental Mills) (Krusteaz) |
| | | | | | 13872 | Pancakes, oat bran, low fat, dry svg (Continental Mills) (Krusteaz) |
| | | | | | 17495 | Pancakes, original, complete, dry mix, svg (General Mills) (Betty Crocker) |
| | | | | | 45087 | Pancakes, original, dry mix (PepsiCo) (Aunt Jemima) |
| | | | | | 45105 | Pancakes, original, dry mix (Smucker's) (Hungry Jack) |
| | | | | | 16642 | Pancakes, original, fzn (General Mills) (Pillsbury) |
| | | | | | 45019 | Pancakes, plain, complete dry mix (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 45020 | Pancakes, plain, incomplete dry mix (USDA SR-25) (USDA) |
| | | | | | 45212 | Pancakes, plain, microwv, fzn (USDA SR-25) (USDA) |
| | | | | | 45002 | Pancakes, plain, prep f/complete dry mix, 4" (USDA SR-25) (USDA) |
| | | | | | 45115 | Pancakes, plain, prep f/complete dry mix, 6" (USDA SR-25) (USDA) |
| | | | | | 45021 | Pancakes, plain, prep f/incomplete dry mix, 4" (USDA SR-25) (USDA) |
| | | | | | 45116 | Pancakes, plain, prep f/incomplete dry mix, 6" (USDA SR-25) (USDA) |
| | | | | | 45001 | Pancakes, plain, prep f/recipe, 4" (USDA SR-25) (USDA) |
| | | | | | 45117 | Pancakes, plain, prep f/recipe, 6" (USDA SR-25) (USDA) |
| | | | | | 45066 | Pancakes, plain, rth, fzn (USDA SR-25) (USDA) |
| | | | | | 45067 | Pancakes, plain, rth, fzn, 6" (USDA SR-25) (USDA) |
| | | | | | 15490 | Pancakes, plain, rth, fzn, mini (USDA SR-25) (USDA) |
| | | | | | 5263 | Pancakes, potato, 2 3/4" X 5/8" (USDA SR-25) (USDA) |
| | | | | | 15492 | Pancakes, potato, 3 1/4" X 3 5/8" X 5/8" (USDA SR-25) (USDA) |
| | | | | | 7819 | Pancakes, potato, mix (Manischewitz) (Manischewitz) |
| | | | | | 45045 | Pancakes, prep w/rice flour & dried peas (USDA Survey Database) (Survey) |
| | | | | | 45036 | Pancakes, rye (USDA Survey Database) (Survey) |
| | | | | | 45035 | Pancakes, sourdough (USDA Survey Database) (Survey) |
| | | | | | 45134 | Pancakes, wheat & honey, dry svg (Continental Mills) (Krusteaz) |
| | | | | | 38382 | Pancakes, whole wheat blend, dry mix (PepsiCo) (Aunt Jemima) |
| | | | | | 45028 | Pancakes, whole wheat, incomplete dry mix (USDA SR-25) (USDA) |
| | | | | | 45008 | Pancakes, whole wheat, prep f/incomplete dry mix, 4" (USDA SR-25) (USDA) |
| | | | | | 45120 | Pancakes, whole wheat, prep f/incomplete dry mix, 6" (USDA SR-25) (USDA) |
| | | | | | 16693 | Pancakes, wild rice, dry mix (Hain Celestial Group) (Arrowhead Mills) |
| | | | | | 52740 | Waffle, Wafflers, brown sugar cinnamon roll (USDA SR-25) (USDA: Eggo) |
| | | | | | 16694 | Waffles, 10 grain, dry mix (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 16695 | Waffles, 10 grain, quick, dry mix (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 12460 | Waffles, 8 grain, fzn (Nature's Path Foods) (Nature's Path) |
| | | | | | 45098 | Waffles, apple cinnamon, fzn (Kellogg's) (Eggo) |
| | | | | | 45138 | Waffles, Belgian, dry svg (Continental Mills) (Krusteaz) |
| | | | | | 45157 | Waffles, belgian, low prot, wheat free (Ener-G Foods) (Ener-G) |
| | | | | | 45142 | Waffles, Belgian, prep f/fzn (Ralcorp) (Krusteaz Frozen) |
| | | | | | 16682 | Waffles, blue corn, dry mix (Hain Celestial Group) (Arrowhead Mills) |
| | | | | | 52742 | Waffles, blueberry (USDA SR-25) (USDA: Eggo) |
| | | | | | 37991 | Waffles, blueberry (USDA SR-25) (USDA: Kashi) |
| | | | | | 45094 | Waffles, blueberry, fzn (Kellogg's) (Eggo) |
| | | | | | 45214 | Waffles, blueberry, fzn (Kellogg's) (Kashi) |
| | | | | | 45982 | Waffles, blueberry, fzn (Trader Joe's) (Trader Joe's) |
| | | | | | 42745 | Waffles, blueberry, low fat, fzn, 4" (USDA SR-25) (USDA: Nutri Grain) |
| | | | | | 45204 | Waffles, buckwheat, dry mix (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 16684 | Waffles, buckwheat, dry mix (PepsiCo) (Aunt Jemima) |
| | | | | | 12459 | Waffles, buckwheat, wildberry, fzn (Nature's Path Foods) (Nature's Path) |
| | | | | | 52743 | Waffles, buttermilk (USDA SR-25) (USDA: Eggo) |
| | | | | | 16685 | Waffles, buttermilk complete, dry mix (PepsiCo) (Aunt Jemima) |
| | | | | | 16697 | Waffles, buttermilk, dry mix (Bob's Red Mill) (Bob's Red Mill) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 16686 | Waffles, buttermilk, dry mix (PepsiCo) (Aunt Jemima) |
| | | | | | 45093 | Waffles, buttermilk, fzn (Kellogg's) (Eggo) |
| | | | | | 45210 | Waffles, buttermilk, microwv f/fzn (USDA SR-25) (USDA) |
| | | | | | 16498 | Waffles, buttermilk, round, fzn (USDA SR-25) (USDA) |
| | | | | | 45197 | Waffles, buttermilk, rth, fzn, 4" (USDA SR-25) (USDA) |
| | | | | | 45208 | Waffles, buttermilk, square, fzn (USDA SR-25) (USDA) |
| | | | | | 45211 | Waffles, buttermilk, tstd f/fzn, 4" (USDA SR-25) (USDA) |
| | | | | | 52991 | Waffles, chocolate chip (USDA SR-25) (USDA: Eggo) |
| | | | | | 45185 | Waffles, chocolate chip, fzn (Kellogg's) (Eggo) |
| | | | | | 24039 | Waffles, chocolate chip, round, fzn (USDA SR-25) (USDA) |
| | | | | | 45219 | Waffles, choco-nilla, Flip Flop, fzn (Kellogg's) (Eggo) |
| | | | | | 52744 | Waffles, cinnamon toast (USDA SR-25) (USDA: Eggo) |
| | | | | | 45155 | Waffles, cinnamon toast, fzn (Kellogg's) (Eggo) |
| | | | | | 16687 | Waffles, complete, dry mix (PepsiCo) (Aunt Jemima) |
| | | | | | 45043 | Waffles, cornmeal, 4", fzn (USDA Survey Database) (Survey) |
| | | | | | 45041 | Waffles, cornmeal, 7" (USDA Survey Database) (Survey) |
| | | | | | 45042 | Waffles, cornmeal, 9" (USDA Survey Database) (Survey) |
| | | | | | 45206 | Waffles, cornmeal, dry mix (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 62744 | Waffles, dry mix (Natural Ovens Bakery) (Natural Ovens) |
| | | | | | 52745 | Waffles, FiberPlus, buttermilk (USDA SR-25) (USDA: Eggo) |
| | | | | | 52746 | Waffles, FiberPlus, chocolate chip (USDA SR-25) (USDA: Eggo) |
| | | | | | 52747 | Waffles, french toast (USDA SR-25) (USDA: Eggo) |
| | | | | | 12470 | Waffles, fzn (Nature's Path Foods) (FlaxPlus) |
| | | | | | 12473 | Waffles, fzn (Nature's Path Foods) (HempPlus) |
| | | | | | 12462 | Waffles, fzn, SoyPlus (Nature's Path Foods) (Nature's Path) |
| | | | | | 12461 | Waffles, gluten free, fzn, MesaSunrise (Nature's Path Foods) (Nature's Path) |
| | | | | | 45141 | Waffles, golden, prep f/fzn (Ralcorp) (Krusteaz Frozen) |
| | | | | | 12464 | Waffles, Gorilla Banana, fzn (Nature's Path Foods) (EnviroKidz) |
| | | | | | 52748 | Waffles, homestyle (USDA SR-25) (USDA: Eggo) |
| | | | | | 45092 | Waffles, homestyle, fzn (Kellogg's) (Eggo) |
| | | | | | 45193 | Waffles, homestyle, low fat, fzn (USDA SR-25) (USDA: Eggo) |
| | | | | | 45156 | Waffles, homestyle, minis, fzn (Kellogg's) (Eggo) |
| | | | | | 52749 | Waffles, homestyle, protein (USDA SR-25) (USDA: Eggo) |
| | | | | | 45215 | Waffles, honey oat, fzn (Kellogg's) (Kashi) |
| | | | | | 16688 | Waffles, kamut, dry mix (Hain Celestial Group) (Arrowhead Mills) |
| | | | | | 12463 | Waffles, Koala Choco, fzn (Nature's Path Foods) (EnviroKidz) |
| | | | | | 44674 | Waffles, Nutri Grain, low fat, fzn (USDA SR-25) (USDA: Nutri Grain) |
| | | | | | 45096 | Waffles, Nutri Grain, whole wheat, fzn (Kellogg's) (Eggo) |
| | | | | | 52751 | Waffles, Nutri-Grain, blueberry (USDA SR-25) (USDA: Eggo) |
| | | | | | 52752 | Waffles, Nutri-Grain, honey oat (USDA SR-25) (USDA: Eggo) |
| | | | | | 52754 | Waffles, Nutri-Grain, original (USDA SR-25) (USDA: Eggo) |
| | | | | | 37993 | Waffles, original, 7 grain (USDA SR-25) (USDA: Kashi) |
| | | | | | 16691 | Waffles, original, dry mix (PepsiCo) (Aunt Jemima) |
| | | | | | 45213 | Waffles, original, fzn (Kellogg's) (Kashi) |

© 2002-14 ESHA Research, Inc.

# Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 45209 | Waffles, plain, microwv, fzn (USDA SR-25) (USDA) |
| | | | | | 45003 | Waffles, plain, prep f/recipe, round, 7" (USDA SR-25) (USDA) |
| | | | | | 45029 | Waffles, plain, rth, fzn, 4" (USDA SR-25) (USDA) |
| | | | | | 45005 | Waffles, plain, tstd f/fzn, 4" (USDA SR-25) (USDA) |
| | | | | | 12500 | Waffles, Power, flax soy blueberry (Nature's Path Foods) (Optimum) |
| | | | | | 52755 | Waffles, Seasons, pumpkin spice (USDA SR-25) (USDA) |
| | | | | | 52756 | Waffles, Simply Eggo, original (USDA SR-25) (USDA: Eggo) |
| | | | | | 45101 | Waffles, Special K, 99% fat free, fzn (Kellogg's) (Eggo) |
| | | | | | 45220 | Waffles, Special K, low carb, fzn (Kellogg's) (Eggo) |
| | | | | | 52757 | Waffles, strawberry (USDA SR-25) (USDA: Eggo) |
| | | | | | 45100 | Waffles, strawberry, fzn (Kellogg's) (Eggo) |
| | | | | | 52758 | Waffles, thick & fluffy, brown sugar (USDA SR-25) (USDA: Eggo) |
| | | | | | 52759 | Waffles, thick & fluffy, original (USDA SR-25) (USDA: Eggo) |
| | | | | | 45983 | Waffles, toaster, wheat free (Trader Joe's) (Trader Joe's) |
| | | | | | 52741 | Waffles, Wafflers, strawberry strudel (USDA SR-25) (USDA: Eggo) |
| | | | | | 16692 | Waffles, whole wheat blend, dry mix (PepsiCo) (Aunt Jemima) |
| | | | | | 45129 | Waffles, wild rice, dry mix (Hain Celestial Group) (Arrowhead Mills) |

## Pastas

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 38346 | Chow Mein Noodles (ConAgra Foods) (La Choy) |
| | | | | | 33769 | Chow Mein Noodles, dry (Annie Chun's) (Annie Chun's) |
| | | | | | 38048 | Chow Mein Noodles, dry (USDA SR-25) (USDA) |
| | | | | | 92307 | Couscous, almondine, in a cup, dry (Hain Celestial Group) (Nile Spice) |
| | | | | | 38076 | Couscous, ckd (USDA SR-25) (USDA) |
| | | | | | 38281 | Couscous, dry (USDA SR-25) (USDA) |
| | | | | | 38520 | Couscous, Elegant Grains, dry (Blue Marble Brands) (Fantastic World Foods) |
| | | | | | 92372 | Couscous, giant pearl, tstd, all natural, dry (Hain Celestial Group) (Casbah) |
| | | | | | 93183 | Couscous, golden, dry (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 92364 | Couscous, whole wheat, dry (Hain Celestial Group) (Casbah) |
| | | | | | 38522 | Couscous, whole wheat, Elegant Grains, dry (Blue Marble Brands) (Fantastic World Foods) |
| | | | | | 7060 | Noodles, cellophane, dehyd (USDA SR-25) (USDA) |
| | | | | | 16993 | Noodles, crunchy, flat (USDA SR-25) (USDA: Chinese Restaurant) |
| | | | | | 7196 | Noodles, long rice, dehyd (USDA SR-25) (USDA) |
| | | | | | 90200 | Noodles, mung bean, dehyd (USDA SR-25) (USDA) |
| | | | | | 33791 | Noodles, rice, brown, maifun, dry (Annie Chun's) (Annie Chun's) |
| | | | | | 33792 | Noodles, rice, brown, pad Thai, dry (Annie Chun's) (Annie Chun's) |
| | | | | | 38551 | Noodles, rice, ckd (USDA SR-25) (USDA) |
| | | | | | 42820 | Noodles, rice, crunchy (ConAgra Foods) (La Choy) |
| | | | | | 33770 | Noodles, rice, maifun, dry (Annie Chun's) (Annie Chun's) |
| | | | | | 33771 | Noodles, rice, pad Thai, dry (Annie Chun's) (Annie Chun's) |
| | | | | | 33772 | Noodles, soba, dry (Annie Chun's) (Annie Chun's) |
| | | | | | 92308 | Pasta dish, couscous, w/rstd garlic &oil, lofat,in a cup,dry (Hain Celestial Group) (Nile Spice) |
| | | | | | 59966 | Pasta, 150 calories, enrich, dry (New World Pasta) (New World Pasta) |
| | | | | | 59791 | Pasta, acini de pepe, enrich, dry (New World Pasta) (Creamette) |
| | | | | | 59854 | Pasta, acini de pepe, enrich, dry (New World Pasta) (Prince) |

**611**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 59893 | Pasta, acini de pepe, enrich, dry (New World Pasta) (San Giorgio) |
| | | | | | 91205 | Pasta, acini di pepe, enrich, dry (American Italian Pasta Company) (AIPC Store Brands) |
| | | | | | 91318 | Pasta, acini di pepe, enrich, dry (New World Pasta) (Ronzoni) |
| | | | | | 91208 | Pasta, alphabet, enrich, dry (American Italian Pasta Company) (AIPC Store Brands) |
| | | | | | 91321 | Pasta, alphabet, enrich, dry (New World Pasta) (Ronzoni) |
| | | | | | 59855 | Pasta, alphabets, enrich, dry (New World Pasta) (Prince) |
| | | | | | 59894 | Pasta, alphabets, enrich, dry (New World Pasta) (San Giorgio) |
| | | | | | 92810 | Pasta, angel hair, dry, pkg (Hain Celestial Group) (DeBoles) |
| | | | | | 59826 | Pasta, angel hair, enrich, dry (New World Pasta) (American Beauty) |
| | | | | | 59792 | Pasta, angel hair, enrich, dry (New World Pasta) (Creamette) |
| | | | | | 59856 | Pasta, angel hair, enrich, dry (New World Pasta) (Prince) |
| | | | | | 59737 | Pasta, angel hair, enrich, dry (New World Pasta) (Ronzoni) |
| | | | | | 59895 | Pasta, angel hair, enrich, dry (New World Pasta) (San Giorgio) |
| | | | | | 59935 | Pasta, angel hair, enrich, dry (New World Pasta) (Skinner) |
| | | | | | 93408 | Pasta, angel hair, refrig (Nestle) (Buitoni) |
| | | | | | 59915 | Pasta, angel hair, roasted garlic, enrich, dry (New World Pasta) (San Giorgio) |
| | | | | | 92811 | Pasta, angel hair, semolina, garlic & parsley, dry, pkg (Hain Celestial Group) (DeBoles) |
| | | | | | 92813 | Pasta, angel hair, semolina, tomato & pesto, dry, pkg (Hain Celestial Group) (DeBoles) |
| | | | | | 92812 | Pasta, angel hair, tomato & basil, dry, pkg (Hain Celestial Group) (DeBoles) |
| | | | | | 12882 | Pasta, Asian style noodles, thin (Vitasoy ) (Azumaya) |
| | | | | | 12883 | Pasta, Asian style noodles, wide (Vitasoy ) (Azumaya) |
| | | | | | 91313 | Pasta, bow tie, enrich, dry (New World Pasta) (Ronzoni) |
| | | | | | 91200 | Pasta, bow ties, enrich, dry (American Italian Pasta Company) (AIPC Store Brands) |
| | | | | | 59827 | Pasta, bow ties, enrich, dry (New World Pasta) (American Beauty) |
| | | | | | 59793 | Pasta, bow ties, enrich, dry (New World Pasta) (Creamette) |
| | | | | | 59857 | Pasta, bow ties, enrich, dry (New World Pasta) (Prince) |
| | | | | | 59936 | Pasta, bow ties, enrich, dry (New World Pasta) (Skinner) |
| | | | | | 38219 | Pasta, buckwheat, ckd f/dry, INTL (East Asia Food Composition) (East Asia Food Composition) |
| | | | | | 38218 | Pasta, buckwheat, dry, INTL (East Asia Food Composition) (East Asia Food Composition) |
| | | | | | 66131 | Pasta, cannelloni, white rice, wheat free, dry (Ener-G Foods) (Ener-G) |
| | | | | | 91181 | Pasta, capellini, enrich, dry (American Italian Pasta Company) (AIPC Store Brands) |
| | | | | | 91294 | Pasta, capellini, enrich, dry (New World Pasta) (Ronzoni) |
| | | | | | 59896 | Pasta, capellini, enrich, dry (New World Pasta) (San Giorgio) |
| | | | | | 59794 | Pasta, cavatappi, enrich, dry (New World Pasta) (Creamette) |
| | | | | | 59858 | Pasta, cavatappi, enrich, dry (New World Pasta) (Prince) |
| | | | | | 59738 | Pasta, cavatappi, enrich, dry (New World Pasta) (Ronzoni) |
| | | | | | 91187 | Pasta, cavatelli, enrich, dry (American Italian Pasta Company) (AIPC Store Brands) |
| | | | | | 12923 | Pasta, Chinese style noodles (Vitasoy ) (Nasoya) |
| | | | | | 38092 | Pasta, ckd f/fresh (USDA SR-25) (USDA) |
| | | | | | 38152 | Pasta, corn, ckd (USDA SR-25) (USDA) |
| | | | | | 38291 | Pasta, corn, dry (USDA SR-25) (USDA) |
| | | | | | 59745 | Pasta, curly elbows, Pasta Portions, enrich, dry (New World Pasta) (Ronzoni) |
| | | | | | 91202 | Pasta, ditalini, enrich, dry (American Italian Pasta Company) (AIPC Store Brands) |
| | | | | | 59829 | Pasta, ditalini, enrich, dry (New World Pasta) (American Beauty) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 91315 | Pasta, ditalini, enrich, dry (New World Pasta) (Ronzoni) |
| | | | | | 59897 | Pasta, ditalini, enrich, dry (New World Pasta) (San Giorgio) |
| | | | | | 59937 | Pasta, dumplings, enrich, dry (New World Pasta) (Skinner) |
| | | | | | 91166 | Pasta, egg, alphabet, enrich, dry (American Italian Pasta Company) (AIPC Store Brands) |
| | | | | | 91168 | Pasta, egg, bot boi, enrich, dry (American Italian Pasta Company) (AIPC Store Brands) |
| | | | | | 91165 | Pasta, egg, bow ties, enrich, dry (American Italian Pasta Company) (AIPC Store Brands) |
| | | | | | 91279 | Pasta, egg, bows, small, enrich, dry (New World Pasta) (Ronzoni) |
| | | | | | 91289 | Pasta, egg, broad, enrich, dry (New World Pasta) (No Yolks) |
| | | | | | 91169 | Pasta, egg, dumpling, enrich, dry, 1" wide (American Italian Pasta Company) (AIPC Store Brands) |
| | | | | | 59778 | Pasta, egg, dumplings, enrich, dry (New World Pasta) (No Yolks) |
| | | | | | 38047 | Pasta, egg, enrich, ckd (USDA SR-25) (USDA) |
| | | | | | 38251 | Pasta, egg, enrich, ckd w/salt (USDA SR-25) (USDA) |
| | | | | | 38245 | Pasta, egg, enrich, dry (USDA SR-25) (USDA) |
| | | | | | 91172 | Pasta, egg, enrich, dry, 1/2" wide (American Italian Pasta Company) (AIPC Store Brands) |
| | | | | | 91176 | Pasta, egg, enrich, dry, 3/4" extra wide (American Italian Pasta Company) (AIPC Store Brands) |
| | | | | | 91171 | Pasta, egg, enrich, dry, fine 1/16" wide (American Italian Pasta Company) (AIPC Store Brands) |
| | | | | | 91173 | Pasta, egg, enrich, dry, med 1/4" wide (American Italian Pasta Company) (AIPC Store Brands) |
| | | | | | 91174 | Pasta, egg, enrich, dry, med 5/16" wide (American Italian Pasta Company) (AIPC Store Brands) |
| | | | | | 59779 | Pasta, egg, extra broad, enrich, dry (New World Pasta) (No Yolks) |
| | | | | | 59781 | Pasta, egg, extra broad, whole grain, enrich, dry (New World Pasta) (No Yolks) |
| | | | | | 59751 | Pasta, egg, fettuccine, enrich, dry (New World Pasta) (Ronzoni) |
| | | | | | 59890 | Pasta, egg, fettuccine, enrich, dry (New World Pasta) (San Giorgio) |
| | | | | | 59780 | Pasta, egg, fine, enrich, dry (New World Pasta) (No Yolks) |
| | | | | | 38310 | Pasta, egg, fried, INTL (New Zealand Food Composition Tables) (New Zealand Food Composition) |
| | | | | | 91170 | Pasta, egg, homestyle, enrich, dry, 1" wide (American Italian Pasta Company) (AIPC Store Brands) |
| | | | | | 91177 | Pasta, egg, kluski, enrich, dry (New World Pasta) (No Yolks) |
| | | | | | 59785 | Pasta, egg, noodles, dumplings, enrich, dry (New World Pasta) (Creamette) |
| | | | | | 59964 | Pasta, egg, noodles, enrich, dry (New World Pasta) (New World Pasta) |
| | | | | | 59822 | Pasta, egg, noodles, extra wide, enrich, dry (New World Pasta) (American Beauty) |
| | | | | | 59786 | Pasta, egg, noodles, extra wide, enrich, dry (New World Pasta) (Creamette) |
| | | | | | 59998 | Pasta, egg, noodles, extra wide, enrich, dry (New World Pasta) (Light 'n Fluffy) |
| | | | | | 59931 | Pasta, egg, noodles, extra wide, enrich, dry (New World Pasta) (Skinner) |
| | | | | | 59787 | Pasta, egg, noodles, fine, enrich, dry (New World Pasta) (Creamette) |
| | | | | | 59823 | Pasta, egg, noodles, medium, enrich, dry (New World Pasta) (American Beauty) |
| | | | | | 59788 | Pasta, egg, noodles, medium, enrich, dry (New World Pasta) (Creamette) |
| | | | | | 59999 | Pasta, egg, noodles, medium, enrich, dry (New World Pasta) (Light 'n Fluffy) |
| | | | | | 59932 | Pasta, egg, noodles, medium, enrich, dry (New World Pasta) (Skinner) |
| | | | | | 59824 | Pasta, egg, noodles, wide, enrich, dry (New World Pasta) (American Beauty) |
| | | | | | 59789 | Pasta, egg, noodles, wide, enrich, dry (New World Pasta) (Creamette) |
| | | | | | 61745 | Pasta, egg, noodles, wide, enrich, dry (New World Pasta) (Light 'n Fluffy) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 59933 | Pasta, egg, noodles, wide, enrich, dry (New World Pasta) (Skinner) |
| | | | | | 59891 | Pasta, egg, pot pie bows, enrich, dry (New World Pasta) (San Giorgio) |
| | | | | | 59892 | Pasta, egg, pot pie squares, enrich, dry (New World Pasta) (San Giorgio) |
| | | | | | 26585 | Pasta, egg, spelt, whole grain, dry (Purity Foods) (Vita-Spelt) |
| | | | | | 38160 | Pasta, egg, spinach, enrich, ckd (USDA SR-25) (USDA) |
| | | | | | 38302 | Pasta, egg, spinach, enrich, dry (USDA SR-25) (USDA) |
| | | | | | 91167 | Pasta, egg, squares, pot pie, enrich, dry (American Italian Pasta Company) (AIPC Store Brands) |
| | | | | | 38260 | Pasta, egg, unenrich, ckd (USDA SR-25) (USDA) |
| | | | | | 38273 | Pasta, egg, unenrich, ckd w/salt (USDA SR-25) (USDA) |
| | | | | | 38259 | Pasta, egg, unenrich, dry (USDA SR-25) (USDA) |
| | | | | | 59830 | Pasta, elbow macaroni, enrich, dry (New World Pasta) (American Beauty) |
| | | | | | 59795 | Pasta, elbow macaroni, enrich, dry (New World Pasta) (Creamette) |
| | | | | | 59859 | Pasta, elbow macaroni, enrich, dry (New World Pasta) (Prince) |
| | | | | | 59898 | Pasta, elbow macaroni, enrich, dry (New World Pasta) (San Giorgio) |
| | | | | | 59798 | Pasta, elbow macaroni, large, enrich, dry (New World Pasta) (Creamette) |
| | | | | | 91204 | Pasta, elbow, casserole, enrich, dry (American Italian Pasta Company) (AIPC Store Brands) |
| | | | | | 91203 | Pasta, elbow, enrich, dry (American Italian Pasta Company) (AIPC Store Brands) |
| | | | | | 91316 | Pasta, elbow, enrich, dry (New World Pasta) (Ronzoni) |
| | | | | | 59938 | Pasta, elbows, enrich, dry (New World Pasta) (Skinner) |
| | | | | | 59834 | Pasta, elbows, large, enrich, dry (New World Pasta) (American Beauty) |
| | | | | | 59862 | Pasta, elbows, large, enrich, dry (New World Pasta) (Prince) |
| | | | | | 59941 | Pasta, elbows, large, enrich, dry (New World Pasta) (Skinner) |
| | | | | | 59965 | Pasta, enrich, dry (New World Pasta) (New World Pasta) |
| | | | | | 91201 | Pasta, farfalle, enrich, dry (American Italian Pasta Company) (AIPC Store Brands) |
| | | | | | 59899 | Pasta, farfalle, enrich, dry (New World Pasta) (San Giorgio) |
| | | | | | 59901 | Pasta, fettuccine florentine, enrich, dry (New World Pasta) (San Giorgio) |
| | | | | | 91182 | Pasta, fettuccine, enrich, dry (American Italian Pasta Company) (AIPC Store Brands) |
| | | | | | 59831 | Pasta, fettuccine, enrich, dry (New World Pasta) (American Beauty) |
| | | | | | 59796 | Pasta, fettuccine, enrich, dry (New World Pasta) (Creamette) |
| | | | | | 59860 | Pasta, fettuccine, enrich, dry (New World Pasta) (Prince) |
| | | | | | 91295 | Pasta, fettuccine, enrich, dry (New World Pasta) (Ronzoni) |
| | | | | | 59900 | Pasta, fettuccine, enrich, dry (New World Pasta) (San Giorgio) |
| | | | | | 59939 | Pasta, fettuccine, enrich, dry (New World Pasta) (Skinner) |
| | | | | | 38356 | Pasta, fettuccine, fzn (Kraft) (DiGiorno) |
| | | | | | 93409 | Pasta, fettuccine, refrig (Nestle) (Buitoni) |
| | | | | | 59739 | Pasta, fettuccine, roasted garlic, enrich, dry (New World Pasta) (Ronzoni) |
| | | | | | 38581 | Pasta, fettuccine, spinach, dry (American Italian Pasta Company) (Golden Grain Mission) |
| | | | | | 91180 | Pasta, fettuccine, spinach, enrich, dry (American Italian Pasta Company) (AIPC Store Brands) |
| | | | | | 91293 | Pasta, fettuccine, spinach, enrich, dry (New World Pasta) (Ronzoni) |
| | | | | | 93411 | Pasta, fettuccine, spinach, refrig (Nestle) (Buitoni) |
| | | | | | 92820 | Pasta, fettucini, dry, pkg (Hain Celestial Group) (DeBoles) |
| | | | | | 59832 | Pasta, fideo cortado, enrich, dry (New World Pasta) (American Beauty) |
| | | | | | 59940 | Pasta, fideo mediano, enrich, dry (New World Pasta) (Skinner) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 91189 | Pasta, fideo, coiled, enrich, dry (American Italian Pasta Company) (AIPC Store Brands) |
| | | | | | 91188 | Pasta, fideo, enrich, dry (American Italian Pasta Company) (AIPC Store Brands) |
| | | | | | 91301 | Pasta, fideos, enrich, dry (New World Pasta) (Ronzoni) |
| | | | | | 38293 | Pasta, fresh, refrig (USDA SR-25) (USDA) |
| | | | | | 46510 | Pasta, fusilli, dry (Trader Joe's) (Trader Giotto's) |
| | | | | | 91210 | Pasta, fusilli, enrich, dry (American Italian Pasta Company) (AIPC Store Brands) |
| | | | | | 59767 | Pasta, Garden Delight, fettuccine, enrich, dry (New World Pasta) (Ronzoni) |
| | | | | | 59768 | Pasta, Garden Delight, penne rigate, enrich, dry (New World Pasta) (Ronzoni) |
| | | | | | 59769 | Pasta, Garden Delight, rotini, enrich, dry (New World Pasta) (Ronzoni) |
| | | | | | 59770 | Pasta, Garden Delight, spaghetti, enrich, dry (New World Pasta) (Ronzoni) |
| | | | | | 59771 | Pasta, Garden Delight, trio italiano, enrich, dry (New World Pasta) (Ronzoni) |
| | | | | | 91328 | Pasta, gemelli, enrich, dry (New World Pasta) (Ronzoni) |
| | | | | | 91215 | Pasta, gemelli, twists, enrich, dry (American Italian Pasta Company) (AIPC Store Brands) |
| | | | | | 59754 | Pasta, Healthy Harvest, lasagna, whole grain, dry (New World Pasta) (Ronzoni) |
| | | | | | 59755 | Pasta, Healthy Harvest, linguine, whole grain, dry (New World Pasta) (Ronzoni) |
| | | | | | 59756 | Pasta, Healthy Harvest, penne rigate, whole grain, dry (New World Pasta) (Ronzoni) |
| | | | | | 59757 | Pasta, Healthy Harvest, rotini, whole grain, dry (New World Pasta) (Ronzoni) |
| | | | | | 59759 | Pasta, Healthy Harvest, spaghetti, thin, whole grain, dry (New World Pasta) (Ronzoni) |
| | | | | | 59758 | Pasta, Healthy Harvest, spaghetti, whole grain, dry (New World Pasta) (Ronzoni) |
| | | | | | 59752 | Pasta, Healthy Harvest, wide noodles, whole grain, dry (New World Pasta) (Ronzoni) |
| | | | | | 59753 | Pasta, Healthy Harvest, x-wide noodles, whole grain, dry (New World Pasta) (Ronzoni) |
| | | | | | 12924 | Pasta, Japanese style noodles (Vitasoy ) (Nasoya) |
| | | | | | 91211 | Pasta, lasagna, enrich, dry (American Italian Pasta Company) (AIPC Store Brands) |
| | | | | | 59836 | Pasta, lasagna, enrich, dry (New World Pasta) (American Beauty) |
| | | | | | 59800 | Pasta, lasagna, enrich, dry (New World Pasta) (Creamette) |
| | | | | | 59864 | Pasta, lasagna, enrich, dry (New World Pasta) (Prince) |
| | | | | | 91324 | Pasta, lasagna, enrich, dry (New World Pasta) (Ronzoni) |
| | | | | | 59904 | Pasta, lasagna, enrich, dry (New World Pasta) (San Giorgio) |
| | | | | | 59942 | Pasta, lasagna, enrich, dry (New World Pasta) (Skinner) |
| | | | | | 59840 | Pasta, lasagna, oven ready, enrich, dry (New World Pasta) (American Beauty) |
| | | | | | 59805 | Pasta, lasagna, oven ready, enrich, dry (New World Pasta) (Creamette) |
| | | | | | 59871 | Pasta, lasagna, oven ready, enrich, dry (New World Pasta) (Prince) |
| | | | | | 41408 | Pasta, lasagna, oven ready, enrich, dry (New World Pasta) (Ronzoni) |
| | | | | | 59911 | Pasta, lasagna, oven ready, enrich, dry (New World Pasta) (San Giorgio) |
| | | | | | 59946 | Pasta, lasagna, oven ready, enrich, dry (New World Pasta) (Skinner) |
| | | | | | 66125 | Pasta, white rice, wheat free, dry (Ener-G Foods) (Ener-G) |
| | | | | | 91183 | Pasta, linguine, enrich, dry (American Italian Pasta Company) (AIPC Store Brands) |
| | | | | | 59837 | Pasta, linguine, enrich, dry (New World Pasta) (American Beauty) |
| | | | | | 59801 | Pasta, linguine, enrich, dry (New World Pasta) (Creamette) |
| | | | | | 59865 | Pasta, linguine, enrich, dry (New World Pasta) (Prince) |
| | | | | | 91296 | Pasta, linguine, enrich, dry (New World Pasta) (Ronzoni) |
| | | | | | 59905 | Pasta, linguine, enrich, dry (New World Pasta) (San Giorgio) |
| | | | | | 59943 | Pasta, linguine, enrich, dry (New World Pasta) (Skinner) |
| | | | | | 46511 | Pasta, linguine, garlic basil, dry (Trader Joe's) (Trader Joe's) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 93410 | Pasta, linguine, refrig (Nestle) (Buitoni) |
| | | | | | 46512 | Pasta, linguine, spinach & chive, dry (Trader Joe's) (Trader Joe's) |
| | | | | | 59740 | Pasta, linguine, thin, enrich, dry (New World Pasta) (Ronzoni) |
| | | | | | 92826 | Pasta, linguini, dry, pkg (Hain Celestial Group) (DeBoles) |
| | | | | | 12479 | Pasta, linguini, whole wheat flax, dry (Nature's Path Foods) (LifeStream) |
| | | | | | 61747 | Pasta, macaroni dumplings, enrich, dry (New World Pasta) (Light 'n Fluffy) |
| | | | | | 66117 | Pasta, macaroni, brown rice, dry (Ener-G Foods) (Ener-G) |
| | | | | | 38151 | Pasta, macaroni, corn, ckd (USDA SR-25) (USDA) |
| | | | | | 38290 | Pasta, macaroni, corn, dry (USDA SR-25) (USDA) |
| | | | | | 38102 | Pasta, macaroni, enrich, ckd (USDA SR-25) (USDA) |
| | | | | | 38061 | Pasta, macaroni, enrich, dry (USDA SR-25) (USDA) |
| | | | | | 91054 | Pasta, macaroni, enrich, prot fort, nx5.7, ckd (USDA SR-25) (USDA) |
| | | | | | 91053 | Pasta, macaroni, enrich, prot fort, nx5.7, dry (USDA SR-25) (USDA) |
| | | | | | 38594 | Pasta, macaroni, salad type, dry (American Italian Pasta Company) (Golden Grain Mission) |
| | | | | | 38258 | Pasta, macaroni, unenrich, ckd (USDA SR-25) (USDA) |
| | | | | | 38272 | Pasta, macaroni, unenrich, dry (USDA SR-25) (USDA) |
| | | | | | 38294 | Pasta, macaroni, veg, enrich, dry (USDA SR-25) (USDA) |
| | | | | | 66123 | Pasta, macaroni, wheat free, low prot, dry (Ener-G Foods) (Ener-G) |
| | | | | | 66132 | Pasta, macaroni, white rice, wheat free, dry (Ener-G Foods) (Ener-G) |
| | | | | | 38110 | Pasta, macaroni, whole wheat, ckd (USDA SR-25) (USDA) |
| | | | | | 38295 | Pasta, macaroni, whole wheat, dry (USDA SR-25) (USDA) |
| | | | | | 59741 | Pasta, macarrones, enrich, dry (New World Pasta) (Ronzoni) |
| | | | | | 59806 | Pasta, mafalda, enrich, dry (New World Pasta) (Creamette) |
| | | | | | 59906 | Pasta, mafalda, enrich, dry (New World Pasta) (San Giorgio) |
| | | | | | 91212 | Pasta, manicotti, enrich, dry (American Italian Pasta Company) (AIPC Store Brands) |
| | | | | | 59838 | Pasta, manicotti, enrich, dry (New World Pasta) (American Beauty) |
| | | | | | 59802 | Pasta, manicotti, enrich, dry (New World Pasta) (Creamette) |
| | | | | | 59866 | Pasta, manicotti, enrich, dry (New World Pasta) (Prince) |
| | | | | | 91325 | Pasta, manicotti, enrich, dry (New World Pasta) (Ronzoni) |
| | | | | | 59907 | Pasta, manicotti, enrich, dry (New World Pasta) (San Giorgio) |
| | | | | | 59944 | Pasta, manicotti, enrich, dry (New World Pasta) (Skinner) |
| | | | | | 91206 | Pasta, mostaccioli rigati, enrich, dry (American Italian Pasta Company) (AIPC Store Brands) |
| | | | | | 59869 | Pasta, mostaccioli rigati, enrich, dry (New World Pasta) (Prince) |
| | | | | | 91319 | Pasta, mostaccioli rigati, enrich, dry (New World Pasta) (Ronzoni) |
| | | | | | 59909 | Pasta, mostaccioli rigati, enrich, dry (New World Pasta) (San Giorgio) |
| | | | | | 59839 | Pasta, mostaccioli, enrich, dry (New World Pasta) (American Beauty) |
| | | | | | 59804 | Pasta, mostaccioli, enrich, dry (New World Pasta) (Creamette) |
| | | | | | 59868 | Pasta, mostaccioli, enrich, dry (New World Pasta) (Prince) |
| | | | | | 38328 | Pasta, orzo, enrich, dry (American Italian Pasta Company) (AIPC Store Brands) |
| | | | | | 59870 | Pasta, orzo, enrich, dry (New World Pasta) (Prince) |
| | | | | | 91278 | Pasta, orzo, enrich, dry (New World Pasta) (Ronzoni) |
| | | | | | 59910 | Pasta, orzo, enrich, dry (New World Pasta) (San Giorgio) |
| | | | | | 46513 | Pasta, pappardelle, egg, dry (Trader Joe's) (Trader Joe's) |
| | | | | | 59884 | Pasta, Pasta Portions, curly elbows, enrich, dry (New World Pasta) (Prince) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 59925 | Pasta, Pasta Portions, curly elbows, enrich, dry (New World Pasta) (San Giorgio) |
| | | | | | 59885 | Pasta, Pasta Portions, penne, enrich, dry (New World Pasta) (Prince) |
| | | | | | 59926 | Pasta, Pasta Portions, penne, enrich, dry (New World Pasta) (San Giorgio) |
| | | | | | 59886 | Pasta, Pasta Portions, rotini, enrich, dry (New World Pasta) (Prince) |
| | | | | | 59927 | Pasta, Pasta Portions, rotini, enrich, dry (New World Pasta) (San Giorgio) |
| | | | | | 91209 | Pasta, pastina, enrich, dry (American Italian Pasta Company) (AIPC Store Brands) |
| | | | | | 59872 | Pasta, pastina, enrich, dry (New World Pasta) (Prince) |
| | | | | | 91322 | Pasta, pastina, enrich, dry (New World Pasta) (Ronzoni) |
| | | | | | 59912 | Pasta, pastina, enrich, dry (New World Pasta) (San Giorgio) |
| | | | | | 91197 | Pasta, penne rigate, enrich, dry (American Italian Pasta Company) (AIPC Store Brands) |
| | | | | | 59841 | Pasta, penne rigate, enrich, dry (New World Pasta) (American Beauty) |
| | | | | | 59807 | Pasta, penne rigate, enrich, dry (New World Pasta) (Creamette) |
| | | | | | 59873 | Pasta, penne rigate, enrich, dry (New World Pasta) (Prince) |
| | | | | | 91310 | Pasta, penne rigate, enrich, dry (New World Pasta) (Ronzoni) |
| | | | | | 59913 | Pasta, penne rigate, enrich, dry (New World Pasta) (San Giorgio) |
| | | | | | 59947 | Pasta, penne rigate, enrich, dry (New World Pasta) (Skinner) |
| | | | | | 59772 | Pasta, penne rigate, gluten free, dry (New World Pasta) (Ronzoni) |
| | | | | | 59782 | Pasta, penne, 150 calories, enrich, dry (New World Pasta) (Creamette) |
| | | | | | 46514 | Pasta, penne, brown rice, ckd (Trader Joe's) (Trader Joe's) |
| | | | | | 92830 | Pasta, penne, dry, pkg (Hain Celestial Group) (DeBoles) |
| | | | | | 59746 | Pasta, penne, Pasta Portions, enrich, dry (New World Pasta) (Ronzoni) |
| | | | | | 12482 | Pasta, penne, whole wheat flax, dry (Nature's Path Foods) (LifeStream) |
| | | | | | 59742 | Pasta, perciatelli, enrich, dry (New World Pasta) (Ronzoni) |
| | | | | | 38159 | Pasta, prep f/recipe w/egg, ckd (USDA SR-25) (USDA) |
| | | | | | 38093 | Pasta, prep f/recipe w/o egg, ckd (USDA SR-25) (USDA) |
| | | | | | 59850 | Pasta, Quick Cook, elbows, enrich, dry (New World Pasta) (American Beauty) |
| | | | | | 59819 | Pasta, Quick Cook, elbows, enrich, dry (New World Pasta) (Creamette) |
| | | | | | 59887 | Pasta, Quick Cook, elbows, enrich, dry (New World Pasta) (Prince) |
| | | | | | 59748 | Pasta, quick Cook, elbows, enrich, dry (New World Pasta) (Ronzoni) |
| | | | | | 59928 | Pasta, Quick Cook, elbows, enrich, dry (New World Pasta) (San Giorgio) |
| | | | | | 59956 | Pasta, Quick Cook, elbows, enrich, dry (New World Pasta) (Skinner) |
| | | | | | 59851 | Pasta, Quick Cook, penne rigate, enrich, dry (New World Pasta) (American Beauty) |
| | | | | | 59820 | Pasta, Quick Cook, penne rigate, enrich, dry (New World Pasta) (Creamette) |
| | | | | | 59888 | Pasta, Quick Cook, penne rigate, enrich, dry (New World Pasta) (Prince) |
| | | | | | 59749 | Pasta, Quick Cook, penne rigate, enrich, dry (New World Pasta) (Ronzoni) |
| | | | | | 59929 | Pasta, Quick Cook, penne rigate, enrich, dry (New World Pasta) (San Giorgio) |
| | | | | | 59957 | Pasta, Quick Cook, penne rigate, enrich, dry (New World Pasta) (Skinner) |
| | | | | | 59852 | Pasta, Quick Cook, rotini, enrich, dry (New World Pasta) (American Beauty) |
| | | | | | 59821 | Pasta, Quick Cook, rotini, enrich, dry (New World Pasta) (Creamette) |
| | | | | | 59889 | Pasta, Quick Cook, rotini, enrich, dry (New World Pasta) (Prince) |
| | | | | | 59750 | Pasta, Quick Cook, rotini, enrich, dry (New World Pasta) (Ronzoni) |
| | | | | | 59930 | Pasta, Quick Cook, rotini, enrich, dry (New World Pasta) (San Giorgio) |
| | | | | | 59958 | Pasta, Quick Cook, rotini, enrich, dry (New World Pasta) (Skinner) |
| | | | | | 91190 | Pasta, radiatore, enrich, dry (American Italian Pasta Company) (AIPC Store Brands) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 59808 | Pasta, radiatore, enrich, dry (New World Pasta) (Creamette) |
| | | | | | 38574 | Pasta, radiatore, rainbow, dry (American Italian Pasta Company) (Golden Grain Mission) |
| | | | | | 91218 | Pasta, ribbon, enrich, dry, 1/2" wide (American Italian Pasta Company) (AIPC Store Brands) |
| | | | | | 91175 | Pasta, ribbon, enrich, yolk free, dry, 1/2" wide (American Italian Pasta Company) (AIPC Store Brands) |
| | | | | | 38550 | Pasta, rice, dry (USDA SR-25) (USDA) |
| | | | | | 91346 | Pasta, rice, dry mix, svg (Lundberg Family Farms) (Lundberg) |
| | | | | | 92834 | Pasta, rigatoni, dry, pkg (Hain Celestial Group) (DeBoles) |
| | | | | | 91191 | Pasta, rigatoni, enrich, dry (American Italian Pasta Company) (AIPC Store Brands) |
| | | | | | 59842 | Pasta, rigatoni, enrich, dry (New World Pasta) (American Beauty) |
| | | | | | 59810 | Pasta, rigatoni, enrich, dry (New World Pasta) (Creamette) |
| | | | | | 59874 | Pasta, rigatoni, enrich, dry (New World Pasta) (Prince) |
| | | | | | 91304 | Pasta, rigatoni, enrich, dry (New World Pasta) (Ronzoni) |
| | | | | | 59914 | Pasta, rigatoni, enrich, dry (New World Pasta) (San Giorgio) |
| | | | | | 59948 | Pasta, rigatoni, enrich, dry (New World Pasta) (Skinner) |
| | | | | | 59918 | Pasta, rigatoni, small, enrich, dry (New World Pasta) (San Giorgio) |
| | | | | | 59811 | Pasta, rings, enrich, dry (New World Pasta) (Creamette) |
| | | | | | 59743 | Pasta, rings, enrich, dry (New World Pasta) (Ronzoni) |
| | | | | | 59799 | Pasta, rings, large, enrich, dry (New World Pasta) (Creamette) |
| | | | | | 91192 | Pasta, rotelle, enrich, dry (American Italian Pasta Company) (AIPC Store Brands) |
| | | | | | 59812 | Pasta, rotelle, enrich, dry (New World Pasta) (Creamette) |
| | | | | | 91305 | Pasta, rotelle, enrich, dry (New World Pasta) (Ronzoni) |
| | | | | | 59916 | Pasta, rotelle, enrich, dry (New World Pasta) (San Giorgio) |
| | | | | | 38582 | Pasta, rotelle, spinach, dry (American Italian Pasta Company) (Golden Grain Mission) |
| | | | | | 59783 | Pasta, rotini, 150 calories, enrich, dry (New World Pasta) (Creamette) |
| | | | | | 91193 | Pasta, rotini, enrich, dry (American Italian Pasta Company) (AIPC Store Brands) |
| | | | | | 59843 | Pasta, rotini, enrich, dry (New World Pasta) (American Beauty) |
| | | | | | 59813 | Pasta, rotini, enrich, dry (New World Pasta) (Creamette) |
| | | | | | 59875 | Pasta, rotini, enrich, dry (New World Pasta) (Prince) |
| | | | | | 91306 | Pasta, rotini, enrich, dry (New World Pasta) (Ronzoni) |
| | | | | | 59917 | Pasta, rotini, enrich, dry (New World Pasta) (San Giorgio) |
| | | | | | 59773 | Pasta, rotini, gluten free, dry (New World Pasta) (Ronzoni) |
| | | | | | 59747 | Pasta, rotini, Pasta Portions, enrich, dry (New World Pasta) (Ronzoni) |
| | | | | | 59853 | Pasta, rotini, primavera, enrich, dry (New World Pasta) (Prince) |
| | | | | | 91178 | Pasta, rotini, rainbow, enrich, dry (American Italian Pasta Company) (AIPC Store Brands) |
| | | | | | 59790 | Pasta, rotini, rainbow, enrich, dry (New World Pasta) (Creamette) |
| | | | | | 91291 | Pasta, rotini, rainbow, enrich, dry (New World Pasta) (New World Pasta) |
| | | | | | 91179 | Pasta, rotini, tricolor, enrich, dry (American Italian Pasta Company) (AIPC Store Brands) |
| | | | | | 91292 | Pasta, rotini, tricolor, enrich, dry (New World Pasta) (New World Pasta) |
| | | | | | 12480 | Pasta, rotini, whole wheat flax, dry (Nature's Path Foods) (LifeStream) |
| | | | | | 38238 | Pasta, sagopalm, INTL (East Asia Food Composition) (East Asia Food Composition) |
| | | | | | 59844 | Pasta, sea shells, enrich, dry (New World Pasta) (American Beauty) |
| | | | | | 59949 | Pasta, sea shells, enrich, dry (New World Pasta) (Skinner) |
| | | | | | 66102 | Pasta, semolina, alphabet, dry (American Italian Pasta Company) (Golden Grain Mission) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 66103 | Pasta, semolina, angel hair, dry (American Italian Pasta Company) (Golden Grain Mission) |
| | | | | | 66104 | Pasta, semolina, bow ties, dry (American Italian Pasta Company) (Golden Grain Mission) |
| | | | | | 38580 | Pasta, semolina, elbow, twists, dry (American Italian Pasta Company) (Golden Grain Mission) |
| | | | | | 38592 | Pasta, semolina, fettuccine, dry (American Italian Pasta Company) (Golden Grain Mission) |
| | | | | | 38587 | Pasta, semolina, gemelli, dry (American Italian Pasta Company) (Golden Grain Mission) |
| | | | | | 38578 | Pasta, semolina, lasagna, cut, dry (American Italian Pasta Company) (Golden Grain Mission) |
| | | | | | 38583 | Pasta, semolina, lasagna, extra wide, dry (American Italian Pasta Company) (Golden Grain Mission) |
| | | | | | 38591 | Pasta, semolina, linguine, dry (American Italian Pasta Company) (Golden Grain Mission) |
| | | | | | 38579 | Pasta, semolina, macaroni, elbow, dry (American Italian Pasta Company) (Golden Grain Mission) |
| | | | | | 38584 | Pasta, semolina, manicotti, dry (American Italian Pasta Company) (Golden Grain Mission) |
| | | | | | 38585 | Pasta, semolina, mostaccioli, dry (American Italian Pasta Company) (Golden Grain Mission) |
| | | | | | 38586 | Pasta, semolina, radiatore, dry (American Italian Pasta Company) (Golden Grain Mission) |
| | | | | | 38589 | Pasta, semolina, rigatoni, dry (American Italian Pasta Company) (Golden Grain Mission) |
| | | | | | 38593 | Pasta, semolina, rotelle, dry (American Italian Pasta Company) (Golden Grain Mission) |
| | | | | | 38595 | Pasta, semolina, shells, dry (American Italian Pasta Company) (Golden Grain Mission) |
| | | | | | 38596 | Pasta, semolina, spaghetti, dry (American Italian Pasta Company) (Golden Grain Mission) |
| | | | | | 38597 | Pasta, semolina, vermicelli, dry (American Italian Pasta Company) (Golden Grain Mission) |
| | | | | | 38590 | Pasta, semolina, zitoni, dry (American Italian Pasta Company) (Golden Grain Mission) |
| | | | | | 91327 | Pasta, shell, jumbo, enrich, dry (New World Pasta) (Ronzoni) |
| | | | | | 91307 | Pasta, shell, large, enrich, dry (New World Pasta) (Ronzoni) |
| | | | | | 91308 | Pasta, shell, medium, enrich, dry (New World Pasta) (Ronzoni) |
| | | | | | 91309 | Pasta, shell, small, enrich, dry (New World Pasta) (Ronzoni) |
| | | | | | 91214 | Pasta, shells, jumbo, enrich, dry (American Italian Pasta Company) (AIPC Store Brands) |
| | | | | | 59833 | Pasta, shells, jumbo, enrich, dry (New World Pasta) (American Beauty) |
| | | | | | 59797 | Pasta, shells, jumbo, enrich, dry (New World Pasta) (Creamette) |
| | | | | | 59861 | Pasta, shells, jumbo, enrich, dry (New World Pasta) (Prince) |
| | | | | | 59902 | Pasta, shells, jumbo, enrich, dry (New World Pasta) (San Giorgio) |
| | | | | | 59835 | Pasta, shells, large, enrich, dry (New World Pasta) (American Beauty) |
| | | | | | 59863 | Pasta, shells, large, enrich, dry (New World Pasta) (Prince) |
| | | | | | 59903 | Pasta, shells, large, enrich, dry (New World Pasta) (San Giorgio) |
| | | | | | 91194 | Pasta, shells, lrg, enrich, dry (American Italian Pasta Company) (AIPC Store Brands) |
| | | | | | 66120 | Pasta, shells, lrg, wheat free, low prot, dry (Ener-G Foods) (Ener-G) |
| | | | | | 66129 | Pasta, shells, lrg, white rice, wheat free, dry (Ener-G Foods) (Ener-G) |
| | | | | | 91195 | Pasta, shells, med, enrich, dry (American Italian Pasta Company) (AIPC Store Brands) |
| | | | | | 59803 | Pasta, shells, medium, enrich, dry (New World Pasta) (Creamette) |
| | | | | | 59867 | Pasta, shells, medium, enrich, dry (New World Pasta) (Prince) |
| | | | | | 59908 | Pasta, shells, medium, enrich, dry (New World Pasta) (San Giorgio) |
| | | | | | 59945 | Pasta, shells, medium, enrich, dry (New World Pasta) (Skinner) |
| | | | | | 59845 | Pasta, shells, small, enrich, dry (New World Pasta) (American Beauty) |
| | | | | | 59814 | Pasta, shells, small, enrich, dry (New World Pasta) (Creamette) |
| | | | | | 59876 | Pasta, shells, small, enrich, dry (New World Pasta) (Prince) |
| | | | | | 59919 | Pasta, shells, small, enrich, dry (New World Pasta) (San Giorgio) |

**619**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 38105 | Pasta, shells, sml, enrich, ckd (USDA SR-25) (USDA) |
| | | | | | 91196 | Pasta, shells, sml, enrich, dry (American Italian Pasta Company) (AIPC Store Brands) |
| | | | | | 38396 | Pasta, shells, sml, enrich, dry (USDA SR-25) (USDA) |
| | | | | | 38182 | Pasta, shells, sml, enrich, prot fort, nx6.25, ckd (USDA SR-25) (USDA) |
| | | | | | 38181 | Pasta, shells, sml, enrich, prot fort, nx6.25, dry (USDA SR-25) (USDA) |
| | | | | | 66121 | Pasta, shells, sml, wheat free, low prot, dry (Ener-G Foods) (Ener-G) |
| | | | | | 66130 | Pasta, shells, sml, white rice, wheat free, dry (Ener-G Foods) (Ener-G) |
| | | | | | 91213 | Pasta, shells, stuffing, enrich, dry (American Italian Pasta Company) (AIPC Store Brands) |
| | | | | | 59760 | Pasta, Smart Taste, angel hair, enrich, dry (New World Pasta) (Ronzoni) |
| | | | | | 59761 | Pasta, Smart Taste, elbows, enrich, dry (New World Pasta) (Ronzoni) |
| | | | | | 59766 | Pasta, Smart Taste, extra wide noodles, enrich, dry (New World Pasta) (Ronzoni) |
| | | | | | 59762 | Pasta, Smart Taste, penne rigate, enrich, dry (New World Pasta) (Ronzoni) |
| | | | | | 59763 | Pasta, Smart Taste, rotini, enrich, dry (New World Pasta) (Ronzoni) |
| | | | | | 59764 | Pasta, Smart Taste, spaghetti, enrich, dry (New World Pasta) (Ronzoni) |
| | | | | | 59765 | Pasta, Smart Taste, spaghetti, thin, enrich, dry (New World Pasta) (Ronzoni) |
| | | | | | 93086 | Pasta, soba, 100% buckwheat, dry (Eden Foods) (Eden) |
| | | | | | 93085 | Pasta, soba, 40% buckwheat, dry (Eden Foods) (Eden) |
| | | | | | 38094 | Pasta, soba, ckd (USDA SR-25) (USDA) |
| | | | | | 38507 | Pasta, soba, dry (Eden Foods) (Eden) |
| | | | | | 38246 | Pasta, soba, dry (USDA SR-25) (USDA) |
| | | | | | 93087 | Pasta, soba, kamut, dry (Eden Foods) (Eden) |
| | | | | | 93088 | Pasta, soba, spelt, dry (Eden Foods) (Eden) |
| | | | | | 38095 | Pasta, somen, ckd (USDA SR-25) (USDA) |
| | | | | | 38247 | Pasta, somen, dry (USDA SR-25) (USDA) |
| | | | | | 66118 | Pasta, spaghetti, brown rice, dry (Ener-G Foods) (Ener-G) |
| | | | | | 38153 | Pasta, spaghetti, corn, ckd (USDA SR-25) (USDA) |
| | | | | | 38292 | Pasta, spaghetti, corn, dry (USDA SR-25) (USDA) |
| | | | | | 92842 | Pasta, spaghetti, dry, pkg (Hain Celestial Group) (DeBoles) |
| | | | | | 38118 | Pasta, spaghetti, enrich, ckd (USDA SR-25) (USDA) |
| | | | | | 38121 | Pasta, spaghetti, enrich, ckd w/salt (USDA SR-25) (USDA) |
| | | | | | 91184 | Pasta, spaghetti, enrich, dry (American Italian Pasta Company) (AIPC Store Brands) |
| | | | | | 59846 | Pasta, spaghetti, enrich, dry (New World Pasta) (American Beauty) |
| | | | | | 59815 | Pasta, spaghetti, enrich, dry (New World Pasta) (Creamette) |
| | | | | | 59877 | Pasta, spaghetti, enrich, dry (New World Pasta) (Prince) |
| | | | | | 91297 | Pasta, spaghetti, enrich, dry (New World Pasta) (Ronzoni) |
| | | | | | 59920 | Pasta, spaghetti, enrich, dry (New World Pasta) (San Giorgio) |
| | | | | | 59950 | Pasta, spaghetti, enrich, dry (New World Pasta) (Skinner) |
| | | | | | 38296 | Pasta, spaghetti, enrich, dry (USDA SR-25) (USDA) |
| | | | | | 59774 | Pasta, spaghetti, gluten free, dry (New World Pasta) (Ronzoni) |
| | | | | | 38403 | Pasta, spaghetti, prot fort Nx5.7, enrich, ckd (USDA SR-25) (USDA) |
| | | | | | 38402 | Pasta, spaghetti, prot fort, Nx5.7, enrich, dry (USDA SR-25) (USDA) |
| | | | | | 38165 | Pasta, spaghetti, prot fort, Nx6.25, enrich, ckd (USDA SR-25) (USDA) |
| | | | | | 38164 | Pasta, spaghetti, prot fort, Nx6.25, enrich, dry (USDA SR-25) (USDA) |
| | | | | | 59809 | Pasta, spaghetti, ready cut, enrich, dry (New World Pasta) (Creamette) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 38066 | Pasta, spaghetti, spinach, ckd (USDA SR-25) (USDA) |
| | | | | | 38062 | Pasta, spaghetti, spinach, dry (USDA SR-25) (USDA) |
| | | | | | 59784 | Pasta, spaghetti, thin, 150 calories, enrich, dry (New World Pasta) (Creamette) |
| | | | | | 91185 | Pasta, spaghetti, thin, enrich, dry (American Italian Pasta Company) (AIPC Store Brands) |
| | | | | | 59847 | Pasta, spaghetti, thin, enrich, dry (New World Pasta) (American Beauty) |
| | | | | | 59816 | Pasta, spaghetti, thin, enrich, dry (New World Pasta) (Creamette) |
| | | | | | 59878 | Pasta, spaghetti, thin, enrich, dry (New World Pasta) (Prince) |
| | | | | | 91298 | Pasta, spaghetti, thin, enrich, dry (New World Pasta) (Ronzoni) |
| | | | | | 59921 | Pasta, spaghetti, thin, enrich, dry (New World Pasta) (San Giorgio) |
| | | | | | 59951 | Pasta, spaghetti, thin, enrich, dry (New World Pasta) (Skinner) |
| | | | | | 38262 | Pasta, spaghetti, unenrich, ckd (USDA SR-25) (USDA) |
| | | | | | 38274 | Pasta, spaghetti, unenrich, ckd w/salt (USDA SR-25) (USDA) |
| | | | | | 38261 | Pasta, spaghetti, unenrich, dry (USDA SR-25) (USDA) |
| | | | | | 66122 | Pasta, spaghetti, wheat free, low prot, dry (Ener-G Foods) (Ener-G) |
| | | | | | 66128 | Pasta, spaghetti, white rice, wheat free, dry (Ener-G Foods) (Ener-G) |
| | | | | | 12481 | Pasta, spaghetti, whole wheat flax, dry (Nature's Path Foods) (LifeStream) |
| | | | | | 38060 | Pasta, spaghetti, whole wheat, ckd (USDA SR-25) (USDA) |
| | | | | | 38248 | Pasta, spaghetti, whole wheat, dry (USDA SR-25) (USDA) |
| | | | | | 26611 | Pasta, spelt, white, angel hair, dry (Purity Foods) (Vita-Spelt) |
| | | | | | 26618 | Pasta, spelt, white, elbows, dry (Purity Foods) (Vita-Spelt) |
| | | | | | 26665 | Pasta, spelt, white, garlic parsley, dry (Purity Foods) (Vita-Spelt) |
| | | | | | 26641 | Pasta, spelt, white, lasagne, dry (Purity Foods) (Vita-Spelt) |
| | | | | | 26663 | Pasta, spelt, white, med, dry (Purity Foods) (Vita-Spelt) |
| | | | | | 26661 | Pasta, spelt, white, penne, dry (Purity Foods) (Vita-Spelt) |
| | | | | | 26662 | Pasta, spelt, white, rotini, dry (Purity Foods) (Vita-Spelt) |
| | | | | | 57774 | Pasta, spelt, white, spaghetti (Purity Foods) (Vita-Spelt) |
| | | | | | 26664 | Pasta, spelt, white, wide, dry (Purity Foods) (Vita-Spelt) |
| | | | | | 26578 | Pasta, spelt, whole grain, angel hair, dry (Purity Foods) (Vita-Spelt) |
| | | | | | 26579 | Pasta, spelt, whole grain, elbows, dry (Purity Foods) (Vita-Spelt) |
| | | | | | 26584 | Pasta, spelt, whole grain, garlic parsley, dry (Purity Foods) (Vita-Spelt) |
| | | | | | 26580 | Pasta, spelt, whole grain, lasagne, dry (Purity Foods) (Vita-Spelt) |
| | | | | | 26582 | Pasta, spelt, whole grain, med, dry (Purity Foods) (Vita-Spelt) |
| | | | | | 26577 | Pasta, spelt, whole grain, rotini, dry (Purity Foods) (Vita-Spelt) |
| | | | | | 26581 | Pasta, spelt, whole grain, spaghetti, dry (Purity Foods) (Vita-Spelt) |
| | | | | | 26583 | Pasta, spelt, whole grain, wide, dry (Purity Foods) (Vita-Spelt) |
| | | | | | 38069 | Pasta, spinach, ckd f/fresh (USDA SR-25) (USDA) |
| | | | | | 38303 | Pasta, spinach, fresh, refrig (USDA SR-25) (USDA) |
| | | | | | 38107 | Pasta, spiral, enrich, ckd (USDA SR-25) (USDA) |
| | | | | | 38395 | Pasta, spiral, enrich, dry (USDA SR-25) (USDA) |
| | | | | | 38117 | Pasta, spiral, veg, enrich, ckd (USDA SR-25) (USDA) |
| | | | | | 38400 | Pasta, spiral, veg, enrich, dry (USDA SR-25) (USDA) |
| | | | | | 38237 | Pasta, string, INTL (East Asia Food Composition) (East Asia Food Composition) |
| | | | | | 66116 | Pasta, tagliatelle, brown rice, dry (Ener-G Foods) (Ener-G) |
| | | | | | 66127 | Pasta, tagliatelle, white rice, wheat free, dry (Ener-G Foods) (Ener-G) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 91216 | Pasta, tortiglioni, enrich, dry (American Italian Pasta Company) (AIPC Store Brands) |
| | | | | | 59963 | Pasta, tricolor, enrich, dry (New World Pasta) (New World Pasta) |
| | | | | | 59848 | Pasta, trio italiano, enrich, dry (New World Pasta) (American Beauty) |
| | | | | | 59744 | Pasta, trio italiano, enrich, dry (New World Pasta) (Ronzoni) |
| | | | | | 59922 | Pasta, trio italiano, enrich, dry (New World Pasta) (San Giorgio) |
| | | | | | 59952 | Pasta, trio italiano, enrich, dry (New World Pasta) (Skinner) |
| | | | | | 91217 | Pasta, tubettini, enrich, dry (American Italian Pasta Company) (AIPC Store Brands) |
| | | | | | 59879 | Pasta, tubettini, enrich, dry (New World Pasta) (Prince) |
| | | | | | 91330 | Pasta, tubettini, enrich, dry (New World Pasta) (Ronzoni) |
| | | | | | 59953 | Pasta, twirls, enrich, dry (New World Pasta) (Skinner) |
| | | | | | 59934 | Pasta, twirls, garden style, enrich, dry (New World Pasta) (Skinner) |
| | | | | | 59825 | Pasta, twirls, rainbow, enrich, dry (New World Pasta) (American Beauty) |
| | | | | | 61746 | Pasta, twirls, rainbow, enrich, dry (New World Pasta) (Light 'n Fluffy) |
| | | | | | 59954 | Pasta, twisted vermicelli fideo, enrich, dry (New World Pasta) (Skinner) |
| | | | | | 38510 | Pasta, udon, brown rice, dry (Eden Foods) (Eden) |
| | | | | | 38508 | Pasta, udon, dry (Eden Foods) (Eden) |
| | | | | | 93089 | Pasta, udon, kamut, dry (Eden Foods) (Eden) |
| | | | | | 93090 | Pasta, udon, spelt, dry (Eden Foods) (Eden) |
| | | | | | 59959 | Pasta, veggie, bow ties, enrich, dry (New World Pasta) (Wacky Mac) |
| | | | | | 59960 | Pasta, veggie, shapes, dry (New World Pasta) (Wacky Mac) |
| | | | | | 59961 | Pasta, veggie, spirals, dry (New World Pasta) (Wacky Mac) |
| | | | | | 59828 | Pasta, vermicelli, coiled, enrich, dry (New World Pasta) (American Beauty) |
| | | | | | 91186 | Pasta, vermicelli, enrich, dry (American Italian Pasta Company) (AIPC Store Brands) |
| | | | | | 59849 | Pasta, vermicelli, enrich, dry (New World Pasta) (American Beauty) |
| | | | | | 59817 | Pasta, vermicelli, enrich, dry (New World Pasta) (Creamette) |
| | | | | | 59880 | Pasta, vermicelli, enrich, dry (New World Pasta) (Prince) |
| | | | | | 91299 | Pasta, vermicelli, enrich, dry (New World Pasta) (Ronzoni) |
| | | | | | 59923 | Pasta, vermicelli, enrich, dry (New World Pasta) (San Giorgio) |
| | | | | | 59955 | Pasta, vermicelli, enrich, dry (New World Pasta) (Skinner) |
| | | | | | 92151 | Pasta, vermicelli, soy, dry (USDA SR-25) (USDA) |
| | | | | | 66126 | Pasta, vermicelli, white rice, wheat free, dry (Ener-G Foods) (Ener-G) |
| | | | | | 91207 | Pasta, wagon wheels, enrich, dry (American Italian Pasta Company) (AIPC Store Brands) |
| | | | | | 59881 | Pasta, wheels, enrich, dry (New World Pasta) (Prince) |
| | | | | | 59883 | Pasta, ziti rigati, enrich, dry (New World Pasta) (Prince) |
| | | | | | 91312 | Pasta, ziti rigati, enrich, dry (New World Pasta) (Ronzoni) |
| | | | | | 92847 | Pasta, ziti, dry, pkg (Hain Celestial Group) (DeBoles) |
| | | | | | 91198 | Pasta, ziti, enrich, dry (American Italian Pasta Company) (AIPC Store Brands) |
| | | | | | 59818 | Pasta, ziti, enrich, dry (New World Pasta) (Creamette) |
| | | | | | 59882 | Pasta, ziti, enrich, dry (New World Pasta) (Prince) |
| | | | | | 91311 | Pasta, ziti, enrich, dry (New World Pasta) (Ronzoni) |
| | | | | | 59924 | Pasta, ziti, enrich, dry (New World Pasta) (San Giorgio) |
| | | | | | 91199 | Pasta, ziti, w/lines, enrich, dry (American Italian Pasta Company) (AIPC Store Brands) |
| | | | | | 38067 | Soup, ramen noodles, ckd (USDA Survey Database) (Survey) |
| | | | | | 93512 | Wrapper, rice paper, 8" (Quickspice.com) (Quickspice) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 12920 | Wrappers, egg roll (Vitasoy ) (Nasoya) |
| | | | | | 49116 | Wrappers, egg roll, 7" square (USDA SR-25) (USDA) |
| | | | | | 12881 | Wrappers, egg roll, square (Vitasoy ) (Azumaya) |
| | | | | | 12880 | Wrappers, potsticker, round (Vitasoy ) (Azumaya) |
| | | | | | 12921 | Wrappers, round (Vitasoy ) (Nasoya) |
| | | | | | 12922 | Wrappers, won ton (Vitasoy ) (Nasoya) |
| | | | | | 49016 | Wrappers, wonton, 3 1/2" square (USDA SR-25) (USDA) |
| | | | | | 12879 | Wrappers, wonton, square (Vitasoy ) (Azumaya) |

### Pastry/Pie/Dessert Crusts & Cones

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 49013 | Cone, ice cream, cake type (USDA SR-25) (USDA) |
| | | | | | 47384 | Cone, ice cream, cup style (Kellogg's) (Keebler) |
| | | | | | 48484 | Cone, ice cream, cup style, fudge dipped (Kellogg's) (Keebler) |
| | | | | | 52817 | Cone, ice cream, Fudge Shoppe, cup, fudge-dipped (USDA SR-25) (USDA: Keebler) |
| | | | | | 47386 | Cone, ice cream, sugar (Kellogg's) (Keebler) |
| | | | | | 52999 | Cone, ice cream, sugar (USDA SR-25) (USDA: Keebler) |
| | | | | | 49014 | Cone, ice cream, sugar, rolled type (USDA SR-25) (USDA) |
| | | | | | 41370 | Cone, ice cream, wafer type (USDA SR-25) (USDA) |
| | | | | | 62594 | Cone, ice cream, waffle (Kellogg's) (Keebler) |
| | | | | | 62443 | Cone, ice cream, waffle bowl (Kellogg's) (Keebler) |
| | | | | | 42702 | Cone, ice cream, waffle, low prot, wheat free (Ener-G Foods) (Ener-G) |
| | | | | | 52888 | Cone, waffle (USDA SR-25) (USDA: Keebler) |
| | | | | | 52887 | Cone, waffle, bowl (USDA SR-25) (USDA: Keebler) |
| | | | | | 47484 | Crust, cookie, chocolate sandwich, Oreo (Kraft) (Nabisco) |
| | | | | | 45529 | Crust, cookie, chocolate, prep f/recipe, refrig, 9" (USDA SR-25) (USDA) |
| | | | | | 45531 | Crust, cookie, graham cracker, prep f/rec, refrig, 1/8 of 9" (USDA SR-25) (USDA) |
| | | | | | 71369 | Crust, cookie, vanilla, prep f/recipe, refrig, 1/8 of 9" (USDA SR-25) (USDA) |
| | | | | | 26762 | Crust, pie (Whole Foods) (Whole Foods) |
| | | | | | 45503 | Crust, pie, bkd f/dry mix, 1/8 of 9" (USDA SR-25) (USDA) |
| | | | | | 45536 | Crust, pie, bkd f/fzn, 9" (USDA SR-25) (USDA) |
| | | | | | 45778 | Crust, pie, chocolate, rtu (USDA SR-25) (USDA: Keebler) |
| | | | | | 17353 | Crust, pie, deep dish, w/enr flour, bkd f/fzn (USDA SR-25) (USDA) |
| | | | | | 17354 | Crust, pie, deep dish, w/enrich flour, fzn (USDA SR-25) (USDA) |
| | | | | | 17497 | Crust, pie, dry mix (General Mills) (Betty Crocker) |
| | | | | | 45534 | Crust, pie, dry mix, 10oz pkg (USDA SR-25) (USDA) |
| | | | | | 45755 | Crust, pie, dry svg (Continental Mills) (Krusteaz) |
| | | | | | 45535 | Crust, pie, enrich, rtb, fzn, 9" (USDA SR-25) (USDA) |
| | | | | | 48475 | Crust, pie, graham cracker, Honey Maid, rtu (Kraft) (Nabisco) |
| | | | | | 26861 | Crust, pie, graham cracker, prep f/recipe, bkd 1/8 of 9" (USDA SR-25) (USDA) |
| | | | | | 48482 | Crust, pie, graham, mini tarts, rtu (Kellogg's) (Keebler) |
| | | | | | 48481 | Crust, pie, graham, rducd fat, rtu (Kellogg's) (Keebler) |
| | | | | | 45779 | Crust, pie, graham, rtu (USDA SR-25) (USDA: Keebler) |
| | | | | | 70913 | Crust, pie, Nilla, rtu (Kraft) (Nabisco) |
| | | | | | 70709 | Crust, pie, Pet Ritz, deep dish, all vegetable, rtu (General Mills) (Pillsbury) |
| | | | | | 16681 | Crust, pie, Pet Ritz, deep dish, rtu (General Mills) (Pillsbury) |

**623**

© 2002-14 ESHA Research, Inc.

# Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 42737 | Crust, pie, Pet Ritz, regular, rtu (General Mills) (Pillsbury) |
| | | | | | 45501 | Crust, pie, prep f/recipe, bkd, 9" (USDA SR-25) (USDA) |
| | | | | | 52843 | Crust, pie, Ready Crust, chocolate (USDA SR-25) (USDA: Keebler) |
| | | | | | 52997 | Crust, pie, Ready Crust, graham, reduced fat (USDA SR-25) (USDA: Keebler) |
| | | | | | 52844 | Crust, pie, Ready Crust, shortbread (USDA SR-25) (USDA: Keebler) |
| | | | | | 42268 | Crust, pie, refrig dough (General Mills) (Pillsbury) |
| | | | | | 17355 | Crust, pie, refrig, bkd (USDA SR-25) (USDA) |
| | | | | | 17356 | Crust, pie, refrig, unbkd (USDA SR-25) (USDA) |
| | | | | | 48483 | Crust, pie, shortbread, rtu (Kellogg's) (Keebler) |
| | | | | | 45537 | Crust, pie, single, prep f/recipe, unbkd, 1/8 of 9" (USDA SR-25) (USDA) |
| | | | | | 45579 | Crust, pie, unenrich, rtb, fzn, 1/8 of 9" (USDA SR-25) (USDA) |
| | | | | | 52394 | Crust, pie, whole wheat (Fresh Direct) (Fresh Direct) |
| | | | | | 42994 | Crust, pizza, dry mix (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 45521 | Pastry Shell, cream puff, prep f/recipe, 3 1/2" (USDA SR-25) (USDA) |
| | | | | | 45675 | Pastry Shell, eclair, prep f/recipe, 5" x 2" x 1 3/4" (USDA SR-25) (USDA) |
| | | | | | 45181 | Pastry Shell, mini, yeastfree (Fillo Factory) (Fillo Factory) |
| | | | | | 49045 | Pastry Shell, puff, rtb, fzn (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 45528 | Pastry, phyllo, dough, 1 sheet (USDA SR-25) (USDA) |
| | | | | | 49106 | Pastry, puff, sheet, bkd f/fzn dough (USDA SR-25) (USDA) |
| | | | | | 49044 | Pastry, puff, sheets, rtb, fzn dough (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 45583 | Pastry, puff, shells, bkd f/fzn dough (USDA SR-25) (USDA) |
| | | | | | 45542 | Pastry, puff, shells, rtb, fzn dough (USDA SR-25) (USDA) |
| | | | | | 40775 | Pie Crust, fzn (ConAgra Foods) (Marie Callender's) |
| | | | | | 63637 | Shell, pie, graham cracker, prep f/recipe, bkd, 9" (USDA SR-25) (USDA) |
| | | | | | 62917 | Shell, tart, graham cracker, prep f/recipe, bkd (USDA SR-25) (USDA) |

**Snack Foods - Chips, Pretzels, Popcorn, etc.**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 61440 | Baguette, w/cheese dip, snack (Bel Brands USA) (The Laughing Cow) |
| | | | | | 57095 | Breadstick, w/cheese dip, snack (Kraft) (Handi-Snacks) |
| | | | | | 33731 | Chips, bagel, french onion (Nonni's) (Old London) |
| | | | | | 33729 | Chips, bagel, garlic & herb (Nonni's) (Old London) |
| | | | | | 33732 | Chips, bagel, sea salt (Nonni's) (Old London) |
| | | | | | 33730 | Chips, bagel, spicy cheddar (Nonni's) (Old London) |
| | | | | | 52645 | Chips, BeANatural, original 3 bean (USDA SR-25) (USDA: Kellogg) |
| | | | | | 41194 | Chips, bruschetta veggie (Nestle HealthCare Nutrition) (Jenny Craig) |
| | | | | | 49456 | Chips, cassava (Trader Joe's) (Trader Joe's) |
| | | | | | 44029 | Chips, corn cones, plain, extruded (USDA SR-25) (USDA) |
| | | | | | 44279 | Chips, corn, bbq (PepsiCo) (Fritos) |
| | | | | | 44027 | Chips, corn, bbq flvr, extruded, 7oz bag (USDA SR-25) (USDA) |
| | | | | | 44295 | Chips, corn, bbq, w/enrich masa flour, extruded (USDA SR-25) (USDA) |
| | | | | | 61459 | Chips, corn, blue, baked (Robert's American Gourmet) (Dude's) |
| | | | | | 61444 | Chips, corn, blue, whole grain (Robert's American Gourmet) (Robert's American Gourmet) |
| | | | | | 33558 | Chips, corn, chile limon, tronaditas, duros (Mission Foods) (Guerrero) |
| | | | | | 13883 | Chips, corn, chili cheese (PepsiCo) (Fritos) |
| | | | | | 49458 | Chips, corn, dippers (Trader Joe's) (Trader Joe's) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 13884 | Chips, corn, flamin hot (PepsiCo) (Fritos) |
| | | | | | 13885 | Chips, corn, honey bbq, Flavor Twists (PepsiCo) (Fritos) |
| | | | | | 44211 | Chips, corn, onion flvr, extruded (USDA SR-25) (USDA) |
| | | | | | 44278 | Chips, corn, original (PepsiCo) (Fritos) |
| | | | | | 44003 | Chips, corn, plain, extruded, 7oz bag (USDA SR-25) (USDA) |
| | | | | | 13886 | Chips, corn, Scoops (PepsiCo) (Fritos) |
| | | | | | 14386 | Chips, corn, shrimp, art flvrd (PepsiCo) (Maui Style) |
| | | | | | 61710 | Chips, corn, unsalted, extruded (USDA SR-25) (USDA) |
| | | | | | 61170 | Chips, corn, unsalted, extruded, crushed (USDA SR-25) (USDA) |
| | | | | | 61457 | Chips, corn, w/mesa (Robert's American Gourmet) (Dude's) |
| | | | | | 61442 | Chips, corn, whole grain, Awesome Party (Robert's American Gourmet) (Robert's American Gourmet) |
| | | | | | 13887 | Chips, corn, wild n mild ranch, svg (PepsiCo) (Fritos) |
| | | | | | 49229 | Chips, crisps, rice, sea salt & pepper, baked (Trader Joe's) (Trader Joe's) |
| | | | | | 49459 | Chips, falafel (Trader Joe's) (Trader Joe's) |
| | | | | | 49346 | Chips, lentil, sea salt & black pepper, baked (Trader Joe's) (Trader Joe's) |
| | | | | | 34660 | Chips, multigrain, buttery caramel (Panos Brands) (Sesmark) |
| | | | | | 34661 | Chips, multigrain, cinnamon sugar (Panos Brands) (Sesmark) |
| | | | | | 34659 | Chips, multigrain, hickory cheddar (Panos Brands) (Sesmark) |
| | | | | | 34657 | Chips, multigrain, original (Panos Brands) (Sesmark) |
| | | | | | 34658 | Chips, multigrain, roasted garlic & herbs (Panos Brands) (Sesmark) |
| | | | | | 44256 | Chips, multigrain, Sun Chips, original (USDA SR-25) (USDA: Frito Lay) |
| | | | | | 52750 | Chips, pita crisps, TLC, sea salt (USDA SR-25) (USDA: Kashi) |
| | | | | | 52753 | Chips, pita crisps, TLC, zesty salsa (USDA SR-25) (USDA: Kashi) |
| | | | | | 33751 | Chips, pita, cinnamon sugar, bkd (Nonni's) (New York Style) |
| | | | | | 33747 | Chips, pita, garlic, bkd (Nonni's) (New York Style) |
| | | | | | 49460 | Chips, pita, multigrain, Reduced Guilt, w/sesame seeds (Trader Joe's) (Trader Joe's) |
| | | | | | 49461 | Chips, pita, Reduced Guilt, w/sea salt (Trader Joe's) (Trader Joe's) |
| | | | | | 33748 | Chips, pita, salted, light, bkd (Nonni's) (New York Style) |
| | | | | | 33749 | Chips, pita, spicy three pepper, bkd (Nonni's) (New York Style) |
| | | | | | 33750 | Chips, pita, whole wheat, bkd (Nonni's) (New York Style) |
| | | | | | 49462 | Chips, plantain, roasted (Trader Joe's) (Trader Joe's) |
| | | | | | 14382 | Chips, plantain, svg (PepsiCo) (Isleno) |
| | | | | | 61094 | Chips, potato (Hain Celestial Group) (Garden of Eatin') |
| | | | | | 61374 | Chips, potato (Jays Foods) (Jays Foods) |
| | | | | | 53909 | Chips, potato (PepsiCo) (Maui Style) |
| | | | | | 61466 | Chips, potato rice, original (Robert's American Gourmet) (Flyer's) |
| | | | | | 61461 | Chips, potato rice, w/balsamic vinegar & sea salt (Robert's American Gourmet) (Flyer's) |
| | | | | | 61462 | Chips, potato rice, w/pesto & parmesan (Robert's American Gourmet) (Flyer's) |
| | | | | | 12951 | Chips, potato, alder smoked (Pinnacle Foods Group) (Tim's Cascade Snacks) |
| | | | | | 61443 | Chips, potato, Antique 1895 (Robert's American Gourmet) (Robert's American Gourmet) |
| | | | | | 15690 | Chips, potato, backyard bbq , svg (Kettle Foods) (Kettle Foods) |
| | | | | | 44041 | Chips, potato, bbq flvr (USDA SR-25) (USDA) |
| | | | | | 53697 | Chips, potato, bbq, country (PepsiCo) (Miss Vickie's) |

**625**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 44318 | Chips, potato, bbq, honey, rducd fat (Natural Snacks) (Natural Snacks) |
| | | | | | 53672 | Chips, potato, bbq, mesquite, fat free, Wow! (PepsiCo) (Lays) |
| | | | | | 44323 | Chips, potato, bbq, mesquite, kettle (Natural Snacks) (Natural Snacks) |
| | | | | | 61236 | Chips, potato, bkd (USDA SR-25) (USDA) |
| | | | | | 60991 | Chips, potato, Blues, creme fraiche & dill (Hain Celestial Group) (Terra) |
| | | | | | 15706 | Chips, potato, Buffalo bleu, svg (Kettle Foods) (Krinkle Cut) |
| | | | | | 12937 | Chips, potato, Cajun style (Pinnacle Foods Group) (Tim's Cascade Snacks) |
| | | | | | 53887 | Chips, potato, cheddar & sour cream (PepsiCo) (Lays) |
| | | | | | 53910 | Chips, potato, cheddar & sour cream (PepsiCo) (Ruffles) |
| | | | | | 4030 | Chips, potato, cheddar & sour cream, Baked, indv (PepsiCo) (Ruffles) |
| | | | | | 14332 | Chips, potato, cheddar & sour cream, bkd, svg (PepsiCo) (Lays) |
| | | | | | 53674 | Chips, potato, cheddar & sour cream, Light, svg (PepsiCo) (Ruffles) |
| | | | | | 44321 | Chips, potato, cheddar & sour cream, rducd fat (Natural Snacks) (Natural Snacks) |
| | | | | | 15692 | Chips, potato, cheddar beer, svg (Kettle Foods) (Kettle Foods) |
| | | | | | 53888 | Chips, potato, cheddar, Stax (PepsiCo) (Lays) |
| | | | | | 44324 | Chips, potato, cheese & jalapeno, rducd fat (Natural Snacks) (Natural Snacks) |
| | | | | | 44042 | Chips, potato, cheese flvr, 6oz bag (USDA SR-25) (USDA) |
| | | | | | 44045 | Chips, potato, cheese flvr, f/dried potato, 6.25oz can (USDA SR-25) (USDA) |
| | | | | | 14312 | Chips, potato, chile limon (PepsiCo) (Lays) |
| | | | | | 15716 | Chips, potato, chipotle chili bbq, svg (Kettle Foods) (Organic Kettle) |
| | | | | | 15707 | Chips, potato, classic bbq, svg (Kettle Foods) (Krinkle Cut) |
| | | | | | 53889 | Chips, potato, classic, w/sea salt, natural (PepsiCo) (Lays) |
| | | | | | 12938 | Chips, potato, Coney Island (Pinnacle Foods Group) (Tim's Cascade Snacks) |
| | | | | | 15689 | Chips, potato, Death Valley chipotle, svg (Kettle Foods) (Kettle Foods) |
| | | | | | 15708 | Chips, potato, dill & sour cream, svg (Kettle Foods) (Krinkle Cut) |
| | | | | | 53890 | Chips, potato, dill pickle (PepsiCo) (Lays) |
| | | | | | 61254 | Chips, potato, fat free, 8 oz bag (USDA SR-25) (USDA) |
| | | | | | 61256 | Chips, potato, fat free, f/dried potatoes, w/olestra (USDA SR-25) (USDA) |
| | | | | | 61249 | Chips, potato, fat free, w/olestra (USDA SR-25) (USDA) |
| | | | | | 53891 | Chips, potato, flamin' hot (PepsiCo) (Lays) |
| | | | | | 61096 | Chips, potato, garlic parmesan (Hain Celestial Group) (Garden of Eatin') |
| | | | | | 49463 | Chips, potato, hickory barbeque, baked (Trader Joe's) (Trader Joe's) |
| | | | | | 53892 | Chips, potato, hickory bbq, wavy (PepsiCo) (Lays) |
| | | | | | 14321 | Chips, potato, Hidden Valley ranch, Stax, svg (PepsiCo) (Lays) |
| | | | | | 53893 | Chips, potato, Hidden Valley ranch, wavy (PepsiCo) (Lays) |
| | | | | | 15693 | Chips, potato, honey dijon, svg (Kettle Foods) (Kettle Foods) |
| | | | | | 53894 | Chips, potato, hot n spicy bbq, Stax (PepsiCo) (Lays) |
| | | | | | 15709 | Chips, potato, island jerk, svg (Kettle Foods) (Krinkle Cut) |
| | | | | | 14333 | Chips, potato, Italian rosemary & herb, svg (PepsiCo) (Lays) |
| | | | | | 53698 | Chips, potato, jalapeno (PepsiCo) (Miss Vickie's) |
| | | | | | 53896 | Chips, potato, jalapeno, kettle cooked (PepsiCo) (Lays) |
| | | | | | 44242 | Chips, potato, KC Masterpiece barbecue (PepsiCo) (Ruffles) |
| | | | | | 53897 | Chips, potato, KC Masterpiece bbq (PepsiCo) (Lays) |
| | | | | | 4023 | Chips, potato, KC Masterpiece bbq, bkd (PepsiCo) (Lays) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|----------|--------------------|------------------------|-----------------|----------------|-----------|-------------------------------|
| | | | | | 44231 | Chips, potato, KC Masterpiece bbq, hot n spicy, svg (PepsiCo) (Lays) |
| | | | | | 53895 | Chips, potato, KC Masterpiece bbq, Stax (PepsiCo) (Lays) |
| | | | | | 12943 | Chips, potato, ketchup (Pinnacle Foods Group) (Tim's Cascade Snacks) |
| | | | | | 49464 | Chips, potato, kettle cooked (Trader Joe's) (Trader Joe's) |
| | | | | | 53898 | Chips, potato, lightly salted (PepsiCo) (Lays) |
| | | | | | 44322 | Chips, potato, lightly salted, kettle (Natural Snacks) (Natural Snacks) |
| | | | | | 15694 | Chips, potato, lightly salted, svg (Kettle Foods) (Kettle Foods) |
| | | | | | 15710 | Chips, potato, lightly salted, svg (Kettle Foods) (Krinkle Cut) |
| | | | | | 15717 | Chips, potato, lightly salted, svg (Kettle Foods) (Organic Kettle) |
| | | | | | 14334 | Chips, potato, lime & cracked black pepper, Sensations, svg (PepsiCo) (Lays) |
| | | | | | 43704 | Chips, potato, limon   (PepsiCo) (Lays) |
| | | | | | 14383 | Chips, potato, Maui onion, svg (PepsiCo) (Isleno) |
| | | | | | 53899 | Chips, potato, mesquite bbq, kettle cooked (PepsiCo) (Lays) |
| | | | | | 15695 | Chips, potato, New York cheddar, w/herbs, svg (Kettle Foods) (Kettle Foods) |
| | | | | | 61095 | Chips, potato, onion & garlic (Hain Celestial Group) (Garden of Eatin') |
| | | | | | 61571 | Chips, potato, original (Barbara's Bakery) (Barbara's Bakery) |
| | | | | | 53911 | Chips, potato, original (PepsiCo) (Ruffles) |
| | | | | | 53696 | Chips, potato, original recipe (PepsiCo) (Miss Vickie's) |
| | | | | | 4029 | Chips, potato, original, Baked (PepsiCo) (Ruffles) |
| | | | | | 4022 | Chips, potato, original, bkd (PepsiCo) (Lays) |
| | | | | | 53900 | Chips, potato, original, kettle cooked (PepsiCo) (Lays) |
| | | | | | 53673 | Chips, potato, original, Light, svg (PepsiCo) (Ruffles) |
| | | | | | 53901 | Chips, potato, original, Stax (PepsiCo) (Lays) |
| | | | | | 8856 | Chips, potato, original, w/olestra (PepsiCo) (Lays) |
| | | | | | 53902 | Chips, potato, original, wavy (PepsiCo) (Lays) |
| | | | | | 12948 | Chips, potato, parmesan & garlic (Pinnacle Foods Group) (Tim's Cascade Snacks) |
| | | | | | 44006 | Chips, potato, plain, 8oz bag (USDA SR-25) (USDA) |
| | | | | | 44044 | Chips, potato, plain, f/dried potato, 7oz can (USDA SR-25) (USDA) |
| | | | | | 44075 | Chips, potato, plain, unsalt, w/part hydrog soy oil, 8oz bag (USDA SR-25) (USDA) |
| | | | | | 44074 | Chips, potato, plain, w/part hydrog soy oil, 8oz bag (USDA SR-25) (USDA) |
| | | | | | 61050 | Chips, potato, Potpourri (Hain Celestial Group) (Terra) |
| | | | | | 53912 | Chips, potato, rducd fat (PepsiCo) (Ruffles) |
| | | | | | 44043 | Chips, potato, rducd fat, 6 oz bag (USDA SR-25) (USDA) |
| | | | | | 44024 | Chips, potato, rducd fat, f/dried potatoes, 6oz can (USDA SR-25) (USDA) |
| | | | | | 44315 | Chips, potato, rducd fat, lightly salted (Natural Snacks) (Natural Snacks) |
| | | | | | 44317 | Chips, potato, rducd fat, unsalted (Natural Snacks) (Natural Snacks) |
| | | | | | 61257 | Chips, potato, rducd fat, unsalted (USDA SR-25) (USDA) |
| | | | | | 61054 | Chips, potato, Red Bliss, fine herb, w/olive oil (Hain Celestial Group) (Terra) |
| | | | | | 61053 | Chips, potato, Red Bliss, garlic & parmesan, w/olive oil (Hain Celestial Group) (Terra) |
| | | | | | 61052 | Chips, potato, Red Bliss, sun dried tom & balsamic vinegar (Hain Celestial Group) (Terra) |
| | | | | | 49466 | Chips, potato, ridge cut, w/sea salt (Trader Joe's) (Trader Joe's) |
| | | | | | 61572 | Chips, potato, ripple (Barbara's Bakery) (Barbara's Bakery) |
| | | | | | 44316 | Chips, potato, rippled, rducd fat (Natural Snacks) (Natural Snacks) |
| | | | | | 15711 | Chips, potato, salt & fresh ground pepper, svg (Kettle Foods) (Krinkle Cut) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 61097 | Chips, potato, salt & vinegar (Hain Celestial Group) (Garden of Eatin') |
| | | | | | 53904 | Chips, potato, salt & vinegar (PepsiCo) (Lays) |
| | | | | | 53908 | Chips, potato, salt & vinegar (PepsiCo) (Maui Style) |
| | | | | | 44320 | Chips, potato, salt & vinegar, rducd fat (Natural Snacks) (Natural Snacks) |
| | | | | | 53903 | Chips, potato, salt & vinegar, Stax (PepsiCo) (Lays) |
| | | | | | 15718 | Chips, potato, sea salt & black pepper, svg (Kettle Foods) (Organic Kettle) |
| | | | | | 53699 | Chips, potato, sea salt & malt vinegar (PepsiCo) (Miss Vickie's) |
| | | | | | 53905 | Chips, potato, sea salt & vinegar, kettle cooked (PepsiCo) (Lays) |
| | | | | | 15696 | Chips, potato, sea salt & vinegar, svg (Kettle Foods) (Kettle Foods) |
| | | | | | 53913 | Chips, potato, sea salted, rducd fat, Natural (PepsiCo) (Ruffles) |
| | | | | | 53906 | Chips, potato, sour cream & onion (PepsiCo) (Lays) |
| | | | | | 53914 | Chips, potato, sour cream & onion (PepsiCo) (Ruffles) |
| | | | | | 5437 | Chips, potato, sour cream & onion flvr, 7oz bag (USDA SR-25) (USDA) |
| | | | | | 4024 | Chips, potato, sour cream & onion, bkd (PepsiCo) (Lays) |
| | | | | | 44046 | Chips, potato, sour cream & onion, f/dried potato 6.75oz can (USDA SR-25) (USDA) |
| | | | | | 15691 | Chips, potato, sour cream onion & chive, svg (Kettle Foods) (Kettle Foods) |
| | | | | | 15697 | Chips, potato, spicy Thai, svg (Kettle Foods) (Kettle Foods) |
| | | | | | 49467 | Chips, potato, trio (Trader Joe's) (Trader Joe's) |
| | | | | | 15698 | Chips, potato, Tuscan three cheese, svg (Kettle Foods) (Kettle Foods) |
| | | | | | 61573 | Chips, potato, unsalted (Barbara's Bakery) (Barbara's Bakery) |
| | | | | | 44076 | Chips, potato, unsalted, plain, 8oz bag (USDA SR-25) (USDA) |
| | | | | | 15699 | Chips, potato, unsalted, svg (Kettle Foods) (Kettle Foods) |
| | | | | | 49465 | Chips, potato, w/sea salt (Trader Joe's) (Trader Joe's) |
| | | | | | 71852 | Chips, potato, wheat free, low protein (Ener-G Foods) (Ener-G) |
| | | | | | 61574 | Chips, potato, yogurt & green onion (Barbara's Bakery) (Barbara's Bakery) |
| | | | | | 44319 | Chips, potato, yogurt & green onion, rducd fat (Natural Snacks) (Natural Snacks) |
| | | | | | 15700 | Chips, potato, yogurt green onion, svg (Kettle Foods) (Kettle Foods) |
| | | | | | 61065 | Chips, potato, Yukon gold (Hain Celestial Group) (Terra) |
| | | | | | 61064 | Chips, potato, Yukon gold, bbq (Hain Celestial Group) (Terra) |
| | | | | | 61063 | Chips, potato, Yukon gold, onion & garlic (Hain Celestial Group) (Terra) |
| | | | | | 61060 | Chips, potato, Yukon gold, salt & vinegar (Hain Celestial Group) (Terra) |
| | | | | | 61062 | Chips, potato, Yukon gold, yogurt & green onion (Hain Celestial Group) (Terra) |
| | | | | | 53907 | Chips, potatoes au gratin, wavy (PepsiCo) (Lays) |
| | | | | | 61437 | Chips, rice, pico de gallo (Lundberg Family Farms) (Lundberg) |
| | | | | | 61438 | Chips, rice, santa fe barbecue (Lundberg Family Farms) (Lundberg) |
| | | | | | 61436 | Chips, rice, sea salt (Lundberg Family Farms) (Lundberg) |
| | | | | | 61439 | Chips, rice, sesame seaweed (Lundberg Family Farms) (Lundberg) |
| | | | | | 61057 | Chips, sweet potato, jalapeno (Hain Celestial Group) (Terra) |
| | | | | | 61058 | Chips, sweet potato, mesquite bbq (Hain Celestial Group) (Terra) |
| | | | | | 49468 | Chips, sweet potato, ridge cut (Trader Joe's) (Trader Joe's) |
| | | | | | 61056 | Chips, sweet potato, spiced (Hain Celestial Group) (Terra) |
| | | | | | 61059 | Chips, sweet potato, unsalted (Hain Celestial Group) (Terra) |
| | | | | | 73096 | Chips, sweet potato, unsalted (USDA SR-25) (USDA) |
| | | | | | 44020 | Chips, taro (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 61072 | Chips, taro, spiced (Hain Celestial Group) (Terra) |
| | | | | | 15701 | Chips, tortilla, black bean, w/organic corn, svg (Kettle Foods) (Kettle Foods) |
| | | | | | 14368 | Chips, tortilla, black pepper jack, svg (PepsiCo) (Doritos) |
| | | | | | 14379 | Chips, tortilla, blazin buffalo & ranch (PepsiCo) (Doritos) |
| | | | | | 44301 | Chips, tortilla, blue corn (Manischewitz) (Guiltless Gourmet) |
| | | | | | 44327 | Chips, tortilla, blue corn, hot & spicy (Natural Snacks) (Natural Snacks) |
| | | | | | 44326 | Chips, tortilla, blue corn, w/sesame (Natural Snacks) (Natural Snacks) |
| | | | | | 53916 | Chips, tortilla, blue, w/organic corn, Natural (PepsiCo) (Tostitos) |
| | | | | | 15702 | Chips, tortilla, blue, w/organic corn, svg (Kettle Foods) (Kettle Foods) |
| | | | | | 44302 | Chips, tortilla, chili & lime (Manischewitz) (Guiltless Gourmet) |
| | | | | | 15703 | Chips, tortilla, chili lime, w/organic corn, svg (Kettle Foods) (Kettle Foods) |
| | | | | | 53882 | Chips, tortilla, cool ranch (PepsiCo) (Doritos) |
| | | | | | 33494 | Chips, tortilla, corn, Brown Bag, cilantro lime (Mission Foods) (Mission Foods) |
| | | | | | 33488 | Chips, tortilla, corn, Brown Bag, salsa roja (Mission Foods) (Mission Foods) |
| | | | | | 33437 | Chips, tortilla, corn, casero (Mission Foods) (Guerrero) |
| | | | | | 33493 | Chips, tortilla, corn, Party, thin red & green (Mission Foods) (Mission Foods) |
| | | | | | 33497 | Chips, tortilla, corn, triangles, super thin (Mission Foods) (Mission Foods) |
| | | | | | 33492 | Chips, tortilla, corn, tri-color, restaurant (Mission Foods) (Mission Foods) |
| | | | | | 53883 | Chips, tortilla, fiery habanero (PepsiCo) (Doritos) |
| | | | | | 14303 | Chips, tortilla, flour, svg (PepsiCo) (Tostitos) |
| | | | | | 61089 | Chips, tortilla, Garden Grains (Hain Celestial Group) (Garden of Eatin') |
| | | | | | 53917 | Chips, tortilla, gold, bite size (PepsiCo) (Tostitos) |
| | | | | | 49469 | Chips, tortilla, Ho-Ho-Holiday, white corn (Trader Joe's) (Trader Joe's) |
| | | | | | 61156 | Chips, tortilla, light, bkd (USDA SR-25) (USDA) |
| | | | | | 61157 | Chips, tortilla, light, bkd, crushed (USDA SR-25) (USDA) |
| | | | | | 53675 | Chips, tortilla, Light, restaurant style (PepsiCo) (Tostitos) |
| | | | | | 49470 | Chips, tortilla, longboard (Trader Joe's) (Trader Joe's) |
| | | | | | 61250 | Chips, tortilla, low fat, bkd (USDA SR-25) (USDA) |
| | | | | | 61258 | Chips, tortilla, low fat, unsalted (USDA SR-25) (USDA) |
| | | | | | 44303 | Chips, tortilla, mucho nacho (Manischewitz) (Guiltless Gourmet) |
| | | | | | 53918 | Chips, tortilla, multigrain (PepsiCo) (Tostitos) |
| | | | | | 15704 | Chips, tortilla, multigrain, w/organic corn & grains, svg (Kettle Foods) (Kettle Foods) |
| | | | | | 44005 | Chips, tortilla, nacho cheese (USDA SR-25) (USDA) |
| | | | | | 61255 | Chips, tortilla, nacho cheese flvr, low fat, w/olestra (USDA SR-25) (USDA) |
| | | | | | 14373 | Chips, tortilla, nacho cheese, Baked, svg (PepsiCo) (Doritos) |
| | | | | | 53671 | Chips, tortilla, nacho cheese, Light, svg (PepsiCo) (Doritos) |
| | | | | | 44225 | Chips, tortilla, nacho cheese, svg (PepsiCo) (Doritos) |
| | | | | | 44054 | Chips, tortilla, nacho flvr, rducd fat, 6oz bag (USDA SR-25) (USDA) |
| | | | | | 44296 | Chips, tortilla, nacho, made w/enrich masa flour (USDA SR-25) (USDA) |
| | | | | | 44266 | Chips, tortilla, original, bite size, bkd (PepsiCo) (Tostitos) |
| | | | | | 44304 | Chips, tortilla, picante ranch (Manischewitz) (Guiltless Gourmet) |
| | | | | | 44216 | Chips, tortilla, ranch flvr, 7 oz bag (USDA SR-25) (USDA) |
| | | | | | 14371 | Chips, tortilla, ranchero, svg (PepsiCo) (Doritos) |
| | | | | | 14302 | Chips, tortilla, red chile & lime, Sensations, svg (PepsiCo) (Tostitos) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 44306 | Chips, tortilla, red corn (Manischewitz) (Guiltless Gourmet) |
| | | | | | 4039 | Chips, tortilla, salsa verde, svg (PepsiCo) (Doritos) |
| | | | | | 14372 | Chips, tortilla, salsa, svg (PepsiCo) (Doritos) |
| | | | | | 14299 | Chips, tortilla, Scoops (PepsiCo) (Tostitos) |
| | | | | | 53919 | Chips, tortilla, Scoops, bkd (PepsiCo) (Tostitos) |
| | | | | | 14374 | Chips, tortilla, smokin' cheddar bbq, svg (PepsiCo) (Doritos) |
| | | | | | 14301 | Chips, tortilla, Southwestern ranch, Sensations, svg (PepsiCo) (Tostitos) |
| | | | | | 49471 | Chips, tortilla, soy & flaxseed (Trader Joe's) (Trader Joe's) |
| | | | | | 44305 | Chips, tortilla, spicy black bean (Manischewitz) (Guiltless Gourmet) |
| | | | | | 53884 | Chips, tortilla, spicy nacho (PepsiCo) (Doritos) |
| | | | | | 49472 | Chips, tortilla, sweet potato & yellow corn, rounds (Trader Joe's) (Trader Joe's) |
| | | | | | 44300 | Chips, tortilla, sweet white corn (Manischewitz) (Guiltless Gourmet) |
| | | | | | 53885 | Chips, tortilla, taco (PepsiCo) (Doritos) |
| | | | | | 44056 | Chips, tortilla, taco flvr, 8 oz bag (USDA SR-25) (USDA) |
| | | | | | 53886 | Chips, tortilla, tstd corn (PepsiCo) (Doritos) |
| | | | | | 49473 | Chips, tortilla, veggie & flaxseed (Trader Joe's) (Trader Joe's) |
| | | | | | 49474 | Chips, tortilla, white corn (Trader Joe's) (Trader Joe's) |
| | | | | | 44019 | Chips, tortilla, white corn (USDA SR-25) (USDA) |
| | | | | | 44262 | Chips, tortilla, white corn, bite size (PepsiCo) (Tostitos) |
| | | | | | 33438 | Chips, tortilla, white corn, Brown Bag, restaurant (Mission Foods) (Mission Foods) |
| | | | | | 33439 | Chips, tortilla, white corn, Brown Bag, strips (Mission Foods) (Mission Foods) |
| | | | | | 33440 | Chips, tortilla, white corn, California (Mission Foods) (La Tapatia) |
| | | | | | 33441 | Chips, tortilla, white corn, deli restaurant (Mission Foods) (Mission Foods) |
| | | | | | 14298 | Chips, tortilla, white corn, hint of lime (PepsiCo) (Tostitos) |
| | | | | | 44133 | Chips, tortilla, white corn, lightly salted (Natural Snacks) (Natural Snacks) |
| | | | | | 33442 | Chips, tortilla, white corn, restaurant (Mission Foods) (Mission Foods) |
| | | | | | 53695 | Chips, tortilla, white corn, restaurant style (PepsiCo) (Santitas) |
| | | | | | 53920 | Chips, tortilla, white corn, restaurant style (PepsiCo) (Tostitos) |
| | | | | | 33443 | Chips, tortilla, white corn, round (Mission Foods) (Mission Foods) |
| | | | | | 14294 | Chips, tortilla, white corn, rounds, crispy (PepsiCo) (Tostitos) |
| | | | | | 61711 | Chips, tortilla, white corn, unsalted (USDA SR-25) (USDA) |
| | | | | | 14370 | Chips, tortilla, white nacho cheese, Natural, svg (PepsiCo) (Doritos) |
| | | | | | 14375 | Chips, tortilla, wild white nacho, svg (PepsiCo) (Doritos) |
| | | | | | 14380 | Chips, tortilla, X 13D (PepsiCo) (Doritos) |
| | | | | | 44298 | Chips, tortilla, yellow corn (Manischewitz) (Guiltless Gourmet) |
| | | | | | 33445 | Chips, tortilla, yellow corn (Mission Foods) (Arizona Brand) |
| | | | | | 44253 | Chips, tortilla, yellow corn (PepsiCo) (Santitas) |
| | | | | | 17395 | Chips, tortilla, yellow corn (USDA SR-25) (USDA) |
| | | | | | 33495 | Chips, tortilla, yellow corn, Brown Bag, stoneground, strip (Mission Foods) (Mission Foods) |
| | | | | | 33446 | Chips, tortilla, yellow corn, Brown Bag, round (Mission Foods) (Mission Foods) |
| | | | | | 33447 | Chips, tortilla, yellow corn, California (Mission Foods) (Don Antonio) |
| | | | | | 44325 | Chips, tortilla, yellow corn, mini (Natural Snacks) (Natural Snacks) |
| | | | | | 33541 | Chips, tortilla, yellow corn, nacho (Mission Foods) (Calidad) |
| | | | | | 33496 | Chips, tortilla, yellow corn, organic (Mission Foods) (Mission Foods) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 33525 | Chips, tortilla, yellow corn, round (Mission Foods) (Arizona Brand) |
| | | | | | 33449 | Chips, tortilla, yellow corn, round (Mission Foods) (Best Buy) |
| | | | | | 33450 | Chips, tortilla, yellow corn, round (Mission Foods) (Mission Foods) |
| | | | | | 33530 | Chips, tortilla, yellow corn, round, unsalted (Mission Foods) (Best Buy) |
| | | | | | 49475 | Chips, tortilla, yellow corn, rounds (Trader Joe's) (Trader Joe's) |
| | | | | | 44129 | Chips, tortilla, yellow corn, salsa flvr (Natural Snacks) (Natural Snacks) |
| | | | | | 49476 | Chips, tortilla, yellow corn, salted (Trader Joe's) (Trader Jose's) |
| | | | | | 33453 | Chips, tortilla, yellow corn, thin (Mission Foods) (Calidad) |
| | | | | | 33452 | Chips, tortilla, yellow corn, thin (Mission Foods) (Guerrero) |
| | | | | | 44299 | Chips, tortilla, yellow corn, unsalted (Manischewitz) (Guiltless Gourmet) |
| | | | | | 53921 | Chips, tortilla, yellow, w/organic corn, Natural (PepsiCo) (Tostitos) |
| | | | | | 15705 | Chips, tortilla, yellow, w/organic corn, svg (Kettle Foods) (Kettle Foods) |
| | | | | | 49477 | Chips, vegetable root (Trader Joe's) (Trader Joe's) |
| | | | | | 23978 | Chips, vegetable, garden, prep f/recipe (USDA SR-25) (USDA) |
| | | | | | 61049 | Chips, vegetable, original (Hain Celestial Group) (Terra) |
| | | | | | 23962 | Chips, vegetable, original (USDA SR-25) (USDA: Terra) |
| | | | | | 61465 | Chips, veggie (Robert's American Gourmet) (Robert's American Gourmet) |
| | | | | | 49457 | Chips, yuca (Trader Joe's) (Trader Joe's) |
| | | | | | 44034 | Corn Nuts, bbq flvr (USDA SR-25) (USDA) |
| | | | | | 61532 | Corn Nuts, chili picante flvr (Kraft) (Corn Nuts) |
| | | | | | 61533 | Corn Nuts, nacho cheese flvr (Kraft) (Corn Nuts) |
| | | | | | 44031 | Corn Nuts, original (USDA SR-25) (USDA: Kraft) |
| | | | | | 61534 | Corn Nuts, ranch flvr (Kraft) (Corn Nuts) |
| | | | | | 61536 | Corn Nuts, ranch flvr, 1.7 oz (Kraft) (Corn Nuts) |
| | | | | | 61538 | Corn Nuts, salsa jalisco flvr (Kraft) (Corn Nuts) |
| | | | | | 61537 | Corn Nuts, salsa jalisco flvr, 1.7 oz (Kraft) (Corn Nuts) |
| | | | | | 61109 | Cracker, graham, honey, w/choc marshmallow creme, snack (Sargento Foods) (Sargento) |
| | | | | | 61104 | Cracker, sticks, cheddar, w/Cheeze dip, snack (Sargento Foods) (Sargento) |
| | | | | | 61107 | Cracker, sticks, w/Cheeze dip, snack (Sargento Foods) (Sargento) |
| | | | | | 57096 | Cracker, w/cheese dip, snack (Kraft) (Handi-Snacks) |
| | | | | | 61105 | Cracker, w/Cheeze dip, snack (Sargento Foods) (Sargento) |
| | | | | | 60893 | Cracker, w/peanut butter & grape spread, snack (Smucker's) (Snackers) |
| | | | | | 60894 | Cracker, w/peanut butter & strawberry spread, snack (Smucker's) (Snackers) |
| | | | | | 7974 | French Fries, Fabulous, dried (Del Monte Foods Company) (Pik-Nik) |
| | | | | | 7975 | French Fries, w/ketchup, dried (Del Monte Foods Company) (Pik-Nik) |
| | | | | | 44022 | Popcorn Cake (USDA SR-25) (USDA) |
| | | | | | 44070 | Popcorn Cake, very low sod (USDA SR-25) (USDA) |
| | | | | | 73121 | Popcorn, 94% fat free, microwv (USDA SR-25) (USDA) |
| | | | | | 44012 | Popcorn, air popped (USDA SR-25) (USDA) |
| | | | | | 17360 | Popcorn, butter flvr, w/palm oil, microwv (USDA SR-25) (USDA) |
| | | | | | 14974 | Popcorn, butter flvr, w/part hydrog oil, microwv (USDA SR-25) (USDA) |
| | | | | | 61471 | Popcorn, butter flvrd, Puffcorn, svg (PepsiCo) (Chesters) |
| | | | | | 48610 | Popcorn, Butter Lovers, microwv (ConAgra Foods) (Act II) |
| | | | | | 15498 | Popcorn, butter, 100 Calorie Pop, microwv, unpopped, snack (General Mills) (Pop Secret) |

**631**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 17729 | Popcorn, butter, 90 cal Curves, microwv, unpopped (General Mills) (General Mills) |
| | | | | | 48608 | Popcorn, butter, 94% fat free, microwv (ConAgra Foods) (Act II) |
| | | | | | 61409 | Popcorn, butter, jumbo pop, microwv, unpopped (General Mills) (Pop Secret) |
| | | | | | 37560 | Popcorn, butter, light, microwv, unpopped (ConAgra Foods) (Orville Redenbacher's) |
| | | | | | 61412 | Popcorn, butter, light, microwv, unpopped (General Mills) (Pop Secret) |
| | | | | | 48606 | Popcorn, butter, microwv (ConAgra Foods) (Act II) |
| | | | | | 8881 | Popcorn, butter, microwv, unpopped (General Mills) (Pop Secret) |
| | | | | | 37600 | Popcorn, butter, popped, mini (ConAgra Foods) (Orville Redenbacher's) |
| | | | | | 61405 | Popcorn, butter, rducd fat, microwv, unpopped (General Mills) (Pop Secret) |
| | | | | | 15500 | Popcorn, butter, rducd fat, microwv, unpopped, snack (General Mills) (Pop Secret) |
| | | | | | 39846 | Popcorn, buttery toffee, w/peanuts (ConAgra Foods) (Crunch 'n Munch) |
| | | | | | 46743 | Popcorn, caramel (Trader Joe's) (Trader Joe's) |
| | | | | | 43701 | Popcorn, caramel coated, original (PepsiCo) (Cracker Jack) |
| | | | | | 44014 | Popcorn, caramel coated, w/o peanuts (USDA SR-25) (USDA) |
| | | | | | 44037 | Popcorn, caramel coated, w/peanuts (USDA SR-25) (USDA) |
| | | | | | 61252 | Popcorn, caramel, fat free (USDA SR-25) (USDA) |
| | | | | | 37582 | Popcorn, caramel, pour over, microwv, popped (ConAgra Foods) (Orville Redenbacher's) |
| | | | | | 39847 | Popcorn, caramel, w/peanuts (ConAgra Foods) (Crunch 'n Munch) |
| | | | | | 37580 | Popcorn, cheddar cheese, microwv, popped (ConAgra Foods) (Orville Redenbacher's) |
| | | | | | 15502 | Popcorn, cheddar, one-step, microwv, unpopped (General Mills) (Pop Secret) |
| | | | | | 61359 | Popcorn, cheese (Jays Foods) (O-Ke-Doke) |
| | | | | | 44038 | Popcorn, cheese flvrd (USDA SR-25) (USDA) |
| | | | | | 61472 | Popcorn, cheese flvrd, Puffcorn, svg (PepsiCo) (Chesters) |
| | | | | | 17730 | Popcorn, Curves, simply butter, 94% fat free, microwv, unpop (General Mills) (General Mills) |
| | | | | | 61406 | Popcorn, extra butter, microwv, unpopped (General Mills) (Pop Secret) |
| | | | | | 61407 | Popcorn, homestyle, microwv, unpopped (General Mills) (Pop Secret) |
| | | | | | 15501 | Popcorn, homestyle, microwv, unpopped, snack (General Mills) (Pop Secret) |
| | | | | | 15499 | Popcorn, kettle corn, 100 Calorie Pop, microwv, unpop, snack (General Mills) (Pop Secret) |
| | | | | | 61411 | Popcorn, kettle corn, old fashioned, microwv, unpopped (General Mills) (Pop Secret) |
| | | | | | 37575 | Popcorn, kettle korn, microwv, popped (ConAgra Foods) (Orville Redenbacher's) |
| | | | | | 37679 | Popcorn, kettle korn, microwv, popped, mini (ConAgra Foods) (Orville Redenbacher's) |
| | | | | | 61113 | Popcorn, kettle popped, original (Hain Celestial Group) (Hain Pure Snax) |
| | | | | | 48612 | Popcorn, kettle, microw (ConAgra Foods) (Act II) |
| | | | | | 61525 | Popcorn, light, butter flvrd, unpopped (Smart Balance) (Smart Balance) |
| | | | | | 44066 | Popcorn, low fat, low sodium, microwv (USDA SR-25) (USDA) |
| | | | | | 14973 | Popcorn, low fat, microwv (USDA SR-25) (USDA) |
| | | | | | 61524 | Popcorn, movie style, unpopped (Smart Balance) (Smart Balance) |
| | | | | | 61410 | Popcorn, movie theater butter, jumbo pop, microwv, unpopped (General Mills) (Pop Secret) |
| | | | | | 37687 | Popcorn, movie theater butter, microwv tub, popped (ConAgra Foods) (Orville Redenbacher's) |
| | | | | | 37682 | Popcorn, movie theater butter, microwv, popped (ConAgra Foods) (Orville Redenbacher's) |
| | | | | | 37684 | Popcorn, movie theater butter, microwv, popped, mini (ConAgra Foods) (Orville Redenbacher's) |
| | | | | | 61413 | Popcorn, movie theater butter, microwv, unpopped (General Mills) (Pop Secret) |
| | | | | | 15503 | Popcorn, movie theater butter, microwv, unpopped, snack (General Mills) (Pop Secret) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 37681 | Popcorn, movie theater butter, pour over, microwv, popped (ConAgra Foods) (Orville Redenbacher's) |
| | | | | | 37566 | Popcorn, Natural, butter, 50% less fat, microwv, unpopped (ConAgra Foods) (Orville Redenbacher's) |
| | | | | | 37680 | Popcorn, Natural, butter, microwv, popped (ConAgra Foods) (Orville Redenbacher's) |
| | | | | | 37568 | Popcorn, Natural, buttery salt &pepper, microwv, unpop, mini (ConAgra Foods) (Orville Redenbacher's) |
| | | | | | 37569 | Popcorn, Natural, lime & salt, microwv, unpopped, mini (ConAgra Foods) (Orville Redenbacher's) |
| | | | | | 37571 | Popcorn, Natural, simply salted, microwv, popped (ConAgra Foods) (Orville Redenbacher's) |
| | | | | | 37567 | Popcorn, Natural, simply salted, rducd fat, microwv, unpop (ConAgra Foods) (Orville Redenbacher's) |
| | | | | | 44013 | Popcorn, oil popped, microwaved (USDA SR-25) (USDA) |
| | | | | | 37683 | Popcorn, old fashioned butter, microwv, popped (ConAgra Foods) (Orville Redenbacher's) |
| | | | | | 37562 | Popcorn, original, popped (ConAgra Foods) (Orville Redenbacher's) |
| | | | | | 61248 | Popcorn, popped in oil, unsalted (USDA SR-25) (USDA) |
| | | | | | 37597 | Popcorn, popped, organic (ConAgra Foods) (Orville Redenbacher's) |
| | | | | | 37592 | Popcorn, Poppycock, Cashew Lovers (ConAgra Foods) (Orville Redenbacher's) |
| | | | | | 37593 | Popcorn, Poppycock, Chocolate Lovers (ConAgra Foods) (Orville Redenbacher's) |
| | | | | | 37594 | Popcorn, Poppycock, original (ConAgra Foods) (Orville Redenbacher's) |
| | | | | | 37595 | Popcorn, Poppycock, Pecan Delight (ConAgra Foods) (Orville Redenbacher's) |
| | | | | | 37586 | Popcorn, PopUpBowl, butter, microwv, popped (ConAgra Foods) (Orville Redenbacher's) |
| | | | | | 37686 | Popcorn, PopUpBowl, movie theater butter, microwv, popped (ConAgra Foods) (Orville Redenbacher's) |
| | | | | | 37685 | Popcorn, PopUpBowl, ultimate butter, microwv, popped (ConAgra Foods) (Orville Redenbacher's) |
| | | | | | 61523 | Popcorn, Smart 'n Healthy, unpopped (Smart Balance) (Smart Balance) |
| | | | | | 37676 | Popcorn, SmartPop PopUpBowl, butter, microwv, popped (ConAgra Foods) (Orville Redenbacher's) |
| | | | | | 37675 | Popcorn, SmartPop, butter, microwv, popped (ConAgra Foods) (Orville Redenbacher's) |
| | | | | | 37677 | Popcorn, SmartPop, butter, microwv, popped, mini (ConAgra Foods) (Orville Redenbacher's) |
| | | | | | 37557 | Popcorn, SmartPop, kettle korn, microwv, popped (ConAgra Foods) (Orville Redenbacher's) |
| | | | | | 37678 | Popcorn, SmartPop, kettle korn, microwv, popped, mini (ConAgra Foods) (Orville Redenbacher's) |
| | | | | | 37578 | Popcorn, spicy nacho, microwv, unpopped (ConAgra Foods) (Orville Redenbacher's) |
| | | | | | 41505 | Popcorn, sugar syrup, fat free (USDA SR-25) (USDA) |
| | | | | | 37577 | Popcorn, tender white, microwv, unpopped (ConAgra Foods) (Orville Redenbacher's) |
| | | | | | 37688 | Popcorn, ultimate butter, microwv, popped (ConAgra Foods) (Orville Redenbacher's) |
| | | | | | 73122 | Popcorn, unpopped (USDA SR-25) (USDA) |
| | | | | | 37596 | Popcorn, unpopped, organic (ConAgra Foods) (Orville Redenbacher's) |
| | | | | | 49505 | Popcorn, w/olive oil (Trader Joe's) (Trader Joe's) |
| | | | | | 60759 | Popcorn, white cheddar   (PepsiCo) (Smartfood) |
| | | | | | 41214 | Popcorn, white cheddar (Nestle HealthCare Nutrition) (Jenny Craig) |
| | | | | | 4035 | Popcorn, white cheddar, rducd fat (PepsiCo) (Smartfood) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 44072 | Popcorn, white, air popped (USDA SR-25) (USDA) |
| | | | | | 44073 | Popcorn, white, oil popped (USDA SR-25) (USDA) |
| | | | | | 37564 | Popcorn, white, popped (ConAgra Foods) (Orville Redenbacher's) |
| | | | | | 33477 | Pork Skins, bbq flvr (Mission Foods) (Mission Foods) |
| | | | | | 44039 | Pork Skins, bbq flvr (USDA SR-25) (USDA) |
| | | | | | 33480 | Pork Skins, chicharrones, salt & vinegar (Mission Foods) (Mission Foods) |
| | | | | | 14367 | Pork Skins, chile limon, fried (PepsiCo) (Frito Lay Baken-Ets) |
| | | | | | 33557 | Pork Skins, chili limon (Mission Foods) (Guerrero) |
| | | | | | 53683 | Pork Skins, cracklins, hot n spicy, tender style, fried (PepsiCo) (Frito Lay Baken-Ets) |
| | | | | | 33486 | Pork Skins, cracklins, tenders, plain (Mission Foods) (Guerrero) |
| | | | | | 33487 | Pork Skins, cracklins, tenders, plain (Mission Foods) (Mission Foods) |
| | | | | | 43682 | Pork Skins, cracklins, traditional, tender style, fried (PepsiCo) (Frito Lay Baken-Ets) |
| | | | | | 53682 | Pork Skins, fried, reg cracklins (PepsiCo) (Frito Lay Baken-Ets) |
| | | | | | 33478 | Pork Skins, habanero  (Mission Foods) (Mission Foods) |
| | | | | | 53681 | Pork Skins, hot n spicy, fried (PepsiCo) (Frito Lay Baken-Ets) |
| | | | | | 33459 | Pork Skins, picante flvr (Mission Foods) (Mission Foods) |
| | | | | | 33479 | Pork Skins, picante, super (Mission Foods) (Guerrero) |
| | | | | | 37177 | Pork Skins, rind, chicharrones, giant cut (Mission Foods) (Guerrero) |
| | | | | | 33460 | Pork Skins, rind, hot (Mission Foods) (Guerrero) |
| | | | | | 33461 | Pork Skins, rind, hot (Mission Foods) (Mission Foods) |
| | | | | | 37176 | Pork Skins, rind, plain (Mission Foods) (Guerrero) |
| | | | | | 37175 | Pork Skins, rind, plain (Mission Foods) (Mission Foods) |
| | | | | | 4036 | Pork Skins, traditional, fried (PepsiCo) (Frito Lay Baken-Ets) |
| | | | | | 44293 | Pretzels, bagel shaped, fat free (Manischewitz) (Manischewitz) |
| | | | | | 52847 | Pretzels, Fudge Shoppe, choc covered, 100 cal, Right Bites (USDA SR-25) (USDA: Keebler) |
| | | | | | 44015 | Pretzels, hard (USDA SR-25) (USDA) |
| | | | | | 44215 | Pretzels, hard, chocolate coated (USDA SR-25) (USDA) |
| | | | | | 12736 | Pretzels, hard, rods, chocolate coated (Tasty Baking Company) (Tastykake) |
| | | | | | 14391 | Pretzels, hard, sourdough (PepsiCo) (Rold Gold) |
| | | | | | 26586 | Pretzels, hard, spelt, original (Purity Foods) (Vita-Spelt) |
| | | | | | 26587 | Pretzels, hard, spelt, sourdough (Purity Foods) (Vita-Spelt) |
| | | | | | 44079 | Pretzels, hard, unsalted, w/enrich flour (USDA SR-25) (USDA) |
| | | | | | 44078 | Pretzels, hard, unsalted, w/unenrich flour (USDA SR-25) (USDA) |
| | | | | | 44077 | Pretzels, hard, w/unerich flour (USDA SR-25) (USDA) |
| | | | | | 44048 | Pretzels, hard, whole wheat (USDA SR-25) (USDA) |
| | | | | | 41202 | Pretzels, honey mustard (Nestle HealthCare Nutrition) (Jenny Craig) |
| | | | | | 49506 | Pretzels, nuggets, multi-grain, w/sesame seeds (Trader Joe's) (Trader Joe's) |
| | | | | | 49507 | Pretzels, peanut butter filled (Trader Joe's) (Trader Joe's) |
| | | | | | 49508 | Pretzels, peanut butter filled, w/o add salt (Trader Joe's) (Trader Joe's) |
| | | | | | 44271 | Pretzels, rods, classic style (PepsiCo) (Rold Gold) |
| | | | | | 71864 | Pretzels, sesame, wheat free (Ener-G Foods) (Ener-G) |
| | | | | | 42093 | Pretzels, soft (USDA SR-25) (USDA) |
| | | | | | 24400 | Pretzels, soft, Stix, whole wheat (Ian's Natural Foods) (Ian's) |
| | | | | | 24402 | Pretzels, soft, stuffed, Stix, grilled cheese (Ian's Natural Foods) (Ian's) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 24401 | Pretzels, soft, stuffed, Stix, nacho cheese (Ian's Natural Foods) (Ian's) |
| | | | | | 15273 | Pretzels, soft, unsalted (USDA SR-25) (USDA) |
| | | | | | 44275 | Pretzels, sticks, classic style (PepsiCo) (Rold Gold) |
| | | | | | 49509 | Pretzels, sticks, honey wheat, low fat (Trader Joe's) (Trader Joe's) |
| | | | | | 14387 | Pretzels, sticks, mini, cheddar, baked, svg (PepsiCo) (Rold Gold) |
| | | | | | 14392 | Pretzels, sticks, mini, honey mustard & onion, svg (PepsiCo) (Rold Gold) |
| | | | | | 44277 | Pretzels, thins, classic style (PepsiCo) (Rold Gold) |
| | | | | | 14388 | Pretzels, tiny twists, cheddar (PepsiCo) (Rold Gold) |
| | | | | | 14390 | Pretzels, tiny twists, classic style (PepsiCo) (Rold Gold) |
| | | | | | 44276 | Pretzels, tiny twists, fat free (PepsiCo) (Rold Gold) |
| | | | | | 14393 | Pretzels, tiny twists, honey mustard (PepsiCo) (Rold Gold) |
| | | | | | 14389 | Pretzels, twists, braided, classic style (PepsiCo) (Rold Gold) |
| | | | | | 14394 | Pretzels, twists, braided, honey wheat (PepsiCo) (Rold Gold) |
| | | | | | 57097 | Pretzels, w/cheese dip, snack, Mr. Salty (Kraft) (Handi-Snacks) |
| | | | | | 61106 | Pretzels, w/Cheeze dip, snack (Sargento Foods) (Sargento) |
| | | | | | 71860 | Pretzels, wheat free (Ener-G Foods) (Ener-G) |
| | | | | | 52855 | Pretzels, white fudge dipped, 100 calorie, Right Bites (USDA SR-25) (USDA: Keebler) |
| | | | | | 14247 | Rice Cake, apple cinnamon  (PepsiCo) (Quaker) |
| | | | | | 44311 | Rice Cake, apple cinnamon, mini, Quakes (PepsiCo) (Quaker) |
| | | | | | 14242 | Rice Cake, bbq, mini, Quakes (PepsiCo) (Quaker) |
| | | | | | 44096 | Rice Cake, bibingka, w/cheese & grated coconut, INTL (Philippine Food Composition) (Philippine Food Composition) |
| | | | | | 60899 | Rice Cake, brown (Lundberg Family Farms) (Nutra-Farmed) |
| | | | | | 44049 | Rice Cake, brown rice & buckwheat (USDA SR-25) (USDA) |
| | | | | | 44081 | Rice Cake, brown rice & buckwheat, unsalted (USDA SR-25) (USDA) |
| | | | | | 44050 | Rice Cake, brown rice & corn (USDA SR-25) (USDA) |
| | | | | | 44051 | Rice Cake, brown rice & multigrain (USDA SR-25) (USDA) |
| | | | | | 44082 | Rice Cake, brown rice & multigrain, unsalted (USDA SR-25) (USDA) |
| | | | | | 44052 | Rice Cake, brown rice & rye (USDA SR-25) (USDA) |
| | | | | | 44053 | Rice Cake, brown rice & sesame seed (USDA SR-25) (USDA) |
| | | | | | 44083 | Rice Cake, brown rice & sesame seed, unsalted (USDA SR-25) (USDA) |
| | | | | | 44021 | Rice Cake, brown rice, plain (USDA SR-25) (USDA) |
| | | | | | 44080 | Rice Cake, brown rice, plain, unsalted (USDA SR-25) (USDA) |
| | | | | | 14262 | Rice Cake, butter popped corn (PepsiCo) (Quaker) |
| | | | | | 60918 | Rice Cake, buttery caramel, no sod (Lundberg Family Farms) (Nutra-Farmed) |
| | | | | | 14248 | Rice Cake, caramel corn  (PepsiCo) (Quaker) |
| | | | | | 44312 | Rice Cake, caramel corn, mini, Quakes (PepsiCo) (Quaker) |
| | | | | | 44157 | Rice Cake, cheddar cheese, mini, Quakes (PepsiCo) (Quaker) |
| | | | | | 44090 | Rice Cake, chocolate crunch (PepsiCo) (Quaker) |
| | | | | | 44088 | Rice Cake, chocolate, mini, Quakes (PepsiCo) (Quaker) |
| | | | | | 14249 | Rice Cake, Cracker Jack butter toffee (PepsiCo) (Quaker) |
| | | | | | 44097 | Rice Cake, glutinous, INTL (Philippine Food Composition) (Philippine Food Composition) |
| | | | | | 14243 | Rice Cake, kettle corn, mini, Quakes (PepsiCo) (Quaker) |
| | | | | | 60915 | Rice Cake, koku seaweed (Lundberg Family Farms) (Lundberg) |

**635**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 60914 | Rice Cake, koku sesame (Lundberg Family Farms) (Lundberg) |
| | | | | | 14256 | Rice Cake, maple brown sug (PepsiCo) (Quaker) |
| | | | | | 60905 | Rice Cake, multigrain (Lundberg Family Farms) (Lundberg) |
| | | | | | 60900 | Rice Cake, multigrain, organic (Lundberg Family Farms) (Lundberg) |
| | | | | | 14244 | Rice Cake, nacho cheese, mini, Quakes (PepsiCo) (Quaker) |
| | | | | | 14251 | Rice Cake, peanut butter chocolate chip (PepsiCo) (Quaker) |
| | | | | | 44016 | Rice Cake, plain (PepsiCo) (Quaker) |
| | | | | | 14250 | Rice Cake, plain, lightly salted (PepsiCo) (Quaker) |
| | | | | | 44028 | Rice Cake, plain, salt free (PepsiCo) (Quaker) |
| | | | | | 60917 | Rice Cake, popcorn (Lundberg Family Farms) (Lundberg) |
| | | | | | 14245 | Rice Cake, ranch, mini, Quakes (PepsiCo) (Quaker) |
| | | | | | 60903 | Rice Cake, salted (Lundberg Family Farms) (Lundberg) |
| | | | | | 60908 | Rice Cake, sesame (Lundberg Family Farms) (Lundberg) |
| | | | | | 60906 | Rice Cake, sesame tamari (Lundberg Family Farms) (Lundberg) |
| | | | | | 14246 | Rice Cake, sour cream & onion, mini, Quakes (PepsiCo) (Quaker) |
| | | | | | 60902 | Rice Cake, sweet, honey nut (Lundberg Family Farms) (Lundberg) |
| | | | | | 60916 | Rice Cake, sweet, mochi (Lundberg Family Farms) (Lundberg) |
| | | | | | 60901 | Rice Cake, tamari sesame (Lundberg Family Farms) (Lundberg) |
| | | | | | 60904 | Rice Cake, tstd sesame (Lundberg Family Farms) (Lundberg) |
| | | | | | 14252 | Rice Cake, white cheddar (PepsiCo) (Quaker) |
| | | | | | 60976 | Rice Nuts, rice, wheat free (Ener-G Foods) (Ener-G) |
| | | | | | 14269 | Snack Mix, cheddar, baked (PepsiCo) (Quaker) |
| | | | | | 52984 | Snack Mix, Cheez-It (USDA SR-25) (USDA: Sunshine) |
| | | | | | 52981 | Snack Mix, Cheez-It, extra cheesy party mix, 100 Calorie (USDA SR-25) (USDA: Sunshine) |
| | | | | | 52985 | Snack Mix, Cheez-It, white cheddar (USDA SR-25) (USDA: Sunshine) |
| | | | | | 14271 | Snack Mix, cinnamon crunch (PepsiCo) (Quaker) |
| | | | | | 34604 | Snack Mix, green tea, w/pumpkin seeds & gogi berries (Panos Brands) (KA-ME) |
| | | | | | 14272 | Snack Mix, honey graham (PepsiCo) (Quaker) |
| | | | | | 14268 | Snack Mix, kids (PepsiCo) (Quaker) |
| | | | | | 24409 | Snack Mix, Mix 2 Go, jungle, nut free (Ian's Natural Foods) (Ian's) |
| | | | | | 24410 | Snack Mix, Mix 2 Go, rodeo, nut free (Ian's Natural Foods) (Ian's) |
| | | | | | 41970 | Snack Mix, Reese's Snacksters (Hershey Company) (Reese's) |
| | | | | | 14270 | Snack Mix, traditional (PepsiCo) (Quaker) |
| | | | | | 38414 | Snack, Asian masur, savoury, INTL (British Food Composition: Immigrant Foods) (British Food Composition: Immigrant Foods) |
| | | | | | 23975 | Snack, bagel, chips (USDA SR-25) (USDA) |
| | | | | | 14180 | Snack, bagel, chips, everything (PepsiCo) (Stacy's Pita Chips) |
| | | | | | 14178 | Snack, bagel, chips, Simply Naked (PepsiCo) (Stacy's Pita Chips) |
| | | | | | 14179 | Snack, bagel, chips, tstd garlic (PepsiCo) (Stacy's Pita Chips) |
| | | | | | 14181 | Snack, bagel, chips, whole wheat (PepsiCo) (Stacy's Pita Chips) |
| | | | | | 61764 | Snack, bagel, crisps, cinnamon raisin, bkd (Nonni's) (New York Style) |
| | | | | | 61766 | Snack, bagel, crisps, everything, bkd (Nonni's) (New York Style) |
| | | | | | 61773 | Snack, bagel, crisps, garlic, mini, bkd (Nonni's) (New York Style) |
| | | | | | 61774 | Snack, bagel, crisps, jalapeno cheddar, mini, bkd (Nonni's) (New York Style) |

**636**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 61767 | Snack, bagel, crisps, multigrain, bkd (Nonni's) (New York Style) |
| | | | | | 61768 | Snack, bagel, crisps, plain, bkd (Nonni's) (New York Style) |
| | | | | | 61765 | Snack, bagel, crisps, roasted garlic, bkd (Nonni's) (New York Style) |
| | | | | | 61769 | Snack, bagel, crisps, sea salt, bkd (Nonni's) (New York Style) |
| | | | | | 61770 | Snack, bagel, crisps, sesame, bkd (Nonni's) (New York Style) |
| | | | | | 49510 | Snack, balls, rice, sesame seaweed (Trader Joe's) (Trader Joe's) |
| | | | | | 12714 | Snack, bites, strawberry, crunchy, pkt (Kellogg's) (Special K) |
| | | | | | 12715 | Snack, bites, vanilla, crunchy, pkt (Kellogg's) (Special K) |
| | | | | | 15495 | Snack, bread, Gardetto's, bruschetta, crisps (General Mills) (General Mills) |
| | | | | | 15497 | Snack, bread, Gardetto's, chips, rosemary & olive oil (General Mills) (General Mills) |
| | | | | | 15496 | Snack, bread, Gardetto's, rye, chips, rstd garlic (General Mills) (General Mills) |
| | | | | | 14220 | Snack, breakfast, bites, apple crisp, bkd, pch (PepsiCo) (Quaker) |
| | | | | | 14221 | Snack, breakfast, bites, raspberry crisp, w/icing, bkd, pch (PepsiCo) (Quaker) |
| | | | | | 14219 | Snack, breakfast, bites, straw crisp, bkd, pch (PepsiCo) (Quaker) |
| | | | | | 14222 | Snack, breakfast, bites, straw crisp, w/icing, bkd, pch (PepsiCo) (Quaker) |
| | | | | | 61394 | Snack, Bugles, chili cheese (General Mills) (General Mills) |
| | | | | | 61395 | Snack, Bugles, nacho cheese (General Mills) (General Mills) |
| | | | | | 15493 | Snack, Bugles, Old El Paso salsa (General Mills) (General Mills) |
| | | | | | 61396 | Snack, Bugles, original (General Mills) (General Mills) |
| | | | | | 15494 | Snack, Bugles, Southwest ranch (General Mills) (General Mills) |
| | | | | | 61655 | Snack, cheddar, baked, Munch Ems (Kellogg's) (Keebler) |
| | | | | | 41195 | Snack, cheese curls (Nestle HealthCare Nutrition) (Jenny Craig) |
| | | | | | 53871 | Snack, cheese, puffs, crunchy, jalapeno (PepsiCo) (Cheetos) |
| | | | | | 15586 | Snack, Chex Mix, apple cinnamon, fruit 'n nut (General Mills) (General Mills) |
| | | | | | 44205 | Snack, Chex Mix, bold party blend (General Mills) (General Mills) |
| | | | | | 15585 | Snack, Chex Mix, caramel crunch, sweet 'n salty (General Mills) (General Mills) |
| | | | | | 44206 | Snack, Chex Mix, cheddar (General Mills) (General Mills) |
| | | | | | 61662 | Snack, Chex Mix, chocolate peanut butter (General Mills) (General Mills) |
| | | | | | 61663 | Snack, Chex Mix, chocolate turtle (General Mills) (General Mills) |
| | | | | | 15587 | Snack, Chex Mix, dark chocolate (General Mills) (General Mills) |
| | | | | | 61654 | Snack, Chex Mix, honey nut, sweet 'n salty (General Mills) (General Mills) |
| | | | | | 61659 | Snack, Chex Mix, hot 'n spicy (General Mills) (General Mills) |
| | | | | | 61660 | Snack, Chex Mix, peanut lovers (General Mills) (General Mills) |
| | | | | | 61661 | Snack, Chex Mix, trail, sweet 'n salty (General Mills) (General Mills) |
| | | | | | 15588 | Snack, Chex Mix, tropical, fruit 'n nut (General Mills) (General Mills) |
| | | | | | 41199 | Snack, cinnamon twists (Nestle HealthCare Nutrition) (Jenny Craig) |
| | | | | | 39409 | Snack, Combos, cheddar cheese cracker (Mars) (Combos Snacks) |
| | | | | | 39404 | Snack, Combos, jalapeno cheddar tortilla (Mars) (Combos Snacks) |
| | | | | | 39408 | Snack, Combos, nacho cheese pretzel (Mars) (Combos Snacks) |
| | | | | | 39407 | Snack, Combos, pepperoni pizza cracker (Mars) (Combos Snacks) |
| | | | | | 39406 | Snack, Combos, pizzaria pretzel (Mars) (Combos Snacks) |
| | | | | | 39405 | Snack, Combos, zesty salsa tortilla (Mars) (Combos Snacks) |
| | | | | | 60760 | Snack, corn & potato, Flamin' Hot Fries (PepsiCo) (Chesters) |
| | | | | | 61467 | Snack, corn (Robert's American Gourmet) (Pirate's Booty) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 61464 | Snack, corn (Robert's American Gourmet) (Tings) |
| | | | | | 44218 | Snack, corn, cake (USDA SR-25) (USDA) |
| | | | | | 61469 | Snack, corn, Fruity Booty (Robert's American Gourmet) (Robert's American Gourmet) |
| | | | | | 61454 | Snack, corn, spicy (Robert's American Gourmet) (Tings) |
| | | | | | 61455 | Snack, corn, sunflower butter (Robert's American Gourmet) (Tings) |
| | | | | | 61445 | Snack, corn, super veggie (Robert's American Gourmet) (Tings) |
| | | | | | 61468 | Snack, corn, Veggie Booty (Robert's American Gourmet) (Robert's American Gourmet) |
| | | | | | 61458 | Snack, corn, w/caramel (Robert's American Gourmet) (Pirate's Booty) |
| | | | | | 34599 | Snack, crisps, brown rice, Korean barbecue (Panos Brands) (KA-ME) |
| | | | | | 34600 | Snack, crisps, brown rice, original (Panos Brands) (KA-ME) |
| | | | | | 34601 | Snack, crisps, brown rice, Szechuan (Panos Brands) (KA-ME) |
| | | | | | 34602 | Snack, crisps, brown rice, teriyaki (Panos Brands) (KA-ME) |
| | | | | | 33756 | Snack, crisps, Crispini, seeds & spice, bkd (Nonni's) (New York Style) |
| | | | | | 33757 | Snack, crisps, Crispini, sesame garlic, bkd (Nonni's) (New York Style) |
| | | | | | 33758 | Snack, crisps, Crispini, sesame, bkd (Nonni's) (New York Style) |
| | | | | | 33744 | Snack, crisps, risotto chips, parmesan & roasted garlic, bkd (Nonni's) (New York Style) |
| | | | | | 33745 | Snack, crisps, risotto chips, sea salt, bkd (Nonni's) (New York Style) |
| | | | | | 33746 | Snack, crisps, risotto chips, spicy marinara, bkd (Nonni's) (New York Style) |
| | | | | | 41985 | Snack, crispy thins, red raspberry (Hershey Company) (EatThinkSmile) |
| | | | | | 41986 | Snack, crispy thins, sea salt (Hershey Company) (EatThinkSmile) |
| | | | | | 41987 | Snack, crispy thins, sweet cinnamon (Hershey Company) (EatThinkSmile) |
| | | | | | 49511 | Snack, crunchies, jalapeno cheese, baked (Trader Joe's) (Trader Joe's) |
| | | | | | 49512 | Snack, Crunchy Curls, lentil & potato (Trader Joe's) (Trader Joe's) |
| | | | | | 49513 | Snack, Fiberful, ends & pieces, fruit veggie & fiber, dried (Trader Joe's) (Trader Joe's) |
| | | | | | 33742 | Snack, focaccia sticks, quattro formaggio, bkd (Nonni's) (New York Style) |
| | | | | | 33741 | Snack, focaccia sticks, roasted garlic & herb, bkd (Nonni's) (New York Style) |
| | | | | | 33743 | Snack, focaccia sticks, rosemary & sea salt, bkd (Nonni's) (New York Style) |
| | | | | | 39848 | Snack, fries, cheddar (ConAgra Foods) (Andy Capp's) |
| | | | | | 39851 | Snack, fries, hot, 1.5 oz bag (ConAgra Foods) (Andy Capp's) |
| | | | | | 39852 | Snack, fries, hot, 1.75 oz bag (ConAgra Foods) (Andy Capp's) |
| | | | | | 39850 | Snack, fries, steak, hot chili cheese, 1.75 oz bag (ConAgra Foods) (Andy Capp's) |
| | | | | | 39849 | Snack, fries, steak, hot chili cheese, 2.5 oz bag (ConAgra Foods) (Andy Capp's) |
| | | | | | 39854 | Snack, fries, steak, white cheddar (ConAgra Foods) (Andy Capp's) |
| | | | | | 39853 | Snack, fries, white cheddar (ConAgra Foods) (Andy Capp's) |
| | | | | | 13933 | Snack, fruit, crisps, apple cinnamon grove, bkd, svg (PepsiCo) (Flat Earth) |
| | | | | | 13936 | Snack, fruit, crisps, peach mango paradise, bkd, svg (PepsiCo) (Flat Earth) |
| | | | | | 13932 | Snack, fruit, crisps, wild berry patch, bkd, svg (PepsiCo) (Flat Earth) |
| | | | | | 24398 | Snack, fruit, FruitaBits, berry cherry, crispy (Ian's Natural Foods) (Ian's) |
| | | | | | 24399 | Snack, fruit, FruitaBits, sour apple & cherry, crispy (Ian's Natural Foods) (Ian's) |
| | | | | | 49514 | Snack, fruityflakes, apple raspberry, dried (Trader Joe's) (Trader Joe's) |
| | | | | | 49515 | Snack, fruityflakes, apple watermelon, dried (Trader Joe's) (Trader Joe's) |
| | | | | | 14241 | Snack, granola, chocolate, bites (PepsiCo) (Quaker) |
| | | | | | 41989 | Snack, granola, cinnamon almond, clusters (Hershey Company) (EatThinkSmile) |
| | | | | | 14240 | Snack, granola, cinnamon, bites (PepsiCo) (Quaker) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 41988 | Snack, granola, cranberry walnut, clusters (Hershey Company) (EatThinkSmile) |
| | | | | | 14239 | Snack, granola, peanut butter, bites (PepsiCo) (Quaker) |
| | | | | | 49516 | Snack, green beans, crunchy, lightly salted (Trader Joe's) (Trader Joe-San's) |
| | | | | | 26676 | Snack, mix, almond honey crunch (Oskri Organics) (Oskri) |
| | | | | | 61606 | Snack, mix, camper's (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 26677 | Snack, mix, cashew honey crunch, w/cranberries (Oskri Organics) (Oskri) |
| | | | | | 17697 | Snack, mix, Cheerios, cheddar (General Mills) (General Mills) |
| | | | | | 17696 | Snack, mix, Cheerios, original (General Mills) (General Mills) |
| | | | | | 14364 | Snack, mix, cheese fix (PepsiCo) (Munchies) |
| | | | | | 44032 | Snack, mix, Chex (USDA SR-25) (USDA: General Mills) |
| | | | | | 15589 | Snack, mix, Chex 100 Calorie, cheddar (General Mills) (General Mills) |
| | | | | | 15590 | Snack, mix, Chex 100 Calorie, chocolate caramel (General Mills) (General Mills) |
| | | | | | 15591 | Snack, mix, Chex 100 Calorie, strawberry yogurt (General Mills) (General Mills) |
| | | | | | 61441 | Snack, mix, corn, wheat free, Chaos (Robert's American Gourmet) (Robert's American Gourmet) |
| | | | | | 14365 | Snack, mix, flamin hot (PepsiCo) (Munchies) |
| | | | | | 61399 | Snack, mix, Gardetto's, Italian cheese blend (General Mills) (General Mills) |
| | | | | | 61401 | Snack, mix, Gardetto's, original recipe (General Mills) (General Mills) |
| | | | | | 61402 | Snack, mix, Gardetto's, original recipe, rducd fat (General Mills) (General Mills) |
| | | | | | 61398 | Snack, mix, Gardetto's, pretzel, deli-style mustard (General Mills) (General Mills) |
| | | | | | 61400 | Snack, mix, Gardetto's, special Italian recipe (General Mills) (General Mills) |
| | | | | | 44197 | Snack, mix, Goldfish, party, cheddar (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 44036 | Snack, mix, Oriental, rice based (USDA SR-25) (USDA) |
| | | | | | 26678 | Snack, mix, pecan honey crunch, w/cinnamon (Oskri Organics) (Oskri) |
| | | | | | 14524 | Snack, mix, sesame nut, svg (Kraft) (Planters) |
| | | | | | 61456 | Snack, mix, soy (Robert's American Gourmet) (Girlfriend's Booty) |
| | | | | | 61453 | Snack, mix, soy, bbq flvr (Robert's American Gourmet) (Girlfriend's Booty) |
| | | | | | 61452 | Snack, mix, soy, sour cream (Robert's American Gourmet) (Girlfriend's Booty) |
| | | | | | 14366 | Snack, mix, totally ranch (PepsiCo) (Munchies) |
| | | | | | 34603 | Snack, Mix, wasabi peas & rstd almonds (Panos Brands) (KA-ME) |
| | | | | | 14397 | Snack, multigrain, bites, mini, 100 Calorie, harvest cheddar (PepsiCo) (SunChips) |
| | | | | | 14261 | Snack, multigrain, butter popcorn, Mini Delights, pch (PepsiCo) (Quaker) |
| | | | | | 14259 | Snack, multigrain, choc drizzle, Mini Delights, pch (PepsiCo) (Quaker) |
| | | | | | 14260 | Snack, multigrain, cinn streusel, Mini Delights, pch (PepsiCo) (Quaker) |
| | | | | | 14254 | Snack, multigrain, cinnamon sugar, mini (PepsiCo) (Quaker) |
| | | | | | 14255 | Snack, multigrain, cinnamon toast (PepsiCo) (Quaker) |
| | | | | | 53915 | Snack, multigrain, garden salsa (PepsiCo) (SunChips) |
| | | | | | 14253 | Snack, multigrain, honey graham, mini (PepsiCo) (Quaker) |
| | | | | | 44257 | Snack, multigrain, Sun Chips, French onion, svg (USDA SR-25) (USDA: Frito Lay) |
| | | | | | 44258 | Snack, multigrain, Sun Chips, harvest cheddar, svg (USDA SR-25) (USDA: Frito Lay) |
| | | | | | 49517 | Snack, onion rings, baked (Trader Joe's) (Trader Joe's) |
| | | | | | 61656 | Snack, original, baked, Munch Ems (Kellogg's) (Keebler) |
| | | | | | 14174 | Snack, pita, chips, cinnamon sugar (PepsiCo) (Stacy's Pita Chips) |
| | | | | | 12646 | Snack, pita, chips, garlic & herb (Kraft) (Athenos) |
| | | | | | 12645 | Snack, pita, chips, original (Kraft) (Athenos) |

**639**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 14173 | Snack, pita, chips, parmesan garlic & herb (PepsiCo) (Stacy's Pita Chips) |
| | | | | | 14175 | Snack, pita, chips, pesto & sundried tomato (PepsiCo) (Stacy's Pita Chips) |
| | | | | | 23987 | Snack, pita, chips, salted (USDA SR-25) (USDA) |
| | | | | | 14172 | Snack, pita, chips, Simply Naked (PepsiCo) (Stacy's Pita Chips) |
| | | | | | 14176 | Snack, pita, chips, Texarkana hot (PepsiCo) (Stacy's Pita Chips) |
| | | | | | 14177 | Snack, pita, multigrain, chips, svg (PepsiCo) (Stacy's Pita Chips) |
| | | | | | 12647 | Snack, pita, whole wheat, chips (Kraft) (Athenos) |
| | | | | | 44261 | Snack, potato, crisps (PepsiCo) (Munchos) |
| | | | | | 61463 | Snack, potato, crisps (Robert's American Gourmet) (Robert's American Gourmet) |
| | | | | | 61510 | Snack, potato, crisps, 100 Calorie (Procter & Gamble) (Pringles) |
| | | | | | 61516 | Snack, potato, crisps, barbecue (Procter & Gamble) (Pringles) |
| | | | | | 61509 | Snack, potato, crisps, cheezums (Procter & Gamble) (Pringles) |
| | | | | | 61518 | Snack, potato, crisps, cheezums, Grab and Go (Procter & Gamble) (Pringles Grab & Go) |
| | | | | | 61519 | Snack, potato, crisps, cheezums, king (Procter & Gamble) (Pringles King) |
| | | | | | 61507 | Snack, potato, crisps, chili cheese (Procter & Gamble) (Pringles) |
| | | | | | 61515 | Snack, potato, crisps, Fiery Hot (Procter & Gamble) (Pringles) |
| | | | | | 61504 | Snack, potato, crisps, jalapeno (Procter & Gamble) (Pringles) |
| | | | | | 61566 | Snack, potato, crisps, original (Procter & Gamble) (Pringles Snack Stack) |
| | | | | | 61511 | Snack, potato, crisps, original (Procter & Gamble) (Pringles) |
| | | | | | 61569 | Snack, potato, crisps, original, fat free (Procter & Gamble) (Pringles) |
| | | | | | 61517 | Snack, potato, crisps, original, Grab and Go (Procter & Gamble) (Pringles Grab & Go) |
| | | | | | 61563 | Snack, potato, crisps, original, reduced fat (Procter & Gamble) (Pringles King) |
| | | | | | 61562 | Snack, potato, crisps, original, reduced fat (Procter & Gamble) (Pringles) |
| | | | | | 61502 | Snack, potato, crisps, pizzalicious (Procter & Gamble) (Pringles) |
| | | | | | 61512 | Snack, potato, crisps, Prints (Procter & Gamble) (Pringles) |
| | | | | | 61503 | Snack, potato, crisps, ranch (Procter & Gamble) (Pringles) |
| | | | | | 61568 | Snack, potato, crisps, rducd fat (Procter & Gamble) (Pringles Snack Stack) |
| | | | | | 61506 | Snack, potato, crisps, salt & vinegar (Procter & Gamble) (Pringles) |
| | | | | | 61514 | Snack, potato, crisps, sour cream & onion (Procter & Gamble) (Pringles Grab & Go) |
| | | | | | 61567 | Snack, potato, crisps, sour cream & onion (Procter & Gamble) (Pringles Snack Stack) |
| | | | | | 61513 | Snack, potato, crisps, sour cream & onion (Procter & Gamble) (Pringles) |
| | | | | | 61564 | Snack, potato, crisps, sour cream & onion, fat free (Procter & Gamble) (Pringles) |
| | | | | | 61561 | Snack, potato, crisps, sour cream & onion, king (Procter & Gamble) (Pringles King) |
| | | | | | 61565 | Snack, potato, crisps, sour cream & onion, rducd fat (Procter & Gamble) (Pringles) |
| | | | | | 61505 | Snack, potato, crisps, spicy Cajun (Procter & Gamble) (Pringles) |
| | | | | | 61560 | Snack, potato, crisps, sweet mesquite bbq, king (Procter & Gamble) (Pringles King) |
| | | | | | 61508 | Snack, potato, crisps, white cheddar (Procter & Gamble) (Pringles) |
| | | | | | 61358 | Snack, potato, shoestring (Jays Foods) (Jays Foods) |
| | | | | | 44033 | Snack, pretzel, Combos, w/cheddar cheese (USDA SR-25) (USDA: Mars) |
| | | | | | 44328 | Snack, puffs, cheddar cheese, svg (Natural Snacks) (Natural Snacks) |
| | | | | | 53879 | Snack, puffs, cheese (PepsiCo) (Cheetos) |
| | | | | | 14476 | Snack, puffs, cheese, Asteroids, 100 cal, mini bite (PepsiCo) (Cheetos) |
| | | | | | 53873 | Snack, puffs, cheese, crunchy (PepsiCo) (Cheetos) |
| | | | | | 53872 | Snack, puffs, cheese, crunchy, Baked (PepsiCo) (Cheetos) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 14479 | Snack, puffs, cheese, crunchy, mini, 100 cal, Baked (PepsiCo) (Cheetos) |
| | | | | | 53874 | Snack, puffs, cheese, crunchy, twisted (PepsiCo) (Cheetos) |
| | | | | | 53875 | Snack, puffs, cheese, flamin' hot limon, crunchy (PepsiCo) (Cheetos) |
| | | | | | 53877 | Snack, puffs, cheese, flamin' hot, crunchy (PepsiCo) (Cheetos) |
| | | | | | 53876 | Snack, puffs, cheese, flamin' hot, crunchy, Baked (PepsiCo) (Cheetos) |
| | | | | | 53878 | Snack, puffs, cheese, flamin' hot, jumbo (PepsiCo) (Cheetos) |
| | | | | | 61570 | Snack, puffs, cheese, jalapeno (Barbara's Bakery) (Barbara's Bakery) |
| | | | | | 44249 | Snack, puffs, cheese, jumbo, svg (PepsiCo) (Cheetos) |
| | | | | | 61501 | Snack, puffs, cheese, original (Barbara's Bakery) (Barbara's Bakery) |
| | | | | | 61499 | Snack, puffs, cheese, original, bakes (Barbara's Bakery) (Barbara's Bakery) |
| | | | | | 14475 | Snack, puffs, cheese, twisted, svg (PepsiCo) (Cheetos) |
| | | | | | 53881 | Snack, puffs, cheese, white cheddar, Natural (PepsiCo) (Cheetos) |
| | | | | | 61460 | Snack, puffs, corn, cheddar cheese (Robert's American Gourmet) (Robert's American Gourmet) |
| | | | | | 16428 | Snack, puffs, corn, cheese (USDA SR-25) (USDA) |
| | | | | | 16429 | Snack, puffs, corn, cheese twists (USDA SR-25) (USDA) |
| | | | | | 60922 | Snack, puffs, corn, cheese twists, unenrich (USDA SR-25) (USDA) |
| | | | | | 44071 | Snack, puffs, corn, cheese, unenrich (USDA SR-25) (USDA) |
| | | | | | 61251 | Snack, puffs, corn, cheese, w/twists, low fat (USDA SR-25) (USDA) |
| | | | | | 61451 | Snack, puffs, corn, honey, Peace Puffs (Robert's American Gourmet) (Robert's American Gourmet) |
| | | | | | 61470 | Snack, puffs, corn, white cheddar, Smart Puffs (Robert's American Gourmet) (Robert's American Gourmet) |
| | | | | | 24413 | Snack, puffs, veggie, MegaMix, bbq (Ian's Natural Foods) (Ian's) |
| | | | | | 24411 | Snack, puffs, veggie, MegaMix, lightly salted (Ian's Natural Foods) (Ian's) |
| | | | | | 24412 | Snack, puffs, veggie, MegaMix, white cheddar (Ian's Natural Foods) (Ian's) |
| | | | | | 61500 | Snack, puffs, white cheddar cheese, bakes (Barbara's Bakery) (Barbara's Bakery) |
| | | | | | 44329 | Snack, puffs, white cheddar cheese, svg (Natural Snacks) (Natural Snacks) |
| | | | | | 61658 | Snack, ranch, baked, Munch Ems (Kellogg's) (Keebler) |
| | | | | | 24179 | Snack, rice, crisps,  sweet chili (Shearer's Foods) (Riceworks) |
| | | | | | 24184 | Snack, rice, crisps, baked cinnamon (Shearer's Foods) (Riceworks) |
| | | | | | 24181 | Snack, rice, crisps, parmesan & sundried tomato (Shearer's Foods) (Riceworks) |
| | | | | | 24182 | Snack, rice, crisps, salsa fresca (Shearer's Foods) (Riceworks) |
| | | | | | 24180 | Snack, rice, crisps, sea salt (Shearer's Foods) (Riceworks) |
| | | | | | 24183 | Snack, rice, crisps, wasabi (Shearer's Foods) (Riceworks) |
| | | | | | 44260 | Snack, rings, onion flvrd (PepsiCo) (Funyuns) |
| | | | | | 14381 | Snack, rings, onion flvrd, w/wasabi (PepsiCo) (Funyuns) |
| | | | | | 49518 | Snack, seaweed, roasted (Trader Joe's) (Trader Joe's) |
| | | | | | 33773 | Snack, seaweed, rstd, sesame (Annie Chun's) (Annie Chun's) |
| | | | | | 33774 | Snack, seaweed, rstd, wasabi (Annie Chun's) (Annie Chun's) |
| | | | | | 49335 | Snack, seaweed, wasabi, roasted (Trader Joe's) (Trader Joe's) |
| | | | | | 61665 | Snack, Simply Chex, cheddar (General Mills) (General Mills) |
| | | | | | 61657 | Snack, sour cream & onion, baked, Munch Ems (Kellogg's) (Keebler) |
| | | | | | 21494 | Snack, soy, chips, salted (USDA SR-25) (USDA) |
| | | | | | 61449 | Snack, soy, country bbq, low fat (Robert's American Gourmet) (Soy Crisps) |

**641**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 61448 | Snack, soy, creamy ranch, low fat (Robert's American Gourmet) (Soy Crisps) |
| | | | | | 14257 | Snack, soy, crisps, bbq (PepsiCo) (Quaker) |
| | | | | | 14976 | Snack, soy, crisps, salted (USDA SR-25) (USDA) |
| | | | | | 14182 | Snack, soy, crisps, simply cheese (PepsiCo) (Stacy's Pita Chips) |
| | | | | | 14184 | Snack, soy, crisps, sticky bun (PepsiCo) (Stacy's Pita Chips) |
| | | | | | 14183 | Snack, soy, crisps, sweet bbq (PepsiCo) (Stacy's Pita Chips) |
| | | | | | 14258 | Snack, soy, crisps, white cheddar (PepsiCo) (Quaker) |
| | | | | | 61115 | Snack, soy, munchies, caramel (Hain Celestial Group) (Hain Pure Snax) |
| | | | | | 61116 | Snack, soy, munchies, ranch (Hain Celestial Group) (Hain Pure Snax) |
| | | | | | 61114 | Snack, soy, munchies, white cheddar (Hain Celestial Group) (Hain Pure Snax) |
| | | | | | 61450 | Snack, soy, rich cheddar, low fat (Robert's American Gourmet) (Soy Crisps) |
| | | | | | 61446 | Snack, soy, roasted garlic & onion, low fat (Robert's American Gourmet) (Soy Crisps) |
| | | | | | 61447 | Snack, soy, sea salt, low fat (Robert's American Gourmet) (Soy Crisps) |
| | | | | | 8879 | Snack, soy, Soy Crisps, bbq flvr (Downright Healthy Foods) (GeniSoy) |
| | | | | | 62810 | Snack, soy, Soy Crisps, creamy ranch (Downright Healthy Foods) (GeniSoy) |
| | | | | | 8880 | Snack, soy, Soy Crisps, onion garlic (Downright Healthy Foods) (GeniSoy) |
| | | | | | 62811 | Snack, soy, Soy Crisps, salted (Downright Healthy Foods) (GeniSoy) |
| | | | | | 49520 | Snack, sticks, honey sesame (Trader Joe's) (Trader Joe's) |
| | | | | | 60891 | Snack, sticks, potato (Reckitt Benckiser) (French's) |
| | | | | | 44047 | Snack, sticks, potato (USDA SR-25) (USDA) |
| | | | | | 49521 | Snack, sticks, potato, veggie (Trader Joe's) (Trader Joe's) |
| | | | | | 61474 | Snack, sticks, sesame & cheese, Twigs (Kraft) (Nabisco) |
| | | | | | 49522 | Snack, sticks, sesame (Trader Joe's) (Trader Joe's) |
| | | | | | 44190 | Snack, sticks, sesame, bkd (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 26590 | Snack, sticks, sesame, Cajun, w/spelt (Purity Foods) (Vita-Spelt) |
| | | | | | 26591 | Snack, sticks, sesame, cheddar, w/spelt (Purity Foods) (Vita-Spelt) |
| | | | | | 26589 | Snack, sticks, sesame, garlic, w/spelt (Purity Foods) (Vita-Spelt) |
| | | | | | 26593 | Snack, sticks, sesame, salted, w/spelt (Purity Foods) (Vita-Spelt) |
| | | | | | 44217 | Snack, sticks, sesame, salted, w/wheat (USDA SR-25) (USDA) |
| | | | | | 26588 | Snack, sticks, sesame, sour cream & onion, w/spelt (Purity Foods) (Vita-Spelt) |
| | | | | | 44084 | Snack, sticks, sesame, unsalted, w/wheat (USDA SR-25) (USDA) |
| | | | | | 26594 | Snack, sticks, sesame, whole grain, w/spelt (Purity Foods) (Vita-Spelt) |
| | | | | | 26595 | Snack, sticks, sesame, wild rice, w/spelt (Purity Foods) (Vita-Spelt) |
| | | | | | 33733 | Snack, toast, international, American classic (Nonni's) (Old London) |
| | | | | | 33734 | Snack, toast, international, Italia (Nonni's) (Old London) |
| | | | | | 33735 | Snack, toast, international, Mediterranean (Nonni's) (Old London) |
| | | | | | 33753 | Snack, toast, Italian, Panetini, garlic parmesan, bkd (Nonni's) (New York Style) |
| | | | | | 33752 | Snack, toast, Italian, Panetini, garlic, bkd (Nonni's) (New York Style) |
| | | | | | 33755 | Snack, toast, Italian, Panetini, original, bkd (Nonni's) (New York Style) |
| | | | | | 33754 | Snack, toast, Italian, Panetini, three cheese, bkd (Nonni's) (New York Style) |
| | | | | | 33177 | Snack, toast, Panetini, garlic parmesan (Nonni's) (Nonni's) |
| | | | | | 33176 | Snack, toast, Panetini, roasted garlic (Nonni's) (Nonni's) |
| | | | | | 33175 | Snack, toast, Panetini, sun dried tomato basil (Nonni's) (Nonni's) |
| | | | | | 14376 | Snack, tortilla, rolled, cooler ranch, Rollitos (PepsiCo) (Doritos) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 14377 | Snack, tortilla, rolled, nacho cheesier, Rollitos (PepsiCo) (Doritos) |
| | | | | | | 14378 | Snack, tortilla, rolled, zesty taco, Rollitos (PepsiCo) (Doritos) |
| | | | | | | 33491 | Snack, twists, caramel (Mission Foods) (Mission Foods) |
| | | | | | | 33489 | Snack, twists, cinnamon (Mission Foods) (Guerrero) |
| | | | | | | 33490 | Snack, twists, cinnamon (Mission Foods) (Mission Foods) |
| | | | | | | 24351 | Snack, vegetable, crisps, Snapea, Caesar, bkd (SnackSalad) (SnackSalad) |
| | | | | | | 24350 | Snack, vegetable, crisps, Snapea, original, bkd (SnackSalad) (SnackSalad) |
| | | | | | | 13934 | Snack, veggie, crisps, farmland cheddar, bkd, svg (PepsiCo) (Flat Earth) |
| | | | | | | 13935 | Snack, veggie, crisps, garlic & herb field, bkd, svg (PepsiCo) (Flat Earth) |
| | | | | | | 13931 | Snack, veggie, crisps, tangy tomato ranch, bkd, svg (PepsiCo) (Flat Earth) |
| | | | | | | 33738 | Snack, waffle, cheddar (Nonni's) (Old London) |
| | | | | | | 14395 | Snack, wheat, puffs, chile & lime (PepsiCo) (Sabritones) |
| | | | | | | 8878 | Soy Nuts, bbq flvr (Downright Healthy Foods) (GeniSoy) |
| | | | | | | 60892 | Soy Nuts, chocolate cvrd (Physicians Laboratories) (Revival Soy) |
| | | | | | | 62809 | Soy Nuts, hickory smoked (Downright Healthy Foods) (GeniSoy) |
| | | | | | | 1919 | Soy Nuts, Opti-Soy, tangy bbq, pkt (Optimum Nutrition) (Optimum Nutrition) |
| | | | | | | 8877 | Soy Nuts, salted (Downright Healthy Foods) (GeniSoy) |
| | | | | | | 62808 | Soy Nuts, unsalted (Downright Healthy Foods) (GeniSoy) |
| | | | | | | 41949 | Trail Mix, cranberries & chocolate (Ocean Spray) (Ocean Spray) |
| | | | | | | 41950 | Trail Mix, cranberry fruit & nuts (Ocean Spray) (Ocean Spray) |
| | | | | | | 14525 | Trail Mix, fruit & nut, svg (Kraft) (Planters) |
| | | | | | | 14526 | Trail Mix, golden nut crunch, svg (Kraft) (Planters) |
| | | | | | | 49525 | Trail Mix, happy trekking, chocolate fruit & nut (Trader Joe's) (Trader Joe's) |
| | | | | | | 14527 | Trail Mix, honey nut & caramel, svg (Kraft) (Planters) |
| | | | | | | 41889 | Trail Mix, island nut & fruit (Hershey Company) (Mauna Loa) |
| | | | | | | 14528 | Trail Mix, mixed nuts & raisins, svg (Kraft) (Planters) |
| | | | | | | 14529 | Trail Mix, nut & chocolate, svg (Kraft) (Planters) |
| | | | | | | 14530 | Trail Mix, nuts seeds & raisins, svg (Kraft) (Planters) |
| | | | | | | 14362 | Trail Mix, original (PepsiCo) (Frito Lay) |
| | | | | | | 44058 | Trail Mix, regular (USDA SR-25) (USDA) |
| | | | | | | 44085 | Trail Mix, regular, unsalted (USDA SR-25) (USDA) |
| | | | | | | 14531 | Trail Mix, spicy nuts & Cajun sticks, svg (Kraft) (Planters) |
| | | | | | | 14532 | Trail Mix, sweet & nutty, svg (Kraft) (Planters) |
| | | | | | | 49527 | Trail Mix, trek, go raw, fruit & nut (Trader Joe's) (Trader Joe's) |
| | | | | | | 49528 | Trail Mix, trek, oh my omega, fruit & nut (Trader Joe's) (Trader Joe's) |
| | | | | | | 49530 | Trail Mix, trek, simply almonds cashews & cranberries (Trader Joe's) (Trader Joe's) |
| | | | | | | 49529 | Trail Mix, trek, simply the best, fruit & nut (Trader Joe's) (Trader Joe's) |
| | | | | | | 49526 | Trail Mix, trek, simply, cashew almond & cranberry (Trader Joe's) (Trader Joe's) |
| | | | | | | 49531 | Trail Mix, trekking along with, cashews & hibiscus (Trader Joe's) (Trader Joe's) |
| | | | | | | 44060 | Trail Mix, tropical (USDA SR-25) (USDA) |
| | | | | | | 44059 | Trail Mix, w/chocolate chips salted nuts & seeds (USDA SR-25) (USDA) |
| | | | | | | 44086 | Trail Mix, w/chocolate chips unsalted nuts & seeds (USDA SR-25) (USDA) |
| | | | | | | 4601 | Wheat Nuts, all flvr, not macadmia, unsalted (USDA SR-25) (USDA) |
| | | | | | | 4599 | Wheat Nuts, unflvrd, salted (USDA SR-25) (USDA) |

**643**

© 2002-14 ESHA Research, Inc.

# Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| **Stuffings** | | | | | | |
| | | | | | 42145 | Stuffing, bread, dry mix, 6oz pkg (USDA SR-25) (USDA) |
| | | | | | 42037 | Stuffing, bread, prep f/dry mix (USDA SR-25) (USDA) |
| | | | | | 42561 | Stuffing, chicken, low sod, dry mix, svg (Kraft) (Stove Top) |
| | | | | | 42571 | Stuffing, chicken, One Step, dry mix, svg (Kraft) (Stove Top) |
| | | | | | 42570 | Stuffing, chicken, Stove Top, dry mix, svg (USDA SR-25) (USDA: Kraft) |
| | | | | | 93390 | Stuffing, chicken, w/whole wheat, dry mix, svg (Kraft) (Stove Top) |
| | | | | | 42415 | Stuffing, corn bread, dry mix (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 42146 | Stuffing, cornbread, dry mix (USDA SR-25) (USDA) |
| | | | | | 42562 | Stuffing, cornbread, dry mix, svg (Kraft) (Stove Top) |
| | | | | | 42572 | Stuffing, cornbread, One Step, dry mix, svg (Kraft) (Stove Top) |
| | | | | | 42147 | Stuffing, cornbread, prep f/dry mix (USDA SR-25) (USDA) |
| | | | | | 23223 | Stuffing, croutettes, dry mix (Kellogg's) (Kellogg's) |
| | | | | | 42418 | Stuffing, cube, country style, dry mix (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 42417 | Stuffing, cube, dry mix (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 26737 | Stuffing, cubes, dry (Whole Foods) (Whole Foods) |
| | | | | | 42414 | Stuffing, herb, dry mix (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 42569 | Stuffing, homestyle herb, One Step, dry mix, svg (Kraft) (Stove Top) |
| | | | | | 42564 | Stuffing, pork, dry mix, svg (Kraft) (Stove Top) |
| | | | | | 47402 | Stuffing, sage & onion, Brownberry, dry mix, svg (USDA SR-25) (USDA: Bimbo Bakeries) |
| | | | | | 42416 | Stuffing, sage & onion, dry mix (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 42565 | Stuffing, San Francisco sourdough, dry mix, svg (Kraft) (Stove Top) |
| | | | | | 42563 | Stuffing, turkey, dry mix, svg (Kraft) (Stove Top) |
| | | | | | 16522 | Stuffing, wild rice & mushroom, dry mix (Turtle Island Foods) (Tofurky) |
| **Tortillas & Taco/Tostada Shells** | | | | | | |
| | | | | | 71544 | Taco Shell (Kraft) (Taco Bell Home Originals) |
| | | | | | 33485 | Taco Shell, corn, white (Mission Foods) (Mission Foods) |
| | | | | | 33410 | Taco Shell, corn, yellow (Mission Foods) (Mission Foods) |
| | | | | | 33462 | Taco Shell, corn, yellow, jumbo (Mission Foods) (Mission Foods) |
| | | | | | 42443 | Taco Shells (General Mills) (Old El Paso) |
| | | | | | 49317 | Taco Shells (Trader Joe's) (Trader Jose's) |
| | | | | | 90644 | Taco Shells, bkd, lrg, 6 1/2" (USDA SR-25) (USDA) |
| | | | | | 42168 | Taco Shells, bkd, med, 5" (USDA SR-25) (USDA) |
| | | | | | 90645 | Taco Shells, bkd, mini, 3" (USDA SR-25) (USDA) |
| | | | | | 42296 | Taco Shells, bkd, unsalted, med, 5" (USDA SR-25) (USDA) |
| | | | | | 71453 | Taco Shells, bkd, unsalted, mini, 3" (USDA SR-25) (USDA) |
| | | | | | 4276 | Taco Shells, corn, white (B&G Foods) (Ortega) |
| | | | | | 42445 | Taco Shells, corn, white (General Mills) (Old El Paso) |
| | | | | | 42359 | Taco Shells, corn, yellow (B&G Foods) (Ortega) |
| | | | | | 17591 | Taco Shells, Stand 'n Stuff, corn, yellow (General Mills) (Old El Paso) |
| | | | | | 42444 | Taco Shells, Super Stuffer (General Mills) (Old El Paso) |
| | | | | | 71935 | Tortilla, blue corn (Hain Celestial Group) (Garden of Eatin') |
| | | | | | 28464 | Tortilla, blue corn, sakwavikaviki, Hopi (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|----------|--------------------|------------------------|-----------------|----------------|---|-----------|--------------------------------|
| | | | | | | 49323 | Tortilla, brown rice (Trader Joe's) (Trader Joe's) |
| | | | | | | 33583 | Tortilla, burrito, flour (Mission Foods) (LA LA's) |
| | | | | | | 33584 | Tortilla, burrito, flour size (Mission Foods) (LA LA's) |
| | | | | | | 33603 | Tortilla, burrito, flour, 10" (Mission Foods) (La Tapatia DRD) |
| | | | | | | 33428 | Tortilla, burrito, flour, 10" (Mission Foods) (Mission Foods) |
| | | | | | | 33457 | Tortilla, burrito, flour, 10" size (Mission Foods) (Mission Foods) |
| | | | | | | 33617 | Tortilla, burrito, flour, 10", 8 ct (Mission Foods) (Mission Foods) |
| | | | | | | 33602 | Tortilla, burrito, flour, 11" (Mission Foods) (La Tapatia DRD) |
| | | | | | | 33483 | Tortilla, burrito, flour, 96% fat free, 10" (Mission Foods) (Mission Foods) |
| | | | | | | 33408 | Tortilla, burrito, flour, MAP, 8" (Mission Foods) (Mission Foods) |
| | | | | | | 33414 | Tortilla, burrito, flour, whole wheat, Carb Balance, 10" (Mission Foods) (Mission Foods) |
| | | | | | | 33563 | Tortilla, corn, estilo ranchero, high lime, 7" (Mission Foods) (Guerrero) |
| | | | | | | 33597 | Tortilla, corn, high lime (Mission Foods) (La Tapatia) |
| | | | | | | 33542 | Tortilla, corn, high lime, 6" (Mission Foods) (Candy's) |
| | | | | | | 33562 | Tortilla, corn, high lime, 6" (Mission Foods) (Guerrero) |
| | | | | | | 33564 | Tortilla, corn, high lime, 6" size (Mission Foods) (Guerrero) |
| | | | | | | 33418 | Tortilla, corn, MAP, 6" (Mission Foods) (Mission Foods) |
| | | | | | | 33431 | Tortilla, corn, red, 6" (Mission Foods) (Mission Foods) |
| | | | | | | 42023 | Tortilla, corn, rtb (USDA SR-25) (USDA) |
| | | | | | | 42297 | Tortilla, corn, rtb, med, 6", unsalted (USDA SR-25) (USDA) |
| | | | | | | 33524 | Tortilla, corn, white (Mission Foods) (Arizona Brand) |
| | | | | | | 33577 | Tortilla, corn, white, 4.5" (Mission Foods) (Guerrero) |
| | | | | | | 33593 | Tortilla, corn, white, 5" (Mission Foods) (La Tapatia) |
| | | | | | | 33587 | Tortilla, corn, white, 5.5" (Mission Foods) (La Predilecta) |
| | | | | | | 33528 | Tortilla, corn, white, 6" (Mission Foods) (Best Buy) |
| | | | | | | 33420 | Tortilla, corn, white, 6" (Mission Foods) (Calidad) |
| | | | | | | 33498 | Tortilla, corn, white, 6" (Mission Foods) (Cruz) |
| | | | | | | 33419 | Tortilla, corn, white, 6" (Mission Foods) (Guerrero) |
| | | | | | | 33586 | Tortilla, corn, white, 6" (Mission Foods) (La Monita) |
| | | | | | | 33591 | Tortilla, corn, white, 6" (Mission Foods) (La Suprema) |
| | | | | | | 33604 | Tortilla, corn, white, 6" (Mission Foods) (La Tapatia DRD) |
| | | | | | | 33594 | Tortilla, corn, white, 6" (Mission Foods) (La Tapatia) |
| | | | | | | 33606 | Tortilla, corn, white, 6" (Mission Foods) (Lupita) |
| | | | | | | 33616 | Tortilla, corn, white, 6" (Mission Foods) (Mission Foods) |
| | | | | | | 33499 | Tortilla, corn, white, 6" (Mission Foods) (Pepito) |
| | | | | | | 33531 | Tortilla, corn, white, 6" size (Mission Foods) (Best Buy) |
| | | | | | | 33454 | Tortilla, corn, white, 6" size (Mission Foods) (Guerrero) |
| | | | | | | 33607 | Tortilla, corn, white, 6" size (Mission Foods) (Lupita) |
| | | | | | | 33455 | Tortilla, corn, white, 6" size (Mission Foods) (Mission Foods) |
| | | | | | | 33500 | Tortilla, corn, white, 6", 10 ct (Mission Foods) (Mission Foods) |
| | | | | | | 33421 | Tortilla, corn, white, 6", 12 ct (Mission Foods) (Mission Foods) |
| | | | | | | 33503 | Tortilla, corn, white, 7" (Mission Foods) (La Tapatia DRD) |
| | | | | | | 33504 | Tortilla, corn, white, 7" (Mission Foods) (Mission Foods) |
| | | | | | | 33422 | Tortilla, corn, white, estilo casero, 6" (Mission Foods) (Mission Foods) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 33615 | Tortilla, corn, white, estilo casero, 6" size (Mission Foods) (Mission Foods) |
| | | | | | 33555 | Tortilla, corn, white, king size (Mission Foods) (Don Antonio) |
| | | | | | 33561 | Tortilla, corn, white, king size (Mission Foods) (Guerrero) |
| | | | | | 33416 | Tortilla, corn, white, Life Balance, 6" (Mission Foods) (Mission Foods) |
| | | | | | 33501 | Tortilla, corn, white, thin, 6" (Mission Foods) (Mission Foods) |
| | | | | | 33529 | Tortilla, corn, yellow, 6" (Mission Foods) (Best Buy) |
| | | | | | 33544 | Tortilla, corn, yellow, 6" (Mission Foods) (Cruz) |
| | | | | | 33605 | Tortilla, corn, yellow, 6" (Mission Foods) (La Tapatia DRD) |
| | | | | | 33458 | Tortilla, corn, yellow, 6" (Mission Foods) (Mission Foods) |
| | | | | | 33506 | Tortilla, corn, yellow, 6" size (Mission Foods) (Mission Foods) |
| | | | | | 33505 | Tortilla, corn, yellow, 7" (Mission Foods) (Mission Foods) |
| | | | | | 33588 | Tortilla, fajita, flour, 6" (Mission Foods) (La Predilecta) |
| | | | | | 33481 | Tortilla, fajita, flour, 96% fat free, 6" (Mission Foods) (Mission Foods) |
| | | | | | 33413 | Tortilla, fajita, flour, Carb Balance, 6" (Mission Foods) (Mission Foods) |
| | | | | | 33407 | Tortilla, fajita, flour, MAP, 6" (Mission Foods) (Mission Foods) |
| | | | | | 33424 | Tortilla, fajita, flour, multi grain, 6" (Mission Foods) (Mission Foods) |
| | | | | | 33415 | Tortilla, fajita, flour, whole wheat, Carb Balance, 6" (Mission Foods) (Mission Foods) |
| | | | | | 72876 | Tortilla, flour (Kraft) (Taco Bell Home Originals) |
| | | | | | 33535 | Tortilla, flour, 10" (Mission Foods) (Calidad) |
| | | | | | 33543 | Tortilla, flour, 10" (Mission Foods) (Cruz) |
| | | | | | 33567 | Tortilla, flour, 10" (Mission Foods) (Guerrero) |
| | | | | | 33534 | Tortilla, flour, 10" (Mission Foods) (Lupita) |
| | | | | | 33515 | Tortilla, flour, 10" (Mission Foods) (Mission Foods) |
| | | | | | 33536 | Tortilla, flour, 10" size (Mission Foods) (Calidad) |
| | | | | | 33552 | Tortilla, flour, 12" (Mission Foods) (Cruz) |
| | | | | | 33540 | Tortilla, flour, 6" (Mission Foods) (Calidad) |
| | | | | | 33565 | Tortilla, flour, 6" (Mission Foods) (Guerrero) |
| | | | | | 33608 | Tortilla, flour, 6" (Mission Foods) (Lupita) |
| | | | | | 33509 | Tortilla, flour, 6" (Mission Foods) (Mission Foods) |
| | | | | | 33610 | Tortilla, flour, 6" (Mission Foods) (Pepito) |
| | | | | | 33570 | Tortilla, flour, 6" size (Mission Foods) (Guerrero) |
| | | | | | 33510 | Tortilla, flour, 6" size (Mission Foods) (Mission Foods) |
| | | | | | 33547 | Tortilla, flour, 7" (Mission Foods) (Cruz) |
| | | | | | 33516 | Tortilla, flour, 7" (Mission Foods) (Mission Foods) |
| | | | | | 33532 | Tortilla, flour, 8" (Mission Foods) (Calidad) |
| | | | | | 33546 | Tortilla, flour, 8" (Mission Foods) (Cruz) |
| | | | | | 33571 | Tortilla, flour, 8" (Mission Foods) (Guerrero) |
| | | | | | 33609 | Tortilla, flour, 8" (Mission Foods) (Lupita) |
| | | | | | 33513 | Tortilla, flour, 8" (Mission Foods) (Mission Foods) |
| | | | | | 33613 | Tortilla, flour, 8" (Mission Foods) (Pepito) |
| | | | | | 33537 | Tortilla, flour, 8" size (Mission Foods) (Calidad) |
| | | | | | 33548 | Tortilla, flour, 8" size (Mission Foods) (Cruz) |
| | | | | | 33533 | Tortilla, flour, 8", 10 ct (Mission Foods) (Calidad) |
| | | | | | 33527 | Tortilla, flour, 8.5" (Mission Foods) (Best Buy) |

**646**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 33611 | Tortilla, flour, 9" (Mission Foods) (Pepito) |
| | | | | | 33545 | Tortilla, flour, 96% fat free, 8" (Mission Foods) (Cruz) |
| | | | | | 33612 | Tortilla, flour, 98% fat free, 8" (Mission Foods) (Pepito) |
| | | | | | 42448 | Tortilla, flour, burrito (General Mills) (Old El Paso) |
| | | | | | 33572 | Tortilla, flour, butter flvr, 8" (Mission Foods) (Guerrero) |
| | | | | | 33573 | Tortilla, flour, butter, 8" (Mission Foods) (Guerrero) |
| | | | | | 33429 | Tortilla, flour, caseras (Mission Foods) (Mission Foods) |
| | | | | | 33411 | Tortilla, flour, estilo casero, 8" (Mission Foods) (Mission Foods) |
| | | | | | 42449 | Tortilla, flour, fajita (General Mills) (Old El Paso) |
| | | | | | 33581 | Tortilla, flour, fresquiricas, 6.5" (Mission Foods) (Guerrero) |
| | | | | | 33580 | Tortilla, flour, fresquiricas, 8" (Mission Foods) (Guerrero) |
| | | | | | 33592 | Tortilla, flour, handstretched, 10" (Mission Foods) (La Suprema) |
| | | | | | 33511 | Tortilla, flour, homestyle, 6" (Mission Foods) (Mission Foods) |
| | | | | | 33502 | Tortilla, flour, Life Balance, 8" (Mission Foods) (Mission Foods) |
| | | | | | 33550 | Tortilla, flour, low carb, 8" (Mission Foods) (Cruz) |
| | | | | | 33423 | Tortilla, flour, New Mexico, homestyle, 8" (Mission Foods) (Mission Foods) |
| | | | | | 33467 | Tortilla, flour, premium, 8" (Mission Foods) (Mission Foods) |
| | | | | | 33578 | Tortilla, flour, riquisima (Mission Foods) (Guerrero) |
| | | | | | 33568 | Tortilla, flour, riquisima, 10" (Mission Foods) (Guerrero) |
| | | | | | 33569 | Tortilla, flour, riquisima, 12" (Mission Foods) (Guerrero) |
| | | | | | 33576 | Tortilla, flour, riquisima, 12" size (Mission Foods) (Guerrero) |
| | | | | | 33559 | Tortilla, flour, riquisima, 8"  (Mission Foods) (Guerrero) |
| | | | | | 33566 | Tortilla, flour, riquisima, 8" size (Mission Foods) (Guerrero) |
| | | | | | 33579 | Tortilla, flour, riquisima, 8", 18 ct (Mission Foods) (Guerrero) |
| | | | | | 42025 | Tortilla, flour, rtb, 10" (USDA SR-25) (USDA) |
| | | | | | 38557 | Tortilla, flour, rtb, 12" (USDA SR-25) (USDA) |
| | | | | | 90646 | Tortilla, flour, rtb, 6" (USDA SR-25) (USDA) |
| | | | | | 42026 | Tortilla, flour, rtb, 7" to 8" (USDA SR-25) (USDA) |
| | | | | | 18048 | Tortilla, flour, soft taco (General Mills) (Old El Paso) |
| | | | | | 42703 | Tortilla, flour, soft taco (USDA SR-25) (USDA: Mission Foods) |
| | | | | | 33601 | Tortilla, flour, spinach flvrd, 13.5" (Mission Foods) (La Tapatia DRD) |
| | | | | | 33514 | Tortilla, flour, thin, 8" (Mission Foods) (Mission Foods) |
| | | | | | 33600 | Tortilla, flour, tomato flvrd, 13.5" (Mission Foods) (La Tapatia DRD) |
| | | | | | 33560 | Tortilla, flour, triguenas, 8" (Mission Foods) (Guerrero) |
| | | | | | 33574 | Tortilla, flour, triguenas, 8" size (Mission Foods) (Guerrero) |
| | | | | | 46506 | Tortilla, flour, truly handmade (Trader Joe's) (Trader Jose's) |
| | | | | | 42607 | Tortilla, flour, w/o add calc, rtb, 10" (USDA SR-25) (USDA) |
| | | | | | 90650 | Tortilla, flour, w/o add calc, rtb, 12" (USDA SR-25) (USDA) |
| | | | | | 90649 | Tortilla, flour, w/o add calc, rtb, 6" (USDA SR-25) (USDA) |
| | | | | | 42298 | Tortilla, flour, w/o add calc, rtb, 7" to 8" (USDA SR-25) (USDA) |
| | | | | | 38098 | Tortilla, flour, white, enrich, dry mix (USDA SR-25) (USDA) |
| | | | | | 33599 | Tortilla, flour, whole wheat, 13.5" (Mission Foods) (La Tapatia DRD) |
| | | | | | 33549 | Tortilla, flour, whole wheat, 8" (Mission Foods) (Cruz) |
| | | | | | 33614 | Tortilla, flour, whole wheat, 8" (Mission Foods) (Pepito) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 33526 | Tortilla, flour, whole wheat, 96% fat free (Mission Foods) (Best Buy) |
| | | | | | 33582 | Tortilla, flour, whole wheat, fresquiricas, 8" (Mission Foods) (Guerrero) |
| | | | | | 33417 | Tortilla, flour, whole wheat, Life Balance, 8" (Mission Foods) (Mission Foods) |
| | | | | | 33551 | Tortilla, flour, whole wheat, low carb, 8" (Mission Foods) (Cruz) |
| | | | | | 33598 | Tortilla, gordita, flour, 10" (Mission Foods) (La Tapatia DRD) |
| | | | | | 33554 | Tortilla, gordita, flour, 8" (Mission Foods) (Don Antonio) |
| | | | | | 33596 | Tortilla, gordita, flour, 8" (Mission Foods) (La Tapatia) |
| | | | | | 33512 | Tortilla, gordita, flour, 8" (Mission Foods) (Mission Foods) |
| | | | | | 81441 | Tortilla, plain, Navajo (USDA SR-25) (USDA) |
| | | | | | 38922 | Tortilla, shelf stable, ready to bake (USDA SR-25) (USDA) |
| | | | | | 38923 | Tortilla, shelf stable, ready to fry (USDA SR-25) (USDA) |
| | | | | | 33427 | Tortilla, soft taco, flour, 8" (Mission Foods) (Mission Foods) |
| | | | | | 33482 | Tortilla, soft taco, flour, 96% fat free, 8" (Mission Foods) (Mission Foods) |
| | | | | | 33412 | Tortilla, soft taco, flour, Carb Balance, 8" (Mission Foods) (Mission Foods) |
| | | | | | 33409 | Tortilla, soft taco, flour, MAP, 8" (Mission Foods) (Mission Foods) |
| | | | | | 33425 | Tortilla, soft taco, flour, multi grain, 8" (Mission Foods) (Mission Foods) |
| | | | | | 33484 | Tortilla, soft taco, flour, whole wheat, 96% fat free (Mission Foods) (Mission Foods) |
| | | | | | 33523 | Tortilla, taco, flour, whole wheat (Mission Foods) (Arizona Brand) |
| | | | | | 46507 | Tortilla, wheat flour & corn (Trader Joe's) (Trader Jose's) |
| | | | | | 33436 | Tortilla, wrap, flour, garden spinach, 10" (Mission Foods) (Mission Foods) |
| | | | | | 33433 | Tortilla, wrap, flour, garlic herb, 10" (Mission Foods) (Mission Foods) |
| | | | | | 33553 | Tortilla, wrap, flour, jalapeno cheddar, 10" (Mission Foods) (Cruz) |
| | | | | | 33432 | Tortilla, wrap, flour, jalapeno cheddar, 10" (Mission Foods) (Mission Foods) |
| | | | | | 33426 | Tortilla, wrap, flour, multi grain, 10" (Mission Foods) (Mission Foods) |
| | | | | | 33434 | Tortilla, wrap, flour, sundried tomato, 10" (Mission Foods) (Cruz) |
| | | | | | 33435 | Tortilla, wrap, flour, sundried tomato, 10" (Mission Foods) (Mission Foods) |
| | | | | | 33430 | Tortilla, wrap, flour, traditional, 10" (Mission Foods) (Mission Foods) |
| | | | | | 33595 | Tostada Shell, corn, casera (Mission Foods) (La Tapatia) |
| | | | | | 33575 | Tostada Shell, corn, casera, tostadita (Mission Foods) (Guerrero) |
| | | | | | 33466 | Tostada Shell, corn, estilo natural (Mission Foods) (Mission Foods) |
| | | | | | 33590 | Tostada Shell, corn, nortenas (Mission Foods) (La Predilecta) |
| | | | | | 33468 | Tostada Shell, corn, nortenas amarillas (Mission Foods) (Mission Foods) |
| | | | | | 33463 | Tostada Shell, corn, nortenas chipotle (Mission Foods) (Guerrero) |
| | | | | | 33464 | Tostada Shell, corn, nortenas clasicas (Mission Foods) (Guerrero) |
| | | | | | 33465 | Tostada Shell, corn, nortenas rojas (Mission Foods) (Mission Foods) |
| | | | | | 33539 | Tostada Shell, corn, yellow, casera (Mission Foods) (Calidad) |
| | | | | | 33507 | Tostada Shell, corn, yellow, casera (Mission Foods) (Mission Foods) |
| | | | | | 33538 | Tostada Shell, corn, yellow, casera, 22 ct (Mission Foods) (Calidad) |
| | | | | | 33508 | Tostada Shell, corn, yellow, clasica (Mission Foods) (Guerrero) |
| | | | | | 33556 | Tostada Shell, corn, yellow, clasica, 24 ct (Mission Foods) (Guerrero) |
| | | | | | 42360 | Tostada Shells (B&G Foods) (Ortega) |
| | | | | | 42447 | Tostada Shells (General Mills) (Old El Paso) |
| | | | | | 24038 | Tostada Shells, corn (USDA SR-25) (USDA) |

**648**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | | **Grains, Flours, & Fractions** |
| | | | | | 93098 | Amaranth, dry (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 38070 | Amaranth, dry (USDA SR-25) (USDA) |
| | | | | | 40123 | Amaranth, flakes (USDA SR-25) (USDA) |
| | | | | | 16789 | Amaranth, grain, ckd (USDA SR-25) (USDA) |
| | | | | | 38000 | Barley, hulled, dry (USDA SR-25) (USDA) |
| | | | | | 93099 | Barley, meal (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 37704 | Barley, meal (USDA SR-25) (USDA) |
| | | | | | 93100 | Barley, pearl (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 38003 | Barley, pearled, ckd (USDA SR-25) (USDA) |
| | | | | | 38002 | Barley, pearled, dry (USDA SR-25) (USDA) |
| | | | | | 92026 | Barley, pearled, flakes, dry, non-gmo (Grain Millers) (Grain Millers) |
| | | | | | 38564 | Barley, pearled, whole, dry, non-gmo (Grain Millers) (Grain Millers) |
| | | | | | 93101 | Barley, rolled flakes (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 93102 | Barley, whole, hull-less (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 38074 | Bran, corn, crude (USDA SR-25) (USDA) |
| | | | | | 38554 | Bran, oat, #140, non-gmo (Grain Millers) (Grain Millers) |
| | | | | | 92025 | Bran, oat, #200, non-gmo (Grain Millers) (Grain Millers) |
| | | | | | 38078 | Bran, oat, ckd (USDA SR-25) (USDA) |
| | | | | | 38064 | Bran, oat, dry (USDA SR-25) (USDA) |
| | | | | | 92023 | Bran, oat, O#140, non-gmo (Grain Millers) (Grain Millers) |
| | | | | | 92024 | Bran, oat, O#200, non-gmo (Grain Millers) (Grain Millers) |
| | | | | | 93103 | Bran, rice (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 38050 | Bran, rice, crude (USDA SR-25) (USDA) |
| | | | | | 38531 | Bran, rice, heat stabilized, wheat free (Ener-G Foods) (Ener-G) |
| | | | | | 93104 | Bran, wheat (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 38024 | Bran, wheat, crude (USDA SR-25) (USDA) |
| | | | | | 92001 | Bran, wheat, soft white, heavy, non-gmo (Grain Millers) (Grain Millers) |
| | | | | | 38072 | Buckwheat (USDA SR-25) (USDA) |
| | | | | | 93105 | Buckwheat, groats (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 38073 | Buckwheat, groats, rstd, ckd (USDA SR-25) (USDA) |
| | | | | | 38278 | Buckwheat, groats, rstd, dry (USDA SR-25) (USDA) |
| | | | | | 93106 | Buckwheat, Kasha, roasted kernels (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 38222 | Buckwheat, Korean mook, prep, INTL (East Asia Food Composition) (East Asia Food Composition) |
| | | | | | 37705 | Cassava, bitter, meal, INTL (East Asia Food Composition) (East Asia Food Composition) |
| | | | | | 93121 | corn, grits, dry (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 38252 | Corn, white, dry (USDA SR-25) (USDA) |
| | | | | | 92761 | Cornmeal, blue, Navajo (USDA SR-25) (USDA) |
| | | | | | 93107 | Cornmeal, blue, whole grain, medium grind (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 38253 | Cornmeal, white, bolted, enrich, self rising (USDA SR-25) (USDA) |
| | | | | | 38254 | Cornmeal, white, bolted, w/wheat flour, enrich, self rising (USDA SR-25) (USDA) |
| | | | | | 38183 | Cornmeal, white, degerminated, enrich (USDA SR-25) (USDA) |
| | | | | | 38255 | Cornmeal, white, degerminated, enrich, self rising (USDA SR-25) (USDA) |
| | | | | | 38275 | Cornmeal, white, degerminated, unenrich (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 38350 | Cornmeal, white, enrich (Nestle) (Albers) |
| | | | | | 92760 | Cornmeal, white, Navajo (USDA SR-25) (USDA) |
| | | | | | 38162 | Cornmeal, white, whole grain (USDA SR-25) (USDA) |
| | | | | | 93110 | Cornmeal, white, whole grain, medium grind (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 38280 | Cornmeal, yellow, bolted, enrich, self rising (USDA SR-25) (USDA) |
| | | | | | 38298 | Cornmeal, yellow, bolted, w/wheat flour, enrich, self rising (USDA SR-25) (USDA) |
| | | | | | 38004 | Cornmeal, yellow, degerminated, enrich (USDA SR-25) (USDA) |
| | | | | | 38075 | Cornmeal, yellow, degerminated, enrich, self rising (USDA SR-25) (USDA) |
| | | | | | 38265 | Cornmeal, yellow, degerminated, unenrich (USDA SR-25) (USDA) |
| | | | | | 38351 | Cornmeal, yellow, enrich (Nestle) (Albers) |
| | | | | | 92759 | Cornmeal, yellow, Navajo (USDA SR-25) (USDA) |
| | | | | | 38059 | Cornmeal, yellow, whole grain (USDA SR-25) (USDA) |
| | | | | | 93108 | Cornmeal, yellow, whole grain, course grind (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 93109 | Cornmeal, yellow, whole grain, fine grind (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 93111 | Cornmeal, yellow, whole grain, medium grind (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 93142 | Flour, all purpose, gluten free (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 14123 | Flour, all purpose, self rising, bleached, enriched (PepsiCo) (Aunt Jemima) |
| | | | | | 38033 | Flour, all purpose, self rising, white, enrich (USDA SR-25) (USDA) |
| | | | | | 38348 | Flour, all purpose, spelt, white (Purity Foods) (Vita-Spelt) |
| | | | | | 26666 | Flour, all purpose, spelt, white, organic (Purity Foods) (Vita-Spelt) |
| | | | | | 38189 | Flour, all purpose, spelt, whole grain (Purity Foods) (Vita-Spelt) |
| | | | | | 26592 | Flour, all purpose, spelt, whole grain, organic (Purity Foods) (Vita-Spelt) |
| | | | | | 45984 | Flour, all purpose, unbleached (Trader Joe's) (Baker Josef's) |
| | | | | | 38030 | Flour, all purpose, white, bleached, enrich (USDA SR-25) (USDA) |
| | | | | | 38363 | Flour, all purpose, white, bleached, enrich, sifted (General Mills) (Gold Medal) |
| | | | | | 38257 | Flour, all purpose, white, calc fort, enrich (USDA SR-25) (USDA) |
| | | | | | 38188 | Flour, all purpose, white, unbleached, enrich (USDA SR-25) (USDA) |
| | | | | | 92792 | Flour, all purpose, white, unbleached, enrich, sifted (General Mills) (Gold Medal) |
| | | | | | 92791 | Flour, all purpose, white, unbleached, enrich,sifted,organic (General Mills) (Gold Medal) |
| | | | | | 38271 | Flour, all purpose, white, unenrich (USDA SR-25) (USDA) |
| | | | | | 93144 | Flour, amaranth, whole, stone ground (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 37872 | Flour, ancient grains, sprouted, Super Sprout (Lindley Mills) (Lindley Mills) |
| | | | | | 38071 | Flour, arrowroot (USDA SR-25) (USDA) |
| | | | | | 92770 | Flour, bakery mix, low fat, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 92771 | Flour, bakery mix, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 55479 | Flour, barley (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 38548 | Flour, barley (USDA SR-25) (USDA) |
| | | | | | 38549 | Flour, barley, malt (USDA SR-25) (USDA) |
| | | | | | 93145 | Flour, barley, malted (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 92027 | Flour, barley, non-gmo (Grain Millers) (Grain Millers) |
| | | | | | 93146 | Flour, barley, whole, stone ground (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 38544 | Flour, bean (Ener-G Foods) (Ener-G) |
| | | | | | 93147 | Flour, black bean, stone ground (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 55062 | Flour, blend, whole grain, gluten free (King Arthur Flour Company) (King Arthur Flour) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 92214 | Flour, bread, unenrich (USDA SR-25) (USDA) |
| | | | | | | 38277 | Flour, bread, white, enrich (USDA SR-25) (USDA) |
| | | | | | | 38053 | Flour, buckwheat, whole groat (USDA SR-25) (USDA) |
| | | | | | | 93148 | Flour, buckwheat, whole, stone ground (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | | 46086 | Flour, cake, white, enrich, unsifted (USDA SR-25) (USDA) |
| | | | | | | 38063 | Flour, carob (USDA SR-25) (USDA) |
| | | | | | | 6064 | Flour, cassava, bitter, INTL (East Asia Food Composition) (East Asia Food Composition) |
| | | | | | | 38546 | Flour, chickpea, besan (USDA SR-25) (USDA) |
| | | | | | | 92004 | Flour, cookie, soft white wheat, whole, non-gmo (Grain Millers) (Grain Millers) |
| | | | | | | 16943 | Flour, corn, blue, whole grain (USDA SR-25) (USDA) |
| | | | | | | 93149 | Flour, corn, masa harina, stone ground (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | | 33585 | Flour, corn, masa para tamales (Mission Foods) (La Monita) |
| | | | | | | 33589 | Flour, corn, masa para tamales (Mission Foods) (La Predilecta) |
| | | | | | | 38005 | Flour, corn, masa, white, enrich (USDA SR-25) (USDA) |
| | | | | | | 38161 | Flour, corn, masa, yellow, enrich (USDA SR-25) (USDA) |
| | | | | | | 28393 | Flour, corn, white, masa, unenrich (USDA SR-25) (USDA) |
| | | | | | | 38096 | Flour, corn, white, whole grain (USDA SR-25) (USDA) |
| | | | | | | 93150 | Flour, corn, whole, stone ground (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | | 38547 | Flour, corn, yellow, degermed, unenrich (USDA SR-25) (USDA) |
| | | | | | | 38049 | Flour, corn, yellow, whole grain (USDA SR-25) (USDA) |
| | | | | | | 93151 | Flour, garbanzo & fava, stone ground (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | | 93152 | Flour, garbanzo bean, stone ground (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | | 91561 | Flour, gourmet blend, wheat free (Ener-G Foods) (Ener-G) |
| | | | | | | 55064 | Flour, graham, whole wheat (King Arthur Flour Company) (King Arthur Flour) |
| | | | | | | 93153 | Flour, graham, whole, stone ground (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | | 93154 | Flour, green pea, stone ground (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | | 38144 | Flour, insect, stone ground, INTL (Uganda Insect Flour) (Research) |
| | | | | | | 93156 | Flour, kamut, whole, stone ground (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | | 55481 | Flour, millet (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | | 28421 | Flour, millet (USDA SR-25) (USDA) |
| | | | | | | 93157 | Flour, millet, whole, stone ground (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | | 55061 | Flour, multi purpose, gluten free (King Arthur Flour Company) (King Arthur Flour) |
| | | | | | | 92309 | Flour, multigrain, whole grain, Perfect Harvest (Hain Celestial Group) (Arrowhead Mills) |
| | | | | | | 38555 | Flour, oat, #70, non-gmo (Grain Millers) (Grain Millers) |
| | | | | | | 92022 | Flour, oat, #70, non-gmo, organic (Grain Millers) (Grain Millers) |
| | | | | | | 93158 | Flour, oat, light, stone ground (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | | 92215 | Flour, oat, partially debranned (USDA SR-25) (USDA) |
| | | | | | | 38556 | Flour, oat, whole, non-gmo (Grain Millers) (Grain Millers) |
| | | | | | | 92006 | Flour, oat, whole, non-gmo, organic (Grain Millers) (Grain Millers) |
| | | | | | | 93159 | Flour, oat, whole, stone ground (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | | 92002 | Flour, pastry, wheat, white, soft, non-gmo (Grain Millers) (Grain Millers) |
| | | | | | | 93160 | Flour, pastry, white, unbleached, enrich, stone ground (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | | 55063 | Flour, pastry, whole wheat (King Arthur Flour Company) (King Arthur Flour) |
| | | | | | | 93161 | Flour, pastry, whole wheat, stone ground (Bob's Red Mill) (Bob's Red Mill) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 93162 | Flour, potato (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 5262 | Flour, potato (USDA SR-25) (USDA) |
| | | | | | 38539 | Flour, potato starch, wheat free (Ener-G Foods) (Ener-G) |
| | | | | | 38540 | Flour, potato, pure, gluten & wheat free (Ener-G Foods) (Ener-G) |
| | | | | | 92794 | Flour, quick mixing, white, bleached, enrich, Wondra (General Mills) (Gold Medal) |
| | | | | | 93163 | Flour, quinoa, whole, stone ground (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 91352 | Flour, rice, brown (Lundberg Family Farms) (Lundberg) |
| | | | | | 38091 | Flour, rice, brown (USDA SR-25) (USDA) |
| | | | | | 38532 | Flour, rice, brown, wheat free (Ener-G Foods) (Ener-G) |
| | | | | | 93164 | Flour, rice, brown, whole, stone ground (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 91578 | Flour, rice, pure (Ener-G Foods) (Ener-G) |
| | | | | | 93165 | Flour, rice, sweet white, stone ground (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 38158 | Flour, rice, white (USDA SR-25) (USDA) |
| | | | | | 93166 | Flour, rice, white, stone ground (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 38022 | Flour, rye, dark (USDA SR-25) (USDA) |
| | | | | | 93167 | Flour, rye, dark, whole, stone ground (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 38023 | Flour, rye, light (USDA SR-25) (USDA) |
| | | | | | 93168 | Flour, rye, light, unbleached, stone ground (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 38056 | Flour, rye, med (USDA SR-25) (USDA) |
| | | | | | 16464 | Flour, self rising, white, bleached, enrich, sifted (General Mills) (Gold Medal) |
| | | | | | 38054 | Flour, semolina, enrich (USDA SR-25) (USDA) |
| | | | | | 93169 | Flour, semolina, enrich, stone ground (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 38270 | Flour, semolina, unenrich (USDA SR-25) (USDA) |
| | | | | | 28455 | Flour, sorghum (USDA SR-25) (USDA) |
| | | | | | 93170 | Flour, sorghum, sweet white, whole, stone ground (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 91584 | Flour, sorghum, wheat free (Ener-G Foods) (Ener-G) |
| | | | | | 90030 | Flour, soy, defatted, crude prot basis N x 6.25, stirred (USDA SR-25) (USDA) |
| | | | | | 7514 | Flour, soy, defatted, stirred (USDA SR-25) (USDA) |
| | | | | | 90029 | Flour, soy, full fat, crude prot basis N x 6.25 stirred rstd (USDA SR-25) (USDA) |
| | | | | | 7501 | Flour, soy, full fat, crude prot basis N x 6.25, stirred raw (USDA SR-25) (USDA) |
| | | | | | 801 | Flour, soy, full fat, Nurugran (Lucas Meyer) (Lucas Meyer) |
| | | | | | 7525 | Flour, soy, full fat, Nurupan (Lucas Meyer) (Lucas Meyer) |
| | | | | | 803 | Flour, soy, full fat, Soyagran (Lucas Meyer) (Lucas Meyer) |
| | | | | | 802 | Flour, soy, full fat, Soyapan (Lucas Meyer) (Lucas Meyer) |
| | | | | | 7565 | Flour, soy, full fat, stirred, raw (USDA SR-25) (USDA) |
| | | | | | 7513 | Flour, soy, full fat, stirred, rstd (USDA SR-25) (USDA) |
| | | | | | 7502 | Flour, soy, low fat, crude prot basis N x 6.25, stirred (USDA SR-25) (USDA) |
| | | | | | 7566 | Flour, soy, low fat, stirred (USDA SR-25) (USDA) |
| | | | | | 93171 | Flour, soy, whole, defatted, stone ground (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 93172 | Flour, soy, whole, stone ground (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 93173 | Flour, spelt, light, stone ground (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 93174 | Flour, spelt, whole, stone ground (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 91585 | Flour, sweet potato, wheat free (Ener-G Foods) (Ener-G) |
| | | | | | 38541 | Flour, sweet rice, wheat free (Ener-G Foods) (Ener-G) |

© 2002-14 ESHA Research, Inc.

# Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 91579 | Flour, tapioca, pure, low prot (Ener-G Foods) (Ener-G) |
| | | | | | 93175 | Flour, tapioca, stone ground (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 93176 | Flour, teff, whole, stone ground (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 38087 | Flour, triticale, whole grain (USDA SR-25) (USDA) |
| | | | | | 93177 | Flour, triticale, whole, stone ground (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 38234 | Flour, wheat, red, hard, 70% extraction, INTL (East Asia Food Composition) (East Asia Food Composition) |
| | | | | | 38235 | Flour, wheat, red, hard, winter, 80% extraction, INTL (East Asia Food Composition) (East Asia Food Composition) |
| | | | | | 38236 | Flour, wheat, red, soff, 70% extraction, INTL (East Asia Food Composition) (East Asia Food Composition) |
| | | | | | 38929 | Flour, wheat, soft, whole grain (USDA SR-25) (USDA) |
| | | | | | 37871 | Flour, wheat, sprouted, whole grain, Super Sprout (Lindley Mills) (Lindley Mills) |
| | | | | | 93178 | Flour, white bean, stone ground (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 93179 | Flour, white, unbleached, enrich, stone ground (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 92789 | Flour, white, unbleached, enrich, unbromated, Harvest King (General Mills) (Gold Medal) |
| | | | | | 38032 | Flour, whole wheat (USDA SR-25) (USDA) |
| | | | | | 93180 | Flour, whole wheat, hard white, stone ground (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 93181 | Flour, whole wheat, stone ground (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 92793 | Flour, whole wheat, stone ground (General Mills) (Gold Medal) |
| | | | | | 93139 | Gluten, wheat, vital (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 92129 | Gluten, wheat, vital (USDA SR-25) (USDA) |
| | | | | | 38349 | Grits, corn, white, quick, enrich, dry (Nestle) (Albers) |
| | | | | | 92751 | Grits, corn, yellow, quick, enrich, dry (USDA SR-25) (USDA) |
| | | | | | 38006 | Grits, corn, yellow, reg, enrich, dry (USDA SR-25) (USDA) |
| | | | | | 93112 | Grits, soy, defatted (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 38315 | Job's Tears, grain, INTL (Philippine Food Composition) (Philippine Food Composition) |
| | | | | | 38223 | Kaoliang, whole grain, INTL (East Asia Food Composition) (East Asia Food Composition) |
| | | | | | 60765 | Kasha, rstd, ckd (USDA SR-25) (USDA) |
| | | | | | 60766 | Kasha, rstd, dry (USDA SR-25) (USDA) |
| | | | | | 38213 | Millet, barnyard, whole grain, INTL (East Asia Food Composition) (East Asia Food Composition) |
| | | | | | 92433 | Millet, cattail, whole grain, INTL (East Asia Food Composition) (East Asia Food Composition) |
| | | | | | 38052 | Millet, ckd (USDA SR-25) (USDA) |
| | | | | | 38282 | Millet, dry (USDA SR-25) (USDA) |
| | | | | | 92431 | Millet, finger, whole grain, INTL (East Asia Food Composition) (East Asia Food Composition) |
| | | | | | 38211 | Millet, fox tail, whole grain, INTL (East Asia Food Composition) (East Asia Food Composition) |
| | | | | | 93114 | Millet, hulled (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 93113 | Millet, meal (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 38221 | Millet, pearl, whole grain, INTL (East Asia Food Composition) (East Asia Food Composition) |
| | | | | | 38241 | Millet, proso, glutinous, Chinese, INTL (Chinese Food Composition) (Chinese Food Composition) |
| | | | | | 92432 | Millet, proso, glutinous, Huangmi, INTL (Chinese Food Composition) |

**653**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | | (Chinese Food Composition) |
| | | | | | 92131 | Millet, puffed (USDA SR-25) (USDA) |
| | | | | | 38212 | Millet, ragi, whole grain, INTL (East Asia Food Composition) (East Asia Food Composition) |
| | | | | | 26513 | Mustard, flour, dry (ASTA) (ASTA) |
| | | | | | 92009 | Oats, flakes, baby, non-gmo, dry (Grain Millers) (Grain Millers) |
| | | | | | 92008 | Oats, flakes, baby, non-gmo, dry, organic (Grain Millers) (Grain Millers) |
| | | | | | 93115 | Oats, groats, whole (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 92021 | Oats, groats, whole, non-gmo, dry (Grain Millers) (Grain Millers) |
| | | | | | 92020 | Oats, groats, whole, non-gmo, dry, organic (Grain Millers) (Grain Millers) |
| | | | | | 30895 | Oats, quick cooking, gluten free (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 92011 | Oats, rolled, #5, non-gmo, dry (Grain Millers) (Grain Millers) |
| | | | | | 92010 | Oats, rolled, #5, non-gmo, dry, organic (Grain Millers) (Grain Millers) |
| | | | | | 92013 | Oats, rolled, inst, non-gmo, dry (Grain Millers) (Grain Millers) |
| | | | | | 92012 | Oats, rolled, inst, non-gmo, dry, organic (Grain Millers) (Grain Millers) |
| | | | | | 92015 | Oats, rolled, med, #4, non-gmo, dry (Grain Millers) (Grain Millers) |
| | | | | | 92014 | Oats, rolled, med, #4, non-gmo, dry, organic (Grain Millers) (Grain Millers) |
| | | | | | 93116 | Oats, rolled, old fashioned (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 38017 | Oats, rolled, old fashioned, dry (PepsiCo) (Quaker) |
| | | | | | 30896 | Oats, rolled, old fashioned, gluten free (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 93117 | Oats, rolled, quick cooking (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 93118 | Oats, rolled, quick cooking, thick (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 92017 | Oats, rolled, quick, #21, non-gmo, dry (Grain Millers) (Grain Millers) |
| | | | | | 92016 | Oats, rolled, quick, #21, non-gmo, dry, organic (Grain Millers) (Grain Millers) |
| | | | | | 92019 | Oats, rolled, thick, #3, non-gmo, dry (Grain Millers) (Grain Millers) |
| | | | | | 92018 | Oats, rolled, thick, #3, non-gmo, dry, organic (Grain Millers) (Grain Millers) |
| | | | | | 92007 | Oats, Scottish, non-gmo, dry (Grain Millers) (Grain Millers) |
| | | | | | 93119 | Oats, steel cut (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 38575 | Oats, steel cut, dry (PepsiCo) (Quaker) |
| | | | | | 30897 | Oats, steel cut, whole grain, gluten free (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 38080 | Oats, unprocessed whole grain (USDA SR-25) (USDA) |
| | | | | | 93120 | Oats, whole, inst (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 90632 | Polenta, fine (Roland) (Roland) |
| | | | | | 57641 | Polenta, International Dish, dry (Blue Marble Brands) (Fantastic World Foods) |
| | | | | | 90631 | Polenta, med (Roland) (Roland) |
| | | | | | 14928 | Quinoa, ckd (USDA SR-25) (USDA) |
| | | | | | 93122 | Quinoa, dry (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 38506 | Quinoa, dry (Eden Foods) (Eden) |
| | | | | | 46515 | Quinoa, dry (Trader Joe's) (Trader Joe's) |
| | | | | | 38079 | Quinoa, dry (USDA SR-25) (USDA) |
| | | | | | 38313 | Rice & Corn, mix, 50/50, ckd, INTL (Philippine Food Composition) |
| | | | | | | (Philippine Food Composition) |
| | | | | | 57230 | Rice Polish, wheat free (Ener-G Foods) (Ener-G) |
| | | | | | 93184 | Rice, arborio, dry (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 38530 | Rice, arborio, Elegant Grains, dry (Blue Marble Brands) (Fantastic World Foods) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 38341 | Rice, basmati, brown, Calif, dry (Lundberg Family Farms) (Lundberg) |
| | | | | | 27882 | Rice, basmati, brown, Rishikesh, whole grain, microwv (Mars) (Seeds of Change) |
| | | | | | 92361 | Rice, basmati, dry (Hain Celestial Group) (Casbah) |
| | | | | | 46516 | Rice, basmati, dry (Trader Joe's) (Trader Joe's) |
| | | | | | 38518 | Rice, basmati, Elegant Grains, dry (Blue Marble Brands) (Fantastic World Foods) |
| | | | | | 38342 | Rice, basmati, white, Calif, dry (Lundberg Family Farms) (Nutra-Farmed) |
| | | | | | 92803 | Rice, basmati, white, long grain, dry (Hain Celestial Group) (Arrowhead Mills) |
| | | | | | 27883 | Rice, basmati, white, Tapovan, microwv (Mars) (Seeds of Change) |
| | | | | | 91339 | Rice, black japonica, dry (Lundberg Family Farms) (Nutra-Farmed) |
| | | | | | 33803 | Rice, black pearl, Rice Express, rth (Annie Chun's) (Annie Chun's) |
| | | | | | 38231 | Rice, black, glutinous, whole grain, INTL (East Asia Food Composition) (East Asia Food Composition) |
| | | | | | 25507 | Rice, brown, Boil in Bag, whole grain, dry (Mars) (Uncle Ben's) |
| | | | | | 46517 | Rice, brown, ckd, fzn (Trader Joe's) (Trader Joe's) |
| | | | | | 46518 | Rice, brown, ckd, fzn, organic (Trader Joe's) (Trader Joe's) |
| | | | | | 38010 | Rice, brown, long grain, ckd (USDA SR-25) (USDA) |
| | | | | | 38526 | Rice, brown, long grain, dry (Del Monte Foods Company) (S&W) |
| | | | | | 38009 | Rice, brown, long grain, dry (USDA SR-25) (USDA) |
| | | | | | 46519 | Rice, brown, long grain, fully ckd (Trader Joe's) (Trader Joe's) |
| | | | | | 38082 | Rice, brown, med grain, ckd (USDA SR-25) (USDA) |
| | | | | | 38081 | Rice, brown, med grain, dry (USDA SR-25) (USDA) |
| | | | | | 38525 | Rice, brown, quick, dry (Del Monte Foods Company) (S&W) |
| | | | | | 91347 | Rice, brown, quick, hearty harvest, dry mix, svg (Lundberg Family Farms) (Lundberg) |
| | | | | | 38425 | Rice, brown, short grain, dry (Hain Celestial Group) (Arrowhead Mills) |
| | | | | | 91343 | Rice, brown, short grain, dry (Lundberg Family Farms) (Lundberg) |
| | | | | | 91342 | Rice, brown, short grain, dry (Lundberg Family Farms) (Nutra-Farmed) |
| | | | | | 33805 | Rice, brown, sprouted, Rice Express, rth (Annie Chun's) (Annie Chun's) |
| | | | | | 91345 | Rice, brown, sweet, dry (Lundberg Family Farms) (Lundberg) |
| | | | | | 2989 | Rice, brown, whole grain, dry (Mars) (Uncle Ben's) |
| | | | | | 25506 | Rice, brown, whole grain, Fast & Natural, dry (Mars) (Uncle Ben's) |
| | | | | | 66068 | Rice, brown, whole grain, inst (Kraft) (Minute Rice) |
| | | | | | 25508 | Rice, brown, whole grain, Ready Rice, rth (Mars) (Uncle Ben's) |
| | | | | | 38208 | Rice, fermented, dried, INTL (East Asia Food Composition) (East Asia Food Composition) |
| | | | | | 38226 | Rice, germ, indica type, INTL (East Asia Food Composition) (East Asia Food Composition) |
| | | | | | 38227 | Rice, germ, japonica type, INTL (East Asia Food Composition) (East Asia Food Composition) |
| | | | | | 38206 | Rice, glutinous, rstd & pounded, INTL (East Asia Food Composition) (East Asia Food Composition) |
| | | | | | 4081 | Rice, inst, freeze dried (Oregon Freeze Dry) (Mountain House) |
| | | | | | 46520 | Rice, jasmine, brown, dry (Trader Joe's) (Trader Joe's) |
| | | | | | 46521 | Rice, jasmine, ckd, fzn (Trader Joe's) (Trader Joe's) |
| | | | | | 16396 | Rice, jasmine, coral red, dry (Alter Eco) (Alter Eco) |
| | | | | | 46522 | Rice, jasmine, dry (Trader Joe's) (Trader Joe's) |
| | | | | | 38521 | Rice, jasmine, Elegant Grains, dry (Blue Marble Brands) (Fantastic World Foods) |
| | | | | | 16395 | Rice, jasmine, purple, dry (Alter Eco) (Alter Eco) |
| | | | | | 16397 | Rice, jasmine, ruby red, dry (Alter Eco) (Alter Eco) |

**655**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 49287 | Rice, jasmine, Thai, fully cooked, fzn (Trader Joe's) (Trader Joe's) |
| | | | | | 49288 | Rice, medley, brown & red, w/black barley, fzn (Trader Joe's) (Trader Joe's) |
| | | | | | 93185 | Rice, multi blend, dry (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 33804 | Rice, multi grain, Rice Express, sticky, rth (Annie Chun's) (Annie Chun's) |
| | | | | | 38224 | Rice, paddy, unhulled, rough, INTL (East Asia Food Composition) (East Asia Food Composition) |
| | | | | | 91353 | Rice, red, Christmas, dry (Lundberg Family Farms) (Lundberg) |
| | | | | | 38314 | Rice, red, grain, INTL (Philippine Food Composition) (Philippine Food Composition) |
| | | | | | 38230 | Rice, red, whole grain, hulled, INTL (East Asia Food Composition) (East Asia Food Composition) |
| | | | | | 36504 | Rice, steamed, fzn (Ajinomoto Frozen Foods) (Ajinomoto Frozen Foods) |
| | | | | | 93186 | Rice, sweet, dry (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 91354 | Rice, sweet, whitened, dry (Lundberg Family Farms) (Lundberg) |
| | | | | | 91341 | Rice, sweet, whitened, dry (Lundberg Family Farms) (Nutra-Farmed) |
| | | | | | 38225 | Rice, undermilled, home pounded, INTL (East Asia Food Composition) (East Asia Food Composition) |
| | | | | | 91340 | Rice, wehani, aromatic, dry (Lundberg Family Farms) (Nutra-Farmed) |
| | | | | | 91355 | Rice, white, arborio, dry (Lundberg Family Farms) (Lundberg) |
| | | | | | 91344 | Rice, white, arborio, dry (Lundberg Family Farms) (Nutra-Farmed) |
| | | | | | 25505 | Rice, white, basmati, Ready Rice, rth (Mars) (Uncle Ben's) |
| | | | | | 968 | Rice, white, Boil in Bag, dry (Mars) (Uncle Ben's) |
| | | | | | 960 | Rice, white, converted, original, dry (Mars) (Uncle Ben's) |
| | | | | | 38083 | Rice, white, glutinous, ckd (USDA SR-25) (USDA) |
| | | | | | 38285 | Rice, white, glutinous, dry (USDA SR-25) (USDA) |
| | | | | | 8968 | Rice, white, instant, dry (Mars) (Uncle Ben's) |
| | | | | | 25504 | Rice, white, jasmine, Ready Rice, rth (Mars) (Uncle Ben's) |
| | | | | | 38528 | Rice, white, long grain, dry (Del Monte Foods Company) (S&W) |
| | | | | | 38013 | Rice, white, long grain, enrich, ckd (USDA SR-25) (USDA) |
| | | | | | 38256 | Rice, white, long grain, enrich, ckd w/salt (USDA SR-25) (USDA) |
| | | | | | 38012 | Rice, white, long grain, enrich, dry (USDA SR-25) (USDA) |
| | | | | | 66069 | Rice, white, long grain, enrich, inst (Kraft) (Minute Rice) |
| | | | | | 38018 | Rice, white, long grain, enrich, inst (USDA SR-25) (USDA) |
| | | | | | 38016 | Rice, white, long grain, enrich, parboiled, ckd (USDA SR-25) (USDA) |
| | | | | | 38015 | Rice, white, long grain, enrich, parboiled, dry (USDA SR-25) (USDA) |
| | | | | | 66064 | Rice, white, long grain, enrich, preckd, boil in bag, dry (Kraft) (Minute Rice) |
| | | | | | 66066 | Rice, white, long grain, enrich, premium, inst (Kraft) (Minute Rice) |
| | | | | | 38019 | Rice, white, long grain, enrich, prep f/inst (USDA SR-25) (USDA) |
| | | | | | 25503 | Rice, white, long grain, Ready Rice, original, rth (Mars) (Uncle Ben's) |
| | | | | | 38184 | Rice, white, long grain, unenrich, ckd (USDA SR-25) (USDA) |
| | | | | | 38276 | Rice, white, long grain, unenrich, ckd w/salt (USDA SR-25) (USDA) |
| | | | | | 38264 | Rice, white, long grain, unenrich, dry (USDA SR-25) (USDA) |
| | | | | | 38266 | Rice, white, long grain, unenrich, parboiled, ckd (USDA SR-25) (USDA) |
| | | | | | 38185 | Rice, white, long grain, unenrich, parboiled, dry (USDA SR-25) (USDA) |
| | | | | | 38097 | Rice, white, med grain, ckd (USDA SR-25) (USDA) |
| | | | | | 38283 | Rice, white, med grain, enrich, dry (USDA SR-25) (USDA) |
| | | | | | 38186 | Rice, white, med grain, unenrich, ckd (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 38267 | Rice, white, med grain, unenrich, dry (USDA SR-25) (USDA) |
| | | | | | 33806 | Rice, white, Rice Express, sticky, rth (Annie Chun's) (Annie Chun's) |
| | | | | | 38157 | Rice, white, short grain, ckd (USDA SR-25) (USDA) |
| | | | | | 38284 | Rice, white, short grain, dry (USDA SR-25) (USDA) |
| | | | | | 38187 | Rice, white, short grain, unenrich, ckd (USDA SR-25) (USDA) |
| | | | | | 38268 | Rice, white, short grain, unenrich, dry (USDA SR-25) (USDA) |
| | | | | | 17374 | Rice, white, steamed (USDA SR-25) (USDA: Chinese Restaurant) |
| | | | | | 93187 | Rice, wild & brown mix, dry (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 93188 | Rice, wild blend, 3 grain, dry (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 38021 | Rice, wild, ckd (USDA SR-25) (USDA) |
| | | | | | 93189 | Rice, wild, dry (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 38527 | Rice, wild, dry (Del Monte Foods Company) (S&W) |
| | | | | | 38289 | Rice, wild, dry (USDA SR-25) (USDA) |
| | | | | | 93123 | Rye, berries (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 92005 | Rye, berries, whole, non-gmo (Grain Millers) (Grain Millers) |
| | | | | | 93124 | Rye, cracked (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 38565 | Rye, flakes, non-gmo (Grain Millers) (Grain Millers) |
| | | | | | 38142 | Rye, germ, INTL (German Nutrition Tables) (German Nutrition Tables) |
| | | | | | 93125 | Rye, pumpernickel dark, meal (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 38084 | Rye, whole grain (USDA SR-25) (USDA) |
| | | | | | 6062 | Sagopalm, meal, INTL (East Asia Food Composition) (East Asia Food Composition) |
| | | | | | 38085 | Sorghum, whole grain (USDA SR-25) (USDA) |
| | | | | | 7585 | Soymeal, defatted, raw (USDA SR-25) (USDA) |
| | | | | | 7515 | Soymeal, defatted, raw, crude prot basis n x 6.25 (USDA SR-25) (USDA) |
| | | | | | 93126 | Spelt, berries (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 14932 | Spelt, ckd (USDA SR-25) (USDA) |
| | | | | | 14931 | Spelt, dry (USDA SR-25) (USDA) |
| | | | | | 26600 | Spelt, kernel (Purity Foods) (Vita-Spelt) |
| | | | | | 26602 | Spelt, kernel, organic (Purity Foods) (Vita-Spelt) |
| | | | | | 93127 | Spelt, rolled flakes (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 45890 | Starch, tapioca, pure, low prot (Ener-G Foods) (Ener-G) |
| | | | | | 45891 | Starch, tapioca, stone ground (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 18845 | Supplement, Incaparina, w/corn & soy flour, dry (USDA SR-25) (USDA) |
| | | | | | 38034 | Tapioca, pearl, dry (USDA SR-25) (USDA) |
| | | | | | 93128 | Tapioca, pearl, old fashioned, sml (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 2730 | Tapioca, quick cooking, dry (Kraft) (Minute Rice) |
| | | | | | 14934 | Teff, ckd (USDA SR-25) (USDA) |
| | | | | | 14933 | Teff, dry (USDA SR-25) (USDA) |
| | | | | | 93129 | Teff, whole grain (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 93130 | Triticale, berries (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 93131 | Triticale, rolled flakes (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 38086 | Triticale, whole grain, dry (USDA SR-25) (USDA) |
| | | | | | 26608 | Wheat, berries (Purity Foods) (Vita-Spelt) |
| | | | | | 93132 | Wheat, berries, hard red (Bob's Red Mill) (Bob's Red Mill) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 93133 | Wheat, berries, hard white (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 93134 | Wheat, berries, soft white (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 38028 | Wheat, bulgur, ckd (USDA SR-25) (USDA) |
| | | | | | 38027 | Wheat, bulgur, dry (USDA SR-25) (USDA) |
| | | | | | 93135 | Wheat, bulgur, hard red (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 93136 | Wheat, bulgur, soft white (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 93137 | Wheat, cracked (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 38505 | Wheat, cracked, bulgur, dry svg (Continental Mills) (Krusteaz) |
| | | | | | 38090 | Wheat, durum, whole grain, dry (USDA SR-25) (USDA) |
| | | | | | 93138 | Wheat, germ (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 38025 | Wheat, germ, crude (USDA SR-25) (USDA) |
| | | | | | 38055 | Wheat, germ, honey crunch, Kretschmer (USDA SR-25) (USDA: Quaker) |
| | | | | | 60939 | Wheat, germ, reg, Kretschmer (USDA SR-25) (USDA: Quaker) |
| | | | | | 38287 | Wheat, hard red spring, whole grain, dry (USDA SR-25) (USDA) |
| | | | | | 38029 | Wheat, hard red winter, whole grain, dry (USDA SR-25) (USDA) |
| | | | | | 38088 | Wheat, hard white, whole grain, dry (USDA SR-25) (USDA) |
| | | | | | 38306 | Wheat, kamut (Montana Flour & Grains) (Montana Flour) |
| | | | | | 93140 | Wheat, kamut, berries (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 14930 | Wheat, Kamut, ckd (USDA SR-25) (USDA) |
| | | | | | 14929 | Wheat, Kamut, dry (USDA SR-25) (USDA) |
| | | | | | 26609 | Wheat, kernels (Purity Foods) (Vita-Spelt) |
| | | | | | 93141 | Wheat, rolled flakes (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 38288 | Wheat, soft red winter, whole grain, dry (USDA SR-25) (USDA) |
| | | | | | 92003 | Wheat, soft white, flakes, non-gmo (Grain Millers) (Grain Millers) |
| | | | | | 38089 | Wheat, soft white, whole grain, dry (USDA SR-25) (USDA) |
| | | | | | 38563 | Wheat, soft white, whole, non-gmo (Grain Millers) (Grain Millers) |
| | | | | | 38068 | Wheat, sprouted (USDA SR-25) (USDA) |

### Infant Foods

#### Infant: Yogurts

| | | | | | 61123 | Infant Yogurt, breakfast, w/apple (Hain Celestial Group) (Earth's Best) |
| | | | | | 18781 | Infant Yogurt, whole milk, fruit, w/multigrain cereal & DHA (USDA SR-25) (USDA) |
| | | | | | 18787 | Infant Yogurt, whole milk, fruit, w/multigrain cereal & iron (USDA SR-25) (USDA) |

#### Infant: Cereals

| | | | | | 60156 | Infant Cereal, 2nd Foods, mixed, w/applesauce banana (Nestle) (Gerber) |
| | | | | | 60163 | Infant Cereal, 2nd Foods, oatmeal, w/applesauce & banana (Nestle) (Gerber) |
| | | | | | 61010 | Infant Cereal, 2nd Foods, oatmeal, w/banana peach (Nestle) (Gerber) |
| | | | | | 60977 | Infant Cereal, 2nd Foods, oatmeal, w/pears & cinnamon (Nestle) (Gerber) |
| | | | | | 60169 | Infant Cereal, 2nd Foods, rice, w/applesauce (Nestle) (Gerber) |
| | | | | | 60157 | Infant Cereal, 3rd Foods, mixed, w/apple & banana (Nestle) (Gerber) |
| | | | | | 23715 | Infant Cereal, 3rd Foods, oatmeal, apple cinnamon (Nestle) (Gerber) |
| | | | | | 60813 | Infant Cereal, 3rd Foods, oatmeal, w/apples & cinnamon (Nestle) (Gerber) |
| | | | | | 60153 | Infant Cereal, 6 Months, mixed, dry (Bay Valley Foods) (Nature's Goodness) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 17991 | Infant Cereal, 6 Months, rice, w/applesauce (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 18011 | Infant Cereal, 8 Months, oatmeal, w/apple & cinnamon (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 60003 | Infant Cereal, barley, dry (Nestle) (Gerber) |
| | | | | | 60483 | Infant Cereal, barley, dry (USDA SR-25) (USDA) |
| | | | | | 60868 | Infant Cereal, barley, prep f/dry w/whole milk (USDA SR-25) (USDA) |
| | | | | | 60065 | Infant Cereal, barley, Stage 1, dry (BeechNut Nutrition ) (BeechNut) |
| | | | | | 60154 | Infant Cereal, Beginners, oatmeal, dry (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 60155 | Infant Cereal, Beginners, rice, dry (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 61234 | Infant Cereal, brown rice, inst (USDA SR-25) (USDA) |
| | | | | | 60550 | Infant Cereal, hi prot, apple orange prep f/dry w/whole milk (USDA SR-25) (USDA) |
| | | | | | 60549 | Infant Cereal, hi prot, apple orange, dry (USDA SR-25) (USDA) |
| | | | | | 60540 | Infant Cereal, hi prot, prep f/dry w/whole milk (USDA SR-25) (USDA) |
| | | | | | 60394 | Infant Cereal, mixed cereal, 6 Months, applesauce & banana (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 60167 | Infant Cereal, mixed cereal, Stage 2, dry (BeechNut Nutrition ) (BeechNut) |
| | | | | | 60244 | Infant Cereal, mixed cereal, Stage 2, w/apples, 4 oz jar (BeechNut Nutrition ) (BeechNut) |
| | | | | | 60006 | Infant Cereal, mixed grain, dry (Nestle) (Gerber) |
| | | | | | 60566 | Infant Cereal, mixed, dry (USDA SR-25) (USDA) |
| | | | | | 60563 | Infant Cereal, mixed, prep f/dry w/whole milk (USDA SR-25) (USDA) |
| | | | | | 60571 | Infant Cereal, mixed, w/applesauce & bananas, jr (USDA SR-25) (USDA) |
| | | | | | 60572 | Infant Cereal, mixed, w/applesauce & bananas, strnd (USDA SR-25) (USDA) |
| | | | | | 60564 | Infant Cereal, mixed, w/bananas, dry (USDA SR-25) (USDA) |
| | | | | | 60565 | Infant Cereal, mixed, w/bananas, prep f/dry w/whole milk (USDA SR-25) (USDA) |
| | | | | | 60562 | Infant Cereal, mixed, w/honey, prep f/dry w/whole milk (USDA SR-25) (USDA) |
| | | | | | 60395 | Infant Cereal, oatmeal, 6 Months, applesauce & banana (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 60008 | Infant Cereal, oatmeal, dry (Nestle) (Gerber) |
| | | | | | 60577 | Infant Cereal, oatmeal, dry (USDA SR-25) (USDA) |
| | | | | | 21517 | Infant Cereal, oatmeal, org, dry (Nestle) (Gerber) |
| | | | | | 60578 | Infant Cereal, oatmeal, prep w/whole milk (USDA SR-25) (USDA) |
| | | | | | 60064 | Infant Cereal, oatmeal, Stage 1, dry (BeechNut Nutrition ) (BeechNut) |
| | | | | | 60729 | Infant Cereal, oatmeal, Stage 2, w/apples, 4 oz jar (BeechNut Nutrition ) (BeechNut) |
| | | | | | 60267 | Infant Cereal, oatmeal, Stage 2, w/banana, dry (BeechNut Nutrition ) (BeechNut) |
| | | | | | 60575 | Infant Cereal, oatmeal, w/applesauce & banana, jr (USDA SR-25) (USDA) |
| | | | | | 60576 | Infant Cereal, oatmeal, w/applesauce & banana, strnd (USDA SR-25) (USDA) |
| | | | | | 60009 | Infant Cereal, oatmeal, w/banana, dry (Nestle) (Gerber) |
| | | | | | 60579 | Infant Cereal, oatmeal, w/banana, dry (USDA SR-25) (USDA) |
| | | | | | 60580 | Infant Cereal, oatmeal, w/banana, prep f/dry w/whole milk (USDA SR-25) (USDA) |
| | | | | | 21514 | Infant Cereal, oatmeal, w/DHA, dry (Nestle) (Gerber) |
| | | | | | 60861 | Infant Cereal, oatmeal, w/fruit, toddler, inst, pkt (USDA SR-25) (USDA) |
| | | | | | 60581 | Infant Cereal, oatmeal, w/honey, dry (USDA SR-25) (USDA) |
| | | | | | 60582 | Infant Cereal, oatmeal, w/honey, prep f/dry w/whole milk (USDA SR-25) (USDA) |
| | | | | | 61165 | Infant Cereal, rice & apples, dry (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 60396 | Infant Cereal, rice, 8 Months, w/apples & banana (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 21516 | Infant Cereal, rice, brown, dry (Nestle) (Gerber) |
| | | | | | 60010 | Infant Cereal, rice, dry (Nestle) (Gerber) |
| | | | | | 60619 | Infant Cereal, rice, dry (USDA SR-25) (USDA) |
| | | | | | 60622 | Infant Cereal, rice, prep f/dry w/whole milk (USDA SR-25) (USDA) |
| | | | | | 60063 | Infant Cereal, rice, Stage 1, dry (BeechNut Nutrition ) (BeechNut) |
| | | | | | 60071 | Infant Cereal, rice, Stage 2, apples, golden delicious, dry (BeechNut Nutrition ) (BeechNut) |
| | | | | | 60072 | Infant Cereal, rice, Stage 2, w/apples, dry (BeechNut Nutrition ) (BeechNut) |
| | | | | | 60243 | Infant Cereal, rice, Stage 2, w/banana, dry (BeechNut Nutrition ) (BeechNut) |
| | | | | | 60798 | Infant Cereal, rice, w/apples, dry (Nestle) (Gerber) |
| | | | | | 60617 | Infant Cereal, rice, w/applesauce & banana, strnd (USDA SR-25) (USDA) |
| | | | | | 60618 | Infant Cereal, rice, w/banana, dry (USDA SR-25) (USDA) |
| | | | | | 60615 | Infant Cereal, rice, w/banana, prep f/dry w/whole milk (USDA SR-25) (USDA) |
| | | | | | 21515 | Infant Cereal, rice, w/DHA, dry (Nestle) (Gerber) |
| | | | | | 60621 | Infant Cereal, rice, w/honey, prep f/dry w/whole milk (USDA SR-25) (USDA) |
| | | | | | 60800 | Infant Cereal, rice, w/mixed fruit, dry (Nestle) (Gerber) |
| | | | | | 60616 | Infant Cereal, rice, w/mixed fruit, jr (USDA SR-25) (USDA) |
| | | | | | 40534 | Infant Cereal, Stage 2, peach oat banana, 4 oz jar (BeechNut Nutrition ) (BeechNut) |
| | | | | | 40545 | Infant Cereal, Stage 3, granola, cinnamon raisin, 6 oz jar (BeechNut Nutrition ) (BeechNut) |
| | | | | | 40543 | Infant Cereal, Stage 3, oatmeal, w/pears & cinnamon, 6 oz (BeechNut Nutrition ) (BeechNut) |
| | | | | | 40544 | Infant Cereal, Stage 3, rice, w/pears, 6 oz jar (BeechNut Nutrition ) (BeechNut) |
| | | | | | 60507 | Infant Cereal, w/egg yolks & bacon, jr (USDA SR-25) (USDA) |
| | | | | | 60505 | Infant Cereal, w/egg yolks, jr (USDA SR-25) (USDA) |
| | | | | | 60504 | Infant Cereal, w/egg yolks, strnd (USDA SR-25) (USDA) |
| | | | | | 60506 | Infant Cereal, w/eggs, strnd (USDA SR-25) (USDA) |
| | | | | | 61192 | Infant Cereal, whole wheat, w/apples, dry (USDA SR-25) (USDA) |

**Infant: Cookies, Crackers, Bars, & Snacks**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 61146 | Infant Bar, oat, whole grain, w/peach banana (Hain Celestial Group) (Earth's Best) |
| | | | | | 61145 | Infant Bar, whole grain, w/apple blueberry (Hain Celestial Group) (Earth's Best) |
| | | | | | 61148 | Infant Bar, whole grain, w/carrot raisin (Hain Celestial Group) (Earth's Best) |
| | | | | | 61147 | Infant Bar, whole grain, w/pear raspberry (Hain Celestial Group) (Earth's Best) |
| | | | | | 60843 | Infant Cereal Bar, apple cinnamon (Nestle) (Gerber Graduates) |
| | | | | | 23866 | Infant Cereal Bar, strawberry banana (Nestle) (Gerber Graduates) |
| | | | | | 18786 | Infant Cereal Bar, w/fruit filling, fort (USDA SR-25) (USDA) |
| | | | | | 60665 | Infant Cookie, animal cracker, cinnamon graham (Nestle) (Gerber Graduates) |
| | | | | | 60001 | Infant Cookie, arrowroot (Nestle) (Gerber Graduates) |
| | | | | | 60519 | Infant Cookie, arrowroot (USDA SR-25) (USDA) |
| | | | | | 60844 | Infant Cookie, banana (Nestle) (Gerber Graduates) |
| | | | | | 61235 | Infant Cookie, cereal, finger snacks, bkd (USDA SR-25) (USDA) |
| | | | | | 61149 | Infant Cookie, choc, Arthurs (Hain Celestial Group) (Earth's Best) |
| | | | | | 61193 | Infant Cookie, fruit (USDA SR-25) (USDA) |
| | | | | | 60520 | Infant Cookie, plain (USDA SR-25) (USDA) |
| | | | | | 60634 | Infant Cookie, teething biscuits (USDA SR-25) (USDA) |
| | | | | | 61150 | Infant Cookie, vanilla, Arthurs (Hain Celestial Group) (Earth's Best) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 60002 | Infant Cracker, biter biscuits (Nestle) (Gerber Graduates) |
| | | | | | 23867 | Infant Cracker, cheddar (Nestle) (Gerber Graduates) |
| | | | | | 61046 | Infant Cracker, mixed veggie (Nestle) (Gerber Graduates) |
| | | | | | 60611 | Infant Cracker, pretzels (USDA SR-25) (USDA) |
| | | | | | 62895 | Infant Cracker, rusk (USDA SR-25) (USDA) |
| | | | | | 61194 | Infant Cracker, vegetable (USDA SR-25) (USDA) |
| | | | | | 60149 | Infant Cracker, zwieback toast (Nestle) (Gerber Graduates) |
| | | | | | 23890 | Infant Snack, fruit puffs, apple cinnamon (Nestle) (Gerber Graduates) |
| | | | | | 23893 | Infant Snack, fruit puffs, banana (Nestle) (Gerber Graduates) |
| | | | | | 23891 | Infant Snack, fruit puffs, cherry (Nestle) (Gerber Graduates) |
| | | | | | 23892 | Infant Snack, fruit puffs, peach (Nestle) (Gerber Graduates) |
| | | | | | 23894 | Infant Snack, fruit puffs, strawberry apple (Nestle) (Gerber Graduates) |
| | | | | | 23729 | Infant Snack, Fruit Twists, apple strawberry (Nestle) (Gerber Graduates) |
| | | | | | 23730 | Infant Snack, Fruit Twists, strawberry grape (Nestle) (Gerber Graduates) |
| | | | | | 23905 | Infant Snack, Graduates, Fruit Strips, apple (USDA SR-25) (USDA: Gerber) |
| | | | | | 23906 | Infant Snack, Graduates, Fruit Strips, strawberry (USDA SR-25) (USDA: Gerber) |
| | | | | | 23907 | Infant Snack, Graduates, Fruit Strips, wild berry (USDA SR-25) (USDA: Gerber) |
| | | | | | 37938 | Infant Snack, Graduates, Yogurt Melts, mixed berries (USDA SR-25) (USDA: Gerber) |
| | | | | | 37939 | Infant Snack, Graduates, Yogurt Melts, peach (USDA SR-25) (USDA: Gerber) |
| | | | | | 37937 | Infant Snack, Graduates, Yogurt Melts, strawberry (USDA SR-25) (USDA: Gerber) |
| | | | | | 23731 | Infant Snack, Juice Treats, fruit medley (Nestle) (Gerber Graduates) |
| | | | | | 23732 | Infant Snack, Juice Treats, tropical fruit (Nestle) (Gerber Graduates) |
| | | | | | 23895 | Infant Snack, Lil Crunchies, mild cheddar (Nestle) (Gerber Graduates) |
| | | | | | 23897 | Infant Snack, Lil Crunchies, veggie dip (Nestle) (Gerber Graduates) |
| | | | | | 23896 | Infant Snack, Lil Crunchies, zesty tomato (Nestle) (Gerber Graduates) |
| | | | | | 23898 | Infant Snack, veggie puffs, sweet corn (Nestle) (Gerber Graduates) |
| | | | | | 23899 | Infant Snack, veggie puffs, sweet potato (Nestle) (Gerber Graduates) |
| | | | | | 23900 | Infant Snack, Wagon Wheels, cheesy carrot (Nestle) (Gerber Graduates) |
| | | | | | 23901 | Infant Snack, Wagon Wheels, harvest apple (Nestle) (Gerber Graduates) |
| | | | | | 23902 | Infant Snack, Yogurt Melts, mixed berries (Nestle) (Gerber Graduates) |
| | | | | | 23903 | Infant Snack, Yogurt Melts, peach (Nestle) (Gerber Graduates) |
| | | | | | 23904 | Infant Snack, Yogurt Melts, strawberry (Nestle) (Gerber Graduates) |
| | | | | | 18776 | Infant Snacks, juice treats, fruit medley, toddler (USDA SR-25) (USDA) |
| | | | | | 17960 | Snack, fruit, Little Puffs, banana (PBM Products) (Bright Beginnings) |
| | | | | | 17959 | Snack, Little Puffs, strawberry apple (PBM Products) (Bright Beginnings) |
| | | | | | 16384 | Zwieback (USDA SR-25) (USDA) |

**Infant: Desserts**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 23849 | Infant Dessert, 2nd Food, vanilla custard pudding, w/banana (Nestle) (Gerber) |
| | | | | | 23845 | Infant Dessert, 2nd Foods, apple vanilla mixed grain, w/DHA (Nestle) (Gerber) |
| | | | | | 60450 | Infant Dessert, 2nd Foods, banana apple (Nestle) (Gerber) |
| | | | | | 23846 | Infant Dessert, 2nd Foods, banana peach granola, w/DHA (Nestle) (Gerber) |
| | | | | | 60671 | Infant Dessert, 2nd Foods, banana yogurt (Nestle) (Gerber) |
| | | | | | 60181 | Infant Dessert, 2nd Foods, fruit medley (Nestle) (Gerber) |
| | | | | | 60079 | Infant Dessert, 2nd Foods, Hawaiian delight (Nestle) (Gerber) |

**661**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 60183 | Infant Dessert, 2nd Foods, peach cobbler (Nestle) (Gerber) |
| | | | | | 23847 | Infant Dessert, 2nd Foods, pear blueberry oat, w/DHA (Nestle) (Gerber) |
| | | | | | 23848 | Infant Dessert, 2nd Foods, pear strawberry granola, w/DHA (Nestle) (Gerber) |
| | | | | | 23858 | Infant Dessert, 2nd Foods, tropical, fruit medley (Nestle) (Gerber) |
| | | | | | 23860 | Infant Dessert, 2nd Foods, tropical, mango (Nestle) (Gerber) |
| | | | | | 60182 | Infant Dessert, 3rd Foods, fruit medley (Nestle) (Gerber) |
| | | | | | 60774 | Infant Dessert, 6 Months, banana apple (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 60353 | Infant Dessert, 6 Months, banana pudding (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 18005 | Infant Dessert, 6 Months, cherry vanilla pudding (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 18006 | Infant Dessert, 6 Months, coconut pudding (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 60356 | Infant Dessert, 6 Months, Dutch apple (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 60357 | Infant Dessert, 6 Months, fruit (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 18007 | Infant Dessert, 6 Months, Hawaiian delight (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 18008 | Infant Dessert, 6 Months, mango fruit (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 18009 | Infant Dessert, 6 Months, papaya fruit (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 60359 | Infant Dessert, 6 Months, peach cobbler (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 18010 | Infant Dessert, 6 Months, pink guava fruit (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 60355 | Infant Dessert, 6 Months, vanilla custard pudding (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 18013 | Infant Dessert, 8 Months, banana strawberry tapioca (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 60387 | Infant Dessert, 8 Months, banana tapioca (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 61267 | Infant Dessert, apple yogurt, strnd (USDA SR-25) (USDA) |
| | | | | | 61158 | Infant Dessert, banana apple, strnd (USDA SR-25) (USDA) |
| | | | | | 61230 | Infant Dessert, banana pudding, strnd (USDA SR-25) (USDA) |
| | | | | | 61161 | Infant Dessert, banana yogurt, strnd (USDA SR-25) (USDA) |
| | | | | | 61162 | Infant Dessert, blueberry yogurt, strnd (USDA SR-25) (USDA) |
| | | | | | 60862 | Infant Dessert, cherry cobbler, jr (USDA SR-25) (USDA) |
| | | | | | 60510 | Infant Dessert, cherry vanilla pudding, jr (USDA SR-25) (USDA) |
| | | | | | 60509 | Infant Dessert, cherry vanilla pudding, strnd (USDA SR-25) (USDA) |
| | | | | | 60526 | Infant Dessert, dutch apple, jr (USDA SR-25) (USDA) |
| | | | | | 60527 | Infant Dessert, dutch apple, strnd (USDA SR-25) (USDA) |
| | | | | | 61152 | Infant Dessert, fruit supreme (USDA SR-25) (USDA) |
| | | | | | 60529 | Infant Dessert, fruit, jr (USDA SR-25) (USDA) |
| | | | | | 60530 | Infant Dessert, fruit, strnd (USDA SR-25) (USDA) |
| | | | | | 60586 | Infant Dessert, orange pudding, strnd (USDA SR-25) (USDA) |
| | | | | | 60591 | Infant Dessert, peach cobbler, jr (USDA SR-25) (USDA) |
| | | | | | 60592 | Infant Dessert, peach cobbler, strnd (USDA SR-25) (USDA) |
| | | | | | 60593 | Infant Dessert, peach melba, jr (USDA SR-25) (USDA) |
| | | | | | 60594 | Infant Dessert, peach melba, strnd (USDA SR-25) (USDA) |
| | | | | | 61163 | Infant Dessert, peach yogurt (USDA SR-25) (USDA) |
| | | | | | 60606 | Infant Dessert, pineapple pudding, strnd (USDA SR-25) (USDA) |
| | | | | | 60431 | Infant Dessert, Stage 2, apple peach strawberry, 4 oz jar (BeechNut Nutrition ) (BeechNut) |
| | | | | | 60089 | Infant Dessert, Stage 2, apple strawberry, 4 oz jar (BeechNut Nutrition ) (BeechNut) |
| | | | | | 60276 | Infant Dessert, Stage 2, banana pineapple, 4 oz jar (BeechNut Nutrition ) (BeechNut) |
| | | | | | 60741 | Infant Dessert, Stage 2, banana pudding, 4 oz jar (BeechNut Nutrition ) (BeechNut) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 60277 | Infant Dessert, Stage 2, dutch apple, 4 oz jar (BeechNut Nutrition ) (BeechNut) |
| | | | | | 60740 | Infant Dessert, Stage 2, fruit, 4 oz jar (BeechNut Nutrition ) (BeechNut) |
| | | | | | 60446 | Infant Dessert, Stage 2, guava, 4 oz jar (BeechNut Nutrition ) (BeechNut) |
| | | | | | 60447 | Infant Dessert, Stage 2, mango, 4 oz jar (BeechNut Nutrition ) (BeechNut) |
| | | | | | 60448 | Infant Dessert, Stage 2, papaya, 4 oz jar (BeechNut Nutrition ) (BeechNut) |
| | | | | | 60275 | Infant Dessert, Stage 2, vanilla custard pudding, 4 oz jar (BeechNut Nutrition ) (BeechNut) |
| | | | | | 60067 | Infant Dessert, Stage 2, yogurt, w/banana, 4 oz jar (BeechNut Nutrition ) (BeechNut) |
| | | | | | 60066 | Infant Dessert, Stage 2, yogurt, w/mixed fruit, 4 oz jar (BeechNut Nutrition ) (BeechNut) |
| | | | | | 40537 | Infant Dessert, Stage 3, apple cobbler, 6 oz jar (BeechNut Nutrition ) (BeechNut) |
| | | | | | 40538 | Infant Dessert, Stage 3, apple peach strawberry, 6 oz jar (BeechNut Nutrition ) (BeechNut) |
| | | | | | 60438 | Infant Dessert, Stage 3, fruit, 6 oz jar (BeechNut Nutrition ) (BeechNut) |
| | | | | | 60749 | Infant Dessert, Stage 3, island fruit, 4 oz jar (BeechNut Nutrition ) (BeechNut) |
| | | | | | 16777 | Infant Dessert, Sweet Potato Pie, w/peach & oats, fzn (Nice Cubes) (Nice Cubes) |
| | | | | | 60635 | Infant Dessert, tropical fruit, jr (USDA SR-25) (USDA) |
| | | | | | 61226 | Infant Dessert, tutti frutti (USDA SR-25) (USDA: Nature's Goodness) |
| | | | | | 61229 | Infant Dessert, tutti frutti, strnd (USDA SR-25) (USDA: Nature's Goodness) |
| | | | | | 60640 | Infant Dessert, vanilla custard pudding, jr (USDA SR-25) (USDA) |
| | | | | | 60641 | Infant Dessert, vanilla custard pudding, strnd (USDA SR-25) (USDA) |

**Infant: Dinners**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 23851 | Infant Dinner, 2nd Food, garden veg, whole wheat pasta & DHA (Nestle) (Gerber) |
| | | | | | 60674 | Infant Dinner, 2nd Foods, apple & chicken (Nestle) (Gerber) |
| | | | | | 23850 | Infant Dinner, 2nd Foods, carrot apple mango (Nestle) (Gerber) |
| | | | | | 60994 | Infant Dinner, 2nd Foods, chicken & rice (Nestle) (Gerber) |
| | | | | | 60197 | Infant Dinner, 2nd Foods, chicken noodle (Nestle) (Gerber) |
| | | | | | 23718 | Infant Dinner, 2nd Foods, chicken, w/country veg & rice (Nestle) (Gerber) |
| | | | | | 23852 | Infant Dinner, 2nd Foods, harvest veg, w/mixed grains & DHA (Nestle) (Gerber) |
| | | | | | 60201 | Infant Dinner, 2nd Foods, macaroni & cheese (Nestle) (Gerber) |
| | | | | | 23853 | Infant Dinner, 2nd Foods, macaroni & cheese, w/veg & DHA (Nestle) (Gerber) |
| | | | | | 23854 | Infant Dinner, 2nd Foods, spring veg, w/brown rice & DHA (Nestle) (Gerber) |
| | | | | | 61025 | Infant Dinner, 2nd Foods, squash corn & chicken (Nestle) (Gerber) |
| | | | | | 60802 | Infant Dinner, 2nd Foods, sweet potato & turkey (Nestle) (Gerber) |
| | | | | | 60209 | Infant Dinner, 2nd Foods, turkey rice (Nestle) (Gerber) |
| | | | | | 60012 | Infant Dinner, 2nd Foods, vegetable beef (Nestle) (Gerber) |
| | | | | | 60014 | Infant Dinner, 2nd Foods, vegetable chicken (Nestle) (Gerber) |
| | | | | | 23855 | Infant Dinner, 2nd Foods, vegetable risotto, w/cheese & DHA (Nestle) (Gerber) |
| | | | | | 23717 | Infant Dinner, 2nd Foods, vegetable turkey & barley (Nestle) (Gerber) |
| | | | | | 61033 | Infant Dinner, 3rd Foods, carrots potatoes & beef (Nestle) (Gerber) |
| | | | | | 60198 | Infant Dinner, 3rd Foods, chicken noodle (Nestle) (Gerber) |
| | | | | | 61032 | Infant Dinner, 3rd Foods, herbed chicken, w/pasta (Nestle) (Gerber) |
| | | | | | 60822 | Infant Dinner, 3rd Foods, lasagna, w/meat sauce (Nestle) (Gerber) |
| | | | | | 23714 | Infant Dinner, 3rd Foods, pasta primavera (Nestle) (Gerber) |
| | | | | | 60821 | Infant Dinner, 3rd Foods, spaghetti, w/beef & tomato sauce (Nestle) (Gerber) |
| | | | | | 60846 | Infant Dinner, 3rd Foods, turkey rice, w/garden vegetables (Nestle) (Gerber) |
| | | | | | 60013 | Infant Dinner, 3rd Foods, vegetable beef (Nestle) (Gerber) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 60015 | Infant Dinner, 3rd Foods, vegetable chicken (Nestle) (Gerber) |
| | | | | | 60017 | Infant Dinner, 3rd Foods, vegetable turkey (Nestle) (Gerber) |
| | | | | | 60792 | Infant Dinner, 6 Months, apple chicken (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 60775 | Infant Dinner, 6 Months, apple ham (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 60771 | Infant Dinner, 6 Months, broccoli chicken (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 60339 | Infant Dinner, 6 Months, chicken noodle (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 60779 | Infant Dinner, 6 Months, macaroni & beef, w/tomato (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 18002 | Infant Dinner, 6 Months, macaroni & cheese (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 18003 | Infant Dinner, 6 Months, sweet potato & turkey (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 60773 | Infant Dinner, 6 Months, turkey & green beans (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 60340 | Infant Dinner, 6 Months, turkey rice, w/vegetable (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 60334 | Infant Dinner, 6 Months, vegetable bacon (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 60335 | Infant Dinner, 6 Months, vegetable beef (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 60343 | Infant Dinner, 6 Months, vegetable beef, w/dumplings (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 18004 | Infant Dinner, 6 Months, vegetable chicken (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 60336 | Infant Dinner, 6 Months, vegetable ham (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 60341 | Infant Dinner, 8 Months, chicken noodle, w/vegetable (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 18012 | Infant Dinner, 8 Months, lasagna, w/meat sauce (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 60795 | Infant Dinner, 8 Months, macaroni & beef (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 60785 | Infant Dinner, 8 months, macaroni & cheese (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 60784 | Infant Dinner, 8 Months, pasta, w/veg & cheese sauce (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 60782 | Infant Dinner, 8 Months, spaghetti, w/meat sauce (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 60397 | Infant Dinner, 8 Months, turkey rice, w/veg (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 60399 | Infant Dinner, 8 Months, vegetable beef (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 60400 | Infant Dinner, 8 Months, vegetable ham (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 60870 | Infant Dinner, apple chicken, strnd (USDA SR-25) (USDA) |
| | | | | | 60864 | Infant Dinner, apple ham, strnd (USDA SR-25) (USDA) |
| | | | | | 60865 | Infant Dinner, beef carrot, strnd (USDA SR-25) (USDA) |
| | | | | | 60490 | Infant Dinner, beef lasagna, toddler (USDA SR-25) (USDA) |
| | | | | | 60489 | Infant Dinner, beef noodle, jr (USDA SR-25) (USDA) |
| | | | | | 60492 | Infant Dinner, beef noodle, strnd (USDA SR-25) (USDA) |
| | | | | | 60493 | Infant Dinner, beef rice, toddler (USDA SR-25) (USDA) |
| | | | | | 60491 | Infant Dinner, beef stew, toddler (USDA SR-25) (USDA) |
| | | | | | 60871 | Infant Dinner, broccoli chicken, jr (USDA SR-25) (USDA) |
| | | | | | 60511 | Infant Dinner, chicken noodle, jr (USDA SR-25) (USDA) |
| | | | | | 60515 | Infant Dinner, chicken noodle, strnd (USDA SR-25) (USDA) |
| | | | | | 61175 | Infant Dinner, chicken noodle, w/vegetables, toddler (USDA SR-25) (USDA) |
| | | | | | 61224 | Infant Dinner, chicken rice (USDA SR-25) (USDA) |
| | | | | | 62894 | Infant Dinner, chicken soup, strnd (USDA SR-25) (USDA) |
| | | | | | 60513 | Infant Dinner, chicken stew, toddler (USDA SR-25) (USDA) |
| | | | | | 439 | Infant Dinner, chicken sweet potato, strnd (USDA SR-25) (USDA) |
| | | | | | 16774 | Infant Dinner, Gentle Lentil, w/rice & vegetables, fzn (Nice Cubes) (Nice Cubes) |
| | | | | | 53788 | Infant Dinner, green beans & turkey, strnd (USDA SR-25) (USDA) |
| | | | | | 61129 | Infant Dinner, green beans potato (Hain Celestial Group) (Earth's Best) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 23726 | Infant Dinner, Healthy Meals, cheesy pasta, w/chicken & veg (Nestle) (Gerber Graduates) |
| | | | | | 23728 | Infant Dinner, Healthy Meals, chicken, w/mixed veg & rice (Nestle) (Gerber Graduates) |
| | | | | | 23727 | Infant Dinner, Healthy Meals, dinosaur pasta, w/veg (Nestle) (Gerber Graduates) |
| | | | | | 61040 | Infant Dinner, Lil Entrees, beef ravioli, w/green beans (Nestle) (Gerber Graduates) |
| | | | | | 60720 | Infant Dinner, Lil Entrees, cheese ravioli, w/sauce & veg (Nestle) (Gerber Graduates) |
| | | | | | 23868 | Infant Dinner, Lil Entrees, chicken & noodles, w/creamy veg (Nestle) (Gerber Graduates) |
| | | | | | 23869 | Infant Dinner, Lil Entrees, chicken & pasta wheels, w/peas (Nestle) (Gerber Graduates) |
| | | | | | 23870 | Infant Dinner, Lil Entrees, garden veg & pasta, w/chicken (Nestle) (Gerber Graduates) |
| | | | | | 23872 | Infant Dinner, Lil Entrees, macaroni & cheese, w/peas carrot (Nestle) (Gerber Graduates) |
| | | | | | 23873 | Infant Dinner, Lil Entrees, mash potato & gravy, w/chicken (Nestle) (Gerber Graduates) |
| | | | | | 23875 | Infant Dinner, Lil Entrees, pasta star, w/meat sauce & beans (Nestle) (Gerber Graduates) |
| | | | | | 60847 | Infant Dinner, Lil Meals, pasta shells & cheese, microwv (Nestle) (Gerber Graduates) |
| | | | | | 60721 | Infant Dinner, Lil Meals, turkey stew, w/rice & veg, microwv (Nestle) (Gerber Graduates) |
| | | | | | 60557 | Infant Dinner, macaroni & cheese, jr (USDA SR-25) (USDA) |
| | | | | | 60559 | Infant Dinner, macaroni & cheese, strnd (USDA SR-25) (USDA) |
| | | | | | 61186 | Infant Dinner, macaroni & cheese, toddler (USDA SR-25) (USDA) |
| | | | | | 23871 | Infant Dinner, macaroni & cheese, w/chicken & veg, microwv (Nestle) (Gerber Graduates) |
| | | | | | 62890 | Infant Dinner, macaroni beef, w/tomato, jr (USDA SR-25) (USDA) |
| | | | | | 60556 | Infant Dinner, macaroni beef, w/tomato, strnd (USDA SR-25) (USDA) |
| | | | | | 61171 | Infant Dinner, macaroni, w/beef & tomato sauce, toddler (USDA SR-25) (USDA) |
| | | | | | 60567 | Infant Dinner, mixed vegetable, jr (USDA SR-25) (USDA) |
| | | | | | 60574 | Infant Dinner, mixed vegetables, strnd (USDA SR-25) (USDA) |
| | | | | | 23876 | Infant Dinner, Pasta Pick-ups, beef & tomato ravioli (Nestle) (Gerber Graduates) |
| | | | | | 23877 | Infant Dinner, Pasta Pick-ups, cheese ravioli, microwv (Nestle) (Gerber Graduates) |
| | | | | | 61041 | Infant Dinner, Pasta Pick-ups, chicken & carrot ravioli (Nestle) (Gerber Graduates) |
| | | | | | 23878 | Infant Dinner, Pasta Pick-ups, chicken & vegetable ravioli (Nestle) (Gerber Graduates) |
| | | | | | 23879 | Infant Dinner, Pasta Pick-ups, spinach & cheese ravioli (Nestle) (Gerber Graduates) |
| | | | | | 23880 | Infant Dinner, Pasta Pick-ups, three cheese ravioli (Nestle) (Gerber Graduates) |
| | | | | | 23881 | Infant Dinner, Pasta Pick-ups, turkey & vegetable ravioli (Nestle) (Gerber Graduates) |
| | | | | | 23874 | Infant Dinner, pasta stars, w/chicken & vegetables, microwv (Nestle) (Gerber Graduates) |
| | | | | | 40136 | Infant Dinner, pasta, w/veg (USDA SR-25) (USDA) |
| | | | | | 61237 | Infant Dinner, peas brown rice (USDA SR-25) (USDA) |
| | | | | | 60115 | Infant Dinner, peas, w/brown rice (Hain Celestial Group) (Earth's Best) |
| | | | | | 61197 | Infant Dinner, potato cheese ham, toddler (USDA SR-25) (USDA) |
| | | | | | 61184 | Infant Dinner, ravioli, cheese filled, w/tomato sauce (USDA SR-25) (USDA) |
| | | | | | 23882 | Infant Dinner, spaghetti rings, w/meat sauce, microwv (Nestle) (Gerber Graduates) |
| | | | | | 60624 | Infant Dinner, spaghetti, w/meat & tomato sauce, jr (USDA SR-25) (USDA) |
| | | | | | 60623 | Infant Dinner, spaghetti, w/meat & tomato sauce, toddler (USDA SR-25) (USDA) |
| | | | | | 40532 | Infant Dinner, Stage 2 Simple, apple beef, 4 oz jar (BeechNut Nutrition ) (BeechNut) |
| | | | | | 40531 | Infant Dinner, Stage 2 Simple, apple chicken, 4 oz jar (BeechNut Nutrition ) (BeechNut) |
| | | | | | 40533 | Infant Dinner, Stage 2 Simple, broccoli turkey, 4 oz jar (BeechNut Nutrition ) (BeechNut) |
| | | | | | 40530 | Infant Dinner, Stage 2 Simple, sweet potatoes chicken, 4 oz (BeechNut Nutrition ) (BeechNut) |
| | | | | | 60084 | Infant Dinner, Stage 2, beef noodle, 4 oz jar (BeechNut Nutrition ) (BeechNut) |
| | | | | | 60185 | Infant Dinner, Stage 2, beef, supreme, 4 oz jar (BeechNut Nutrition ) (BeechNut) |

**665**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 60196 | Infant Dinner, Stage 2, chicken noodle, 4 oz jar (BeechNut Nutrition ) (BeechNut) |
| | | | | | 60083 | Infant Dinner, Stage 2, chicken rice, 4 oz jar (BeechNut Nutrition ) (BeechNut) |
| | | | | | 60736 | Infant Dinner, Stage 2, chicken soup, 4 oz jar (BeechNut Nutrition ) (BeechNut) |
| | | | | | 60086 | Infant Dinner, Stage 2, macaroni beef, w/veg, 4 oz jar (BeechNut Nutrition ) (BeechNut) |
| | | | | | 60737 | Infant Dinner, Stage 2, turkey rice, 4 oz jar (BeechNut Nutrition ) (BeechNut) |
| | | | | | 60186 | Infant Dinner, Stage 2, vegetable beef, 4 oz (BeechNut Nutrition ) (BeechNut) |
| | | | | | 60187 | Infant Dinner, Stage 2, vegetable chicken, 4 oz jar (BeechNut Nutrition ) (BeechNut) |
| | | | | | 60189 | Infant Dinner, Stage 2, vegetable ham, 4 oz jar (BeechNut Nutrition ) (BeechNut) |
| | | | | | 40529 | Infant Dinner, Stage 2, vegetable turkey, 4 oz jar (BeechNut Nutrition ) (BeechNut) |
| | | | | | 60203 | Infant Dinner, Stage 3, beef noodle, 6 oz jar (BeechNut Nutrition ) (BeechNut) |
| | | | | | 60202 | Infant Dinner, Stage 3, chicken noodle, 6 oz jar (BeechNut Nutrition ) (BeechNut) |
| | | | | | 40542 | Infant Dinner, Stage 3, chicken stars, 6 oz jar (BeechNut Nutrition ) (BeechNut) |
| | | | | | 40546 | Infant Dinner, Stage 3, chicken stew, w/alphabet, 6 oz jar (BeechNut Nutrition ) (BeechNut) |
| | | | | | 40541 | Infant Dinner, Stage 3, lasagna, chicken, 6 oz jar (BeechNut Nutrition ) (BeechNut) |
| | | | | | 60206 | Infant Dinner, Stage 3, macaroni & beef, 6 oz jar (BeechNut Nutrition ) (BeechNut) |
| | | | | | 40540 | Infant Dinner, Stage 3, pasta cheese, 6 oz jar (BeechNut Nutrition ) (BeechNut) |
| | | | | | 60218 | Infant Dinner, Stage 3, spaghetti, w/beef, 6 oz jar (BeechNut Nutrition ) (BeechNut) |
| | | | | | 60190 | Infant Dinner, Stage 3, turkey rice, 6 oz jar (BeechNut Nutrition ) (BeechNut) |
| | | | | | 60027 | Infant Dinner, Stage 3, vegetable chicken, 6 oz jar (BeechNut Nutrition ) (BeechNut) |
| | | | | | 40539 | Infant Dinner, Stage 3, vegetable turkey, 6 oz jar (BeechNut Nutrition ) (BeechNut) |
| | | | | | 60744 | Infant Dinner, Table Time, chicken & stars, 6 oz jar (BeechNut Nutrition ) (BeechNut) |
| | | | | | 40547 | Infant Dinner, Table Time, lasagna, w/meat sauce, 6 oz jar (BeechNut Nutrition ) (BeechNut) |
| | | | | | 60745 | Infant Dinner, Table Time, macaroni & cheese, 6 oz jar (BeechNut Nutrition ) (BeechNut) |
| | | | | | 60746 | Infant Dinner, Table Time, seashells, w/tomato sauce, 6 oz (BeechNut Nutrition ) (BeechNut) |
| | | | | | 60219 | Infant Dinner, Table Time, spaghetti, rings & meat sce, 6 oz (BeechNut Nutrition ) (BeechNut) |
| | | | | | 60068 | Infant Dinner, Table Time, turkey stew, w/rice, 6 oz jar (BeechNut Nutrition ) (BeechNut) |
| | | | | | 60217 | Infant Dinner, Table Time, vegetable stew, w/beef, 6 oz jar (BeechNut Nutrition ) (BeechNut) |
| | | | | | 60404 | Infant Dinner, Toddler, chicken & stars, noodle, w/vegetable (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 18019 | Infant Dinner, Toddler, chicken broccoli cheese (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 60794 | Infant Dinner, Toddler, chicken stew, w/noodles & veg (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 60789 | Infant Dinner, Toddler, macaroni & beef, w/tomato sauce (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 18018 | Infant Dinner, Toddler, pasta, animal, w/mini meatballs (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 18020 | Infant Dinner, Toddler, pasta, shells, w/cheese (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 18014 | Infant Dinner, Toddler, ravioli, beef tomato, drnd (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 18016 | Infant Dinner, Toddler, ravioli, cheese peas, drnd (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 18015 | Infant Dinner, Toddler, ravioli, cheese spinach carrot, drnd (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 18017 | Infant Dinner, Toddler, ravioli, chicken carrot, drnd (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 60403 | Infant Dinner, Toddler, spaghetti, w/mini meatballs & sauce (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 60636 | Infant Dinner, turkey & rice, jr (USDA SR-25) (USDA) |
| | | | | | 60637 | Infant Dinner, turkey rice, strnd (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 60867 | Infant Dinner, turkey rice, w/veg, toddler, jar (USDA SR-25) (USDA) |
| | | | | | 60650 | Infant Dinner, vegetable bacon, strnd (USDA SR-25) (USDA) |
| | | | | | 61135 | Infant Dinner, vegetable beef (Hain Celestial Group) (Earth's Best) |
| | | | | | 61187 | Infant Dinner, vegetable beef (USDA SR-25) (USDA) |
| | | | | | 62893 | Infant Dinner, vegetable beef, jr (USDA SR-25) (USDA) |
| | | | | | 60651 | Infant Dinner, vegetable beef, strnd (USDA SR-25) (USDA) |
| | | | | | 60644 | Infant Dinner, vegetable beef, w/dumplings, jr (USDA SR-25) (USDA) |
| | | | | | 60645 | Infant Dinner, vegetable beef, w/dumplings, strnd (USDA SR-25) (USDA) |
| | | | | | 61240 | Infant Dinner, vegetable brown rice (USDA SR-25) (USDA) |
| | | | | | 60648 | Infant Dinner, vegetable chicken noodle, jr (USDA SR-25) (USDA) |
| | | | | | 60646 | Infant Dinner, vegetable chicken noodle, strnd (USDA SR-25) (USDA) |
| | | | | | 60863 | Infant Dinner, vegetable chicken, jr (USDA SR-25) (USDA) |
| | | | | | 60652 | Infant Dinner, vegetable chicken, strnd (USDA SR-25) (USDA) |
| | | | | | 60661 | Infant Dinner, vegetable ham, jr (USDA SR-25) (USDA) |
| | | | | | 60653 | Infant Dinner, vegetable ham, strnd (USDA SR-25) (USDA) |
| | | | | | 60662 | Infant Dinner, vegetable lamb, jr (USDA SR-25) (USDA) |
| | | | | | 60655 | Infant Dinner, vegetable lamb, strnd (USDA SR-25) (USDA) |
| | | | | | 60649 | Infant Dinner, vegetable turkey noodle, jr (USDA SR-25) (USDA) |
| | | | | | 60647 | Infant Dinner, vegetable turkey noodle, strnd (USDA SR-25) (USDA) |
| | | | | | 60664 | Infant Dinner, vegetable turkey, jr, (USDA SR-25) (USDA) |
| | | | | | 60658 | Infant Dinner, vegetable turkey, strnd (USDA SR-25) (USDA) |

**Infant: Fruit Juices & Juice Blends**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 37926 | Infant Juice Drink, Graduates, Fruit Splashers, grape (USDA SR-25) (USDA: Gerber) |
| | | | | | 37928 | Infant Juice Drink, Graduates, Fruit Splashers, straw kiwi (USDA SR-25) (USDA: Gerber) |
| | | | | | 37927 | Infant Juice Drink, Graduates, Fruit Splashers, tropical (USDA SR-25) (USDA: Gerber) |
| | | | | | 60377 | Infant Juice, 6 Months, apple (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 60750 | Infant Juice, 6 Months, grape, white (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 60751 | Infant Juice, 6 Months, pear (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 60028 | Infant Juice, apple (Nestle) (Gerber) |
| | | | | | 60465 | Infant Juice, apple (USDA SR-25) (USDA) |
| | | | | | 60172 | Infant Juice, apple banana (Nestle) (Gerber) |
| | | | | | 60859 | Infant Juice, apple banana (USDA SR-25) (USDA) |
| | | | | | 61164 | Infant Juice, apple cherry (USDA SR-25) (USDA) |
| | | | | | 60860 | Infant Juice, apple cranberry (USDA SR-25) (USDA) |
| | | | | | 60458 | Infant Juice, apple grape (USDA SR-25) (USDA) |
| | | | | | 60178 | Infant Juice, apple grape blend (Nestle) (Gerber) |
| | | | | | 60469 | Infant Juice, apple peach (USDA SR-25) (USDA) |
| | | | | | 60470 | Infant Juice, apple plum (USDA SR-25) (USDA) |
| | | | | | 60087 | Infant Juice, apple prune (Nestle) (Gerber) |
| | | | | | 60459 | Infant Juice, apple prune (USDA SR-25) (USDA) |
| | | | | | 61245 | Infant Juice, apple sweet potato (USDA SR-25) (USDA) |
| | | | | | 61195 | Infant Juice, apple, w/calc (USDA SR-25) (USDA) |
| | | | | | 61263 | Infant Juice, banana, w/low fat yogurt (USDA SR-25) (USDA) |
| | | | | | 61380 | Infant Juice, cherry (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 438 | Infant Juice, fruit punch, w/calc (USDA SR-25) (USDA) |
| | | | | | 53789 | Infant Juice, grape, no sugar add, cnd (USDA SR-25) (USDA) |
| | | | | | 60040 | Infant Juice, grape, white (Nestle) (Gerber) |
| | | | | | 60088 | Infant Juice, mixed fruit (Nestle) (Gerber) |
| | | | | | 60573 | Infant Juice, mixed fruit (USDA SR-25) (USDA) |
| | | | | | 61265 | Infant Juice, mixed fruit, w/low fat yogurt (USDA SR-25) (USDA) |
| | | | | | 60585 | Infant Juice, orange (USDA SR-25) (USDA) |
| | | | | | 60588 | Infant Juice, orange apple (USDA SR-25) (USDA) |
| | | | | | 60587 | Infant Juice, orange apple banana (USDA SR-25) (USDA) |
| | | | | | 60589 | Infant Juice, orange apricot (USDA SR-25) (USDA) |
| | | | | | 60583 | Infant Juice, orange banana (USDA SR-25) (USDA) |
| | | | | | 61242 | Infant Juice, orange carrot (USDA SR-25) (USDA) |
| | | | | | 60584 | Infant Juice, orange pineapple (USDA SR-25) (USDA) |
| | | | | | 60039 | Infant Juice, pear (Nestle) (Gerber) |
| | | | | | 61173 | Infant Juice, pear (USDA SR-25) (USDA) |
| | | | | | 60614 | Infant Juice, prune orange (USDA SR-25) (USDA) |
| | | | | | 60440 | Infant Juice, Stage 1, apple, w/vit C, svg (BeechNut Nutrition ) (BeechNut) |
| | | | | | 60070 | Infant Juice, Stage 1, grape, white, 4 fl oz (BeechNut Nutrition ) (BeechNut) |
| | | | | | 60075 | Infant Juice, Stage 1, pear, w/vit C, prep f/conc, 4 fl oz (BeechNut Nutrition ) (BeechNut) |
| | | | | | 60730 | Infant Juice, Stage 2, apple banana, w/vit C, prep f/conc (BeechNut Nutrition ) (BeechNut) |
| | | | | | 60442 | Infant Juice, Stage 2, apple cherry, w/vit C, prep f/conc (BeechNut Nutrition ) (BeechNut) |
| | | | | | 60443 | Infant Juice, Stage 2, apple cranberry, w/vit C, prep f/conc (BeechNut Nutrition ) (BeechNut) |
| | | | | | 60441 | Infant Juice, Stage 2, apple grape, w/vit C, prep f/conc (BeechNut Nutrition ) (BeechNut) |
| | | | | | 40528 | Infant Juice, Stage 2, apple pear, 4 oz jar (BeechNut Nutrition ) (BeechNut) |
| | | | | | 60444 | Infant Juice, Stage 2, mixed fruit, w/vit C, prep f/conc (BeechNut Nutrition ) (BeechNut) |

**Infant: Fruits**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 23859 | Infant Dessert, 2nd Foods, tropical, guava (Nestle) (Gerber) |
| | | | | | 62126 | Infant Fruit, 1st Foods, applesauce (Nestle) (Gerber) |
| | | | | | 61000 | Infant Fruit, 1st Foods, applesauce, organic (Nestle) (Gerber) |
| | | | | | 60317 | Infant Fruit, 1st Foods, banana (Nestle) (Gerber) |
| | | | | | 61001 | Infant Fruit, 1st Foods, banana, organic (Nestle) (Gerber) |
| | | | | | 60318 | Infant Fruit, 1st Foods, peach (Nestle) (Gerber) |
| | | | | | 60319 | Infant Fruit, 1st Foods, pear (Nestle) (Gerber) |
| | | | | | 23724 | Infant Fruit, 1st Foods, pear, organic (Nestle) (Gerber) |
| | | | | | 60725 | Infant Fruit, 1st Foods, prune (Nestle) (Gerber) |
| | | | | | 23725 | Infant Fruit, 1st Foods, prune, organic (Nestle) (Gerber) |
| | | | | | 60241 | Infant Fruit, 2nd Foods, apple blueberry (Nestle) (Gerber) |
| | | | | | 23856 | Infant Fruit, 2nd Foods, apple blueberry, 3.5 oz (Nestle) (Gerber) |
| | | | | | 60711 | Infant Fruit, 2nd Foods, apple cherry (Nestle) (Gerber) |
| | | | | | 61008 | Infant Fruit, 2nd Foods, apple strawberry (Nestle) (Gerber) |
| | | | | | 60724 | Infant Fruit, 2nd Foods, apple strawberry banana (Nestle) (Gerber) |
| | | | | | 23857 | Infant Fruit, 2nd Foods, apple strawberry banana, 3.5 oz (Nestle) (Gerber) |
| | | | | | 61014 | Infant Fruit, 2nd Foods, apple sweet potato (Nestle) (Gerber) |
| | | | | | 60245 | Infant Fruit, 2nd Foods, applesauce (Nestle) (Gerber) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 60988 | Infant Fruit, 2nd Foods, applesauce, 3.5 oz (Nestle) (Gerber) |
| | | | | | 23722 | Infant Fruit, 2nd Foods, applesauce, organic (Nestle) (Gerber) |
| | | | | | 60710 | Infant Fruit, 2nd Foods, apricots, w/mixed fruit (Nestle) (Gerber) |
| | | | | | 60984 | Infant Fruit, 2nd Foods, banana (Nestle) (Gerber) |
| | | | | | 60982 | Infant Fruit, 2nd Foods, banana mixed berries (Nestle) (Gerber) |
| | | | | | 60981 | Infant Fruit, 2nd Foods, banana orange medley (Nestle) (Gerber) |
| | | | | | 60983 | Infant Fruit, 2nd Foods, banana plum grape (Nestle) (Gerber) |
| | | | | | 60989 | Infant Fruit, 2nd Foods, banana, 3.5 oz (Nestle) (Gerber) |
| | | | | | 23723 | Infant Fruit, 2nd Foods, banana, organic (Nestle) (Gerber) |
| | | | | | 60985 | Infant Fruit, 2nd Foods, banana, w/apple & pear (Nestle) (Gerber) |
| | | | | | 60019 | Infant Fruit, 2nd Foods, peach (Nestle) (Gerber) |
| | | | | | 60020 | Infant Fruit, 2nd Foods, pear (Nestle) (Gerber) |
| | | | | | 60262 | Infant Fruit, 2nd Foods, pear pineapple (Nestle) (Gerber) |
| | | | | | 61012 | Infant Fruit, 2nd Foods, pear wild blueberry (Nestle) (Gerber) |
| | | | | | 60990 | Infant Fruit, 2nd Foods, pear, 3.5 oz (Nestle) (Gerber) |
| | | | | | 23716 | Infant Fruit, 2nd Foods, pear, organic (Nestle) (Gerber) |
| | | | | | 60987 | Infant Fruit, 2nd Foods, prune apple (Nestle) (Gerber) |
| | | | | | 60246 | Infant Fruit, 3rd Foods, applesauce (Nestle) (Gerber) |
| | | | | | 60996 | Infant Fruit, 3rd Foods, banana (Nestle) (Gerber) |
| | | | | | 60998 | Infant Fruit, 3rd Foods, banana strawberry (Nestle) (Gerber) |
| | | | | | 60260 | Infant Fruit, 3rd Foods, peach (Nestle) (Gerber) |
| | | | | | 60261 | Infant Fruit, 3rd Foods, pear (Nestle) (Gerber) |
| | | | | | 60772 | Infant Fruit, 6 Months, apple blueberry (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 17995 | Infant Fruit, 6 Months, apple cranberries (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 60390 | Infant Fruit, 6 Months, apple pear (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 17996 | Infant Fruit, 6 Months, apple, w/squash (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 60030 | Infant Fruit, 6 Months, applesauce (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 17997 | Infant Fruit, 6 Months, apricot pear apple (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 17998 | Infant Fruit, 6 Months, banana (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 17999 | Infant Fruit, 6 Months, banana apple pear (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 60034 | Infant Fruit, 6 Months, peach (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 60035 | Infant Fruit, 6 Months, pear (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 18000 | Infant Fruit, 6 Months, plum apple (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 18001 | Infant Fruit, 6 Months, prune pear (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 60417 | Infant Fruit, 8 Months, applesauce (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 60423 | Infant Fruit, 8 Months, pear (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 60112 | Infant Fruit, apple banana (Hain Celestial Group) (Earth's Best) |
| | | | | | 60463 | Infant Fruit, apple blueberry, jr (USDA SR-25) (USDA) |
| | | | | | 60464 | Infant Fruit, apple blueberry, strnd (USDA SR-25) (USDA) |
| | | | | | 60466 | Infant Fruit, apple raspberry, jr (USDA SR-25) (USDA) |
| | | | | | 60467 | Infant Fruit, apple raspberry, strnd (USDA SR-25) (USDA) |
| | | | | | 437 | Infant Fruit, apple sweet potato (USDA SR-25) (USDA) |
| | | | | | 60835 | Infant Fruit, apple, dices (Nestle) (Gerber Graduates) |
| | | | | | 60854 | Infant Fruit, apple, dices, toddler (USDA SR-25) (USDA) |

**669**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 60474 | Infant Fruit, applesauce, jr (USDA SR-25) (USDA) |
| | | | | | 60475 | Infant Fruit, applesauce, strnd (USDA SR-25) (USDA) |
| | | | | | 60471 | Infant Fruit, applesauce, w/apricots, jr (USDA SR-25) (USDA) |
| | | | | | 60473 | Infant Fruit, applesauce, w/apricots, strnd (USDA SR-25) (USDA) |
| | | | | | 60857 | Infant Fruit, applesauce, w/banana, jr (USDA SR-25) (USDA) |
| | | | | | 60472 | Infant Fruit, applesauce, w/cherries, jr (USDA SR-25) (USDA) |
| | | | | | 60476 | Infant Fruit, applesauce, w/cherries, strnd (USDA SR-25) (USDA) |
| | | | | | 60460 | Infant Fruit, applesauce, w/pineapple, jr (USDA SR-25) (USDA) |
| | | | | | 60468 | Infant Fruit, applesauce, w/pineapple, strnd (USDA SR-25) (USDA) |
| | | | | | 60477 | Infant Fruit, apricot, w/tapioca, jr (USDA SR-25) (USDA) |
| | | | | | 60478 | Infant Fruit, apricot, w/tapioca, strnd (USDA SR-25) (USDA) |
| | | | | | 61191 | Infant Fruit, banana apple pear, strnd (USDA SR-25) (USDA) |
| | | | | | 60480 | Infant Fruit, banana pineapple, w/tapicoa, jr (USDA SR-25) (USDA) |
| | | | | | 60479 | Infant Fruit, banana pineapple, w/tapicoa, strnd (USDA SR-25) (USDA) |
| | | | | | 61159 | Infant Fruit, banana, w/o tapioca, strnd (USDA SR-25) (USDA) |
| | | | | | 60481 | Infant Fruit, banana, w/tapioca, jr (USDA SR-25) (USDA) |
| | | | | | 60482 | Infant Fruit, banana, w/tapioca, strnd (USDA SR-25) (USDA) |
| | | | | | 16773 | Infant Fruit, Bandango, banana mango, fzn (Nice Cubes) (Nice Cubes) |
| | | | | | 60391 | Infant Fruit, Beginners, applesauce, strnd (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 60031 | Infant Fruit, Beginners, banana, strnd (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 60388 | Infant Fruit, Beginners, peach, strnd (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 60381 | Infant Fruit, Beginners, pear, strnd (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 17990 | Infant Fruit, Beginners, prunes (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 60533 | Infant Fruit, guava papaya, w/tapioca, strnd (USDA SR-25) (USDA) |
| | | | | | 60560 | Infant Fruit, mango, w/tapioca, strnd (USDA SR-25) (USDA) |
| | | | | | 61166 | Infant Fruit, mixed, w/yogurt, strnd (USDA SR-25) (USDA) |
| | | | | | 60590 | Infant Fruit, papaya applesauce, w/tapioca, strnd (USDA SR-25) (USDA) |
| | | | | | 60837 | Infant Fruit, peach, dices (Nestle) (Gerber Graduates) |
| | | | | | 60858 | Infant Fruit, peach, dices, toddler, jar (USDA SR-25) (USDA) |
| | | | | | 60596 | Infant Fruit, peach, jr (USDA SR-25) (USDA) |
| | | | | | 60595 | Infant Fruit, peach, strnd (USDA SR-25) (USDA) |
| | | | | | 60597 | Infant Fruit, pear pineapple, jr (USDA SR-25) (USDA) |
| | | | | | 60598 | Infant Fruit, pear pineapple, strnd (USDA SR-25) (USDA) |
| | | | | | 60838 | Infant Fruit, pear, dices (Nestle) (Gerber Graduates) |
| | | | | | 60856 | Infant Fruit, pear, dices, toddler, jar (USDA SR-25) (USDA) |
| | | | | | 60599 | Infant Fruit, pear, jr (USDA SR-25) (USDA) |
| | | | | | 60600 | Infant Fruit, pear, strnd (USDA SR-25) (USDA) |
| | | | | | 16775 | Infant Fruit, Perfect Pear, w/apple & oats, fzn (Nice Cubes) (Nice Cubes) |
| | | | | | 61196 | Infant Fruit, plum banana, w/rice, jar (USDA SR-25) (USDA) |
| | | | | | 60609 | Infant Fruit, plum, w/tapioca, jr (USDA SR-25) (USDA) |
| | | | | | 60608 | Infant Fruit, plum, w/tapioca, strnd (USDA SR-25) (USDA) |
| | | | | | 61189 | Infant Fruit, prune, w/o vit c, strnd (USDA SR-25) (USDA) |
| | | | | | 60613 | Infant Fruit, prune, w/tapioca, jr (USDA SR-25) (USDA) |
| | | | | | 60612 | Infant Fruit, prune, w/tapioca, strnd (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 60055 | Infant Fruit, Stage 1, applesauce, golden delicious, 2.5 oz (BeechNut Nutrition ) (BeechNut) |
| | | | | | 40522 | Infant Fruit, Stage 1, banana, chiquita, 4 oz jar (BeechNut Nutrition ) (BeechNut) |
| | | | | | 40523 | Infant Fruit, Stage 1, peach, yellow cling, 4 oz jar (BeechNut Nutrition ) (BeechNut) |
| | | | | | 40521 | Infant Fruit, Stage 1, pear, bartlett, 4 oz jar (BeechNut Nutrition ) (BeechNut) |
| | | | | | 60286 | Infant Fruit, Stage 2, apple apricot, 4 oz jar (BeechNut Nutrition ) (BeechNut) |
| | | | | | 60289 | Infant Fruit, Stage 2, apple banana, 4 oz jar (BeechNut Nutrition ) (BeechNut) |
| | | | | | 60734 | Infant Fruit, Stage 2, apple blueberry, 4 oz jar (BeechNut Nutrition ) (BeechNut) |
| | | | | | 60290 | Infant Fruit, Stage 2, apple cherry, 4 oz jar (BeechNut Nutrition ) (BeechNut) |
| | | | | | 60748 | Infant Fruit, Stage 2, apple pear, 4 oz jar (BeechNut Nutrition ) (BeechNut) |
| | | | | | 60215 | Infant Fruit, Stage 2, apple peary banana, 4 oz jar (BeechNut Nutrition ) (BeechNut) |
| | | | | | 60292 | Infant Fruit, Stage 2, apricot pear apple, 4 oz jar (BeechNut Nutrition ) (BeechNut) |
| | | | | | 60293 | Infant Fruit, Stage 2, banana pear apple, 4 oz jar (BeechNut Nutrition ) (BeechNut) |
| | | | | | 60735 | Infant Fruit, Stage 2, peach banana, 4 oz jar (BeechNut Nutrition ) (BeechNut) |
| | | | | | 40525 | Infant Fruit, Stage 2, pear raspberry, 4 oz jar (BeechNut Nutrition ) (BeechNut) |
| | | | | | 60437 | Infant Fruit, Stage 2, pear, bartlett, w/pineapple, 4 oz jar (BeechNut Nutrition ) (BeechNut) |
| | | | | | 40524 | Infant Fruit, Stage 2, plum apple pear, 4 oz jar (BeechNut Nutrition ) (BeechNut) |
| | | | | | 60281 | Infant Fruit, Stage 2, prune pear, 4 oz jar (BeechNut Nutrition ) (BeechNut) |
| | | | | | 60433 | Infant Fruit, Stage 3, apple banana, 6 oz jar (BeechNut Nutrition ) (BeechNut) |
| | | | | | 60434 | Infant Fruit, Stage 3, apple cherry, 6 oz jar (BeechNut Nutrition ) (BeechNut) |
| | | | | | 60432 | Infant Fruit, Stage 3, applesauce, 6 oz jar (BeechNut Nutrition ) (BeechNut) |
| | | | | | 60435 | Infant Fruit, Stage 3, apricot pear apple, 6 oz jar (BeechNut Nutrition ) (BeechNut) |
| | | | | | 60285 | Infant Fruit, Stage 3, banana, chiquita, 6 oz jar (BeechNut Nutrition ) (BeechNut) |
| | | | | | 60439 | Infant Fruit, Stage 3, peach, 6 oz jar (BeechNut Nutrition ) (BeechNut) |
| | | | | | 40535 | Infant Fruit, Stage 3, pear raspberry, 6 oz jar (BeechNut Nutrition ) (BeechNut) |
| | | | | | 60436 | Infant Fruit, Stage 3, pear, bartlett, 6 oz jar (BeechNut Nutrition ) (BeechNut) |
| | | | | | 23887 | Infant Snack, Mini Fruits, apple, dried (Nestle) (Gerber Graduates) |
| | | | | | 23888 | Infant Snack, Mini Fruits, banana pineapple, dried (Nestle) (Gerber Graduates) |
| | | | | | 23889 | Infant Snack, Mini Fruits, banana strawberry, dried (Nestle) (Gerber Graduates) |

**Infant: Meats**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 60807 | Infant Meat, 2nd Foods, beef & beef gravy (Nestle) (Gerber) |
| | | | | | 60808 | Infant Meat, 2nd Foods, chicken & chicken gravy (Nestle) (Gerber) |
| | | | | | 60809 | Infant Meat, 2nd Foods, ham & ham gravy (Nestle) (Gerber) |
| | | | | | 60810 | Infant Meat, 2nd Foods, lamb & lamb gravy (Nestle) (Gerber) |
| | | | | | 60811 | Infant Meat, 2nd Foods, turkey & turkey gravy (Nestle) (Gerber) |
| | | | | | 60812 | Infant Meat, 2nd Foods, veal & veal gravy (Nestle) (Gerber) |
| | | | | | 60366 | Infant Meat, 6 Months, beef, w/beef gravy (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 60367 | Infant Meat, 6 Months, chicken, w/chicken gravy (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 60364 | Infant Meat, 6 Months, turkey, w/turkey gravy (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 60494 | Infant Meat, beef, jr (USDA SR-25) (USDA) |
| | | | | | 60495 | Infant Meat, beef, strnd (USDA SR-25) (USDA) |
| | | | | | 61172 | Infant Meat, beef, w/vegetables, toddler (USDA SR-25) (USDA) |
| | | | | | 62888 | Infant Meat, chicken, jr (USDA SR-25) (USDA) |
| | | | | | 60514 | Infant Meat, chicken, sticks, jr (USDA SR-25) (USDA) |
| | | | | | 60849 | Infant Meat, chicken, strnd (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 60535 | Infant Meat, ham, jr (USDA SR-25) (USDA) |
| | | | | | 60536 | Infant Meat, ham, strnd (USDA SR-25) (USDA) |
| | | | | | 60552 | Infant Meat, lamb, jr (USDA SR-25) (USDA) |
| | | | | | 60553 | Infant Meat, lamb, strnd (USDA SR-25) (USDA) |
| | | | | | 60235 | Infant Meat, Lil Sticks (Nestle) (Gerber Graduates) |
| | | | | | 23886 | Infant Meat, Lil Sticks, chicken & carrot (Nestle) (Gerber Graduates) |
| | | | | | 60230 | Infant Meat, Lil Sticks, chicken (Nestle) (Gerber Graduates) |
| | | | | | 60238 | Infant Meat, Lil Sticks, turkey (Nestle) (Gerber Graduates) |
| | | | | | 60610 | Infant Meat, pork, strnd (USDA SR-25) (USDA) |
| | | | | | 60078 | Infant Meat, Stage 1, beef, w/beef broth, 2.5 oz jar (BeechNut Nutrition ) (BeechNut) |
| | | | | | 60073 | Infant Meat, Stage 1, chicken, w/chicken broth, 2.5 oz jar (BeechNut Nutrition ) (BeechNut) |
| | | | | | 60074 | Infant Meat, Stage 1, lamb, w/lamb broth, 2.5 oz jar (BeechNut Nutrition ) (BeechNut) |
| | | | | | 60082 | Infant Meat, Stage 1, turkey, w/turkey broth, 2.5 oz jar (BeechNut Nutrition ) (BeechNut) |
| | | | | | 60081 | Infant Meat, Stage 1, veal, w/veal broth, 2.5 oz jar (BeechNut Nutrition ) (BeechNut) |
| | | | | | 60561 | Infant Meat, sticks, jr (USDA SR-25) (USDA) |
| | | | | | 60639 | Infant Meat, turkey, jr (USDA SR-25) (USDA) |
| | | | | | 60638 | Infant Meat, turkey, sticks, jr (USDA SR-25) (USDA) |
| | | | | | 62889 | Infant Meat, turkey, strnd (USDA SR-25) (USDA) |
| | | | | | 62445 | Infant Meat, veal, strnd (USDA SR-25) (USDA) |

**Infant: Vegetables**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 60320 | Infant Vegetable, 1st Foods, carrot (Nestle) (Gerber) |
| | | | | | 61003 | Infant Vegetable, 1st Foods, carrot, organic (Nestle) (Gerber) |
| | | | | | 60321 | Infant Vegetable, 1st Foods, green bean (Nestle) (Gerber) |
| | | | | | 60322 | Infant Vegetable, 1st Foods, peas (Nestle) (Gerber) |
| | | | | | 61004 | Infant Vegetable, 1st Foods, peas, organic (Nestle) (Gerber) |
| | | | | | 60323 | Infant Vegetable, 1st Foods, squash (Nestle) (Gerber) |
| | | | | | 60324 | Infant Vegetable, 1st Foods, sweet potato (Nestle) (Gerber) |
| | | | | | 61005 | Infant Vegetable, 1st Foods, sweet potato, organic (Nestle) (Gerber) |
| | | | | | 61017 | Infant Vegetable, 2nd Foods, butternut squash & corn,organic (Nestle) (Gerber) |
| | | | | | 60023 | Infant Vegetable, 2nd Foods, carrot (Nestle) (Gerber) |
| | | | | | 23861 | Infant Vegetable, 2nd Foods, carrot, 3.5 oz (Nestle) (Gerber) |
| | | | | | 23720 | Infant Vegetable, 2nd Foods, carrot, organic (Nestle) (Gerber) |
| | | | | | 60282 | Infant Vegetable, 2nd Foods, garden (Nestle) (Gerber) |
| | | | | | 60021 | Infant Vegetable, 2nd Foods, green beans (Nestle) (Gerber) |
| | | | | | 23862 | Infant Vegetable, 2nd Foods, green beans, 3.5 oz (Nestle) (Gerber) |
| | | | | | 23721 | Infant Vegetable, 2nd Foods, green beans, organic (Nestle) (Gerber) |
| | | | | | 60024 | Infant Vegetable, 2nd Foods, mixed vegetable (Nestle) (Gerber) |
| | | | | | 60025 | Infant Vegetable, 2nd Foods, peas (Nestle) (Gerber) |
| | | | | | 23863 | Infant Vegetable, 2nd Foods, peas, 3.5 oz (Nestle) (Gerber) |
| | | | | | 60287 | Infant Vegetable, 2nd Foods, squash (Nestle) (Gerber) |
| | | | | | 23864 | Infant Vegetable, 2nd Foods, squash, 3.5 oz (Nestle) (Gerber) |
| | | | | | 60993 | Infant Vegetable, 2nd Foods, sweet potato & corn (Nestle) (Gerber) |
| | | | | | 60026 | Infant Vegetable, 2nd Foods, sweet potato (Nestle) (Gerber) |
| | | | | | 23865 | Infant Vegetable, 2nd Foods, sweet potato, 3.5 oz (Nestle) (Gerber) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 23719 | Infant Vegetable, 2nd Foods, sweet potato, organic (Nestle) (Gerber) |
| | | | | | 60042 | Infant Vegetable, 3rd Foods, broccoli carrots, w/cheese (Nestle) (Gerber) |
| | | | | | 60819 | Infant Vegetable, 3rd Foods, green bean, w/rice (Nestle) (Gerber) |
| | | | | | 60288 | Infant Vegetable, 3rd Foods, squash (Nestle) (Gerber) |
| | | | | | 60291 | Infant Vegetable, 3rd Foods, sweet potato (Nestle) (Gerber) |
| | | | | | 60032 | Infant Vegetable, 6 Months, carrot (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 17992 | Infant Vegetable, 6 Months, corn & sweet potatoes (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 60033 | Infant Vegetable, 6 Months, green bean (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 60349 | Infant Vegetable, 6 Months, mixed (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 60793 | Infant Vegetable, 6 Months, peas (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 17993 | Infant Vegetable, 6 Months, pumpkin, w/pear (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 60037 | Infant Vegetable, 6 Months, squash (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 60038 | Infant Vegetable, 6 Months, sweet potato (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 17994 | Infant Vegetable, 6 Months, sweet potato casserole (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 60409 | Infant Vegetable, 8 Months, sweet potato (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 60497 | Infant Vegetable, beet, strnd (USDA SR-25) (USDA) |
| | | | | | 60346 | Infant Vegetable, Beginners, carrot, strnd (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 60344 | Infant Vegetable, Beginners, green bean, strnd (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 60036 | Infant Vegetable, Beginners, peas, strnd (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 60350 | Infant Vegetable, Beginners, squash, strnd (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 60351 | Infant Vegetable, Beginners, sweet potato, strnd (Bay Valley Foods) (Nature's Goodness) |
| | | | | | 40143 | Infant Vegetable, butternut squash & corn (USDA SR-25) (USDA) |
| | | | | | 60712 | Infant Vegetable, carrot, dices (Nestle) (Gerber Graduates) |
| | | | | | 60500 | Infant Vegetable, carrot, jr (USDA SR-25) (USDA) |
| | | | | | 60502 | Infant Vegetable, carrot, strnd (USDA SR-25) (USDA) |
| | | | | | 61232 | Infant Vegetable, carrot, toddler (USDA SR-25) (USDA) |
| | | | | | 18782 | Infant Vegetable, cheddar mashed potatoe broccoli, toddler (USDA SR-25) (USDA) |
| | | | | | 61713 | Infant Vegetable, corn & sweet potatoes, strnd (USDA SR-25) (USDA) |
| | | | | | 60521 | Infant Vegetable, corn, creamed, jr (USDA SR-25) (USDA) |
| | | | | | 60522 | Infant Vegetable, corn, creamed, strnd (USDA SR-25) (USDA) |
| | | | | | 60531 | Infant Vegetable, garden, strnd (USDA SR-25) (USDA) |
| | | | | | 436 | Infant Vegetable, green bean potato (USDA SR-25) (USDA) |
| | | | | | 60851 | Infant Vegetable, green bean, dices, toddler (USDA SR-25) (USDA) |
| | | | | | 60487 | Infant Vegetable, green bean, jr (USDA SR-25) (USDA) |
| | | | | | 60488 | Infant Vegetable, green bean, strnd (USDA SR-25) (USDA) |
| | | | | | 23883 | Infant Vegetable, Lil Sides, mashed cheddar potato broccoli (Nestle) (Gerber Graduates) |
| | | | | | 23885 | Infant Vegetable, Lil Sides, mashed cheddar potatoes & veg (Nestle) (Gerber Graduates) |
| | | | | | 23884 | Infant Vegetable, Lil Sides, mashed sweet potatoes & carrots (Nestle) (Gerber Graduates) |
| | | | | | 60569 | Infant Vegetable, mixed vegetable, jr (USDA SR-25) (USDA) |
| | | | | | 60568 | Infant Vegetable, mixed vegetable, strnd (USDA SR-25) (USDA) |
| | | | | | 60855 | Infant Vegetable, peas, dices, toddler (USDA SR-25) (USDA) |
| | | | | | 60603 | Infant Vegetable, peas, strnd (USDA SR-25) (USDA) |
| | | | | | 60853 | Infant Vegetable, potato, toddler (USDA SR-25) (USDA) |
| | | | | | 16776 | Infant Vegetable, Sassy Squash, w/quinoa & apple, fzn (Nice Cubes) (Nice Cubes) |

© 2002-14 ESHA Research, Inc.

# Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 60625 | Infant Vegetable, spinach, creamed, strnd (USDA SR-25) (USDA) |
| | | | | | 60852 | Infant Vegetable, squash, jr (USDA SR-25) (USDA) |
| | | | | | 60627 | Infant Vegetable, squash, strnd (USDA SR-25) (USDA) |
| | | | | | 40518 | Infant Vegetable, Stage 1, butternut squash, 4 oz jar (BeechNut Nutrition ) (BeechNut) |
| | | | | | 40515 | Infant Vegetable, Stage 1, carrot, tender sweet, 4 oz jar (BeechNut Nutrition ) (BeechNut) |
| | | | | | 40516 | Infant Vegetable, Stage 1, green bean, tender young, 4oz jar (BeechNut Nutrition ) (BeechNut) |
| | | | | | 40517 | Infant Vegetable, Stage 1, peas, tender sweet, 4 oz jar (BeechNut Nutrition ) (BeechNut) |
| | | | | | 40519 | Infant Vegetable, Stage 1, sweet potato, tender golden, 4 oz (BeechNut Nutrition ) (BeechNut) |
| | | | | | 40526 | Infant Vegetable, Stage 2, corn sweet potato, 4 oz jar (BeechNut Nutrition ) (BeechNut) |
| | | | | | 60269 | Infant Vegetable, Stage 2, garden, 4 oz jar (BeechNut Nutrition ) (BeechNut) |
| | | | | | 60271 | Infant Vegetable, Stage 2, mixed vegetable, 4 oz jar (BeechNut Nutrition ) (BeechNut) |
| | | | | | 60270 | Infant Vegetable, Stage 2, peas carrot, 4 oz jar (BeechNut Nutrition ) (BeechNut) |
| | | | | | 40527 | Infant Vegetable, Stage 2, sweet potato apple, 4 oz (BeechNut Nutrition ) (BeechNut) |
| | | | | | 40536 | Infant Vegetable, Stage 3, carrot peas, 6 oz jar (BeechNut Nutrition ) (BeechNut) |
| | | | | | 60274 | Infant Vegetable, Stage 3, sweet potato, 6 oz, jar (BeechNut Nutrition ) (BeechNut) |
| | | | | | 60632 | Infant Vegetable, sweet potato, jr (USDA SR-25) (USDA) |
| | | | | | 60633 | Infant Vegetable, sweet potato, strnd (USDA SR-25) (USDA) |

## Label Data - Contract Accounts Only

### Label Data: Beverages

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 43170 | Blended Cocoa, frappe, Chiller, frozen hot chocolate, med (TCBY) (TCBY) |
| | | | | | 43163 | Blended Cocoa, frappe, Chiller, frozen hot chocolate, sml (TCBY) (TCBY) |
| | | | | | 43189 | Blended Coffee, cappuccino, Chiller, classic, w/gold van,lrg (TCBY) (TCBY) |
| | | | | | 43188 | Blended Coffee, cappuccino, Chiller, classic, w/gold van,med (TCBY) (TCBY) |
| | | | | | 43187 | Blended Coffee, cappuccino, Chiller, classic, w/gold van,sml (TCBY) (TCBY) |
| | | | | | 43174 | Blended Coffee, cappuccino, Chiller, classic, w/vanbean, lrg (TCBY) (TCBY) |
| | | | | | 43173 | Blended Coffee, cappuccino, Chiller, classic, w/vanbean, med (TCBY) (TCBY) |
| | | | | | 43172 | Blended Coffee, cappuccino, Chiller, classic, w/vanbean, sml (TCBY) (TCBY) |
| | | | | | 43177 | Blended Coffee, cappuccino, Chiller, cocoaberry, van bn, lrg (TCBY) (TCBY) |
| | | | | | 43192 | Blended Coffee, cappuccino, Chiller, cocoaberry,w/gldvan,lrg (TCBY) (TCBY) |
| | | | | | 43191 | Blended Coffee, cappuccino, Chiller, cocoaberry,w/gldvan,med (TCBY) (TCBY) |
| | | | | | 43190 | Blended Coffee, cappuccino, Chiller, cocoaberry,w/gldvan,sml (TCBY) (TCBY) |
| | | | | | 43176 | Blended Coffee, cappuccino, Chiller, cocoaberry,w/vanbn, med (TCBY) (TCBY) |
| | | | | | 43175 | Blended Coffee, cappuccino, Chiller, cocoaberry,w/vanbn, sml (TCBY) (TCBY) |
| | | | | | 43195 | Blended Coffee, cappuccino, Chiller, mocha, w/gold van, lrg (TCBY) (TCBY) |
| | | | | | 43194 | Blended Coffee, cappuccino, Chiller, mocha, w/gold van, med (TCBY) (TCBY) |
| | | | | | 43193 | Blended Coffee, cappuccino, Chiller, mocha, w/gold van, sml (TCBY) (TCBY) |
| | | | | | 43180 | Blended Coffee, cappuccino, Chiller, mocha, w/van bean, lrg (TCBY) (TCBY) |
| | | | | | 43179 | Blended Coffee, cappuccino, Chiller, mocha, w/van bean, med (TCBY) (TCBY) |
| | | | | | 43178 | Blended Coffee, cappuccino, Chiller, mocha, w/van bean, sml (TCBY) (TCBY) |
| | | | | | 43198 | Blended Coffee, cappuccino, Chiller, Oreo Joe, w/gldvan, lrg (TCBY) (TCBY) |
| | | | | | 43197 | Blended Coffee, cappuccino, Chiller, Oreo Joe, w/gldvan, med (TCBY) (TCBY) |
| | | | | | 43196 | Blended Coffee, cappuccino, Chiller, Oreo Joe, w/gldvan, sml (TCBY) (TCBY) |
| | | | | | 43182 | Blended Coffee, cappuccino, Chiller, Oreo Joe, w/vanbn, med (TCBY) (TCBY) |

© 2002-14 ESHA Research, Inc.

# Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 43181 | Blended Coffee, cappuccino, Chiller, Oreo Joe, w/vanbn, sml (TCBY) (TCBY) |
| | | | | | 43183 | Blended Coffee, cappuccino, Chiller, Oreo Joe,w/vanbn, lrg (TCBY) (TCBY) |
| | | | | | 43201 | Blended Coffee, cappuccino, Chiller, toffee, w/gold van, lrg (TCBY) (TCBY) |
| | | | | | 43200 | Blended Coffee, cappuccino, Chiller, toffee, w/gold van, med (TCBY) (TCBY) |
| | | | | | 43199 | Blended Coffee, cappuccino, Chiller, toffee, w/gold van, sml (TCBY) (TCBY) |
| | | | | | 43186 | Blended Coffee, cappuccino, Chiller, toffee, w/van bean, lrg (TCBY) (TCBY) |
| | | | | | 43185 | Blended Coffee, cappuccino, Chiller, toffee, w/van bean, med (TCBY) (TCBY) |
| | | | | | 43184 | Blended Coffee, cappuccino, Chiller, toffee, w/van bean, sml (TCBY) (TCBY) |
| | | | | | 43166 | Blended Coffee, frappe, Chiller, caramel explosion, med (TCBY) (TCBY) |
| | | | | | 43159 | Blended Coffee, frappe, Chiller, caramel explosion, sml (TCBY) (TCBY) |
| | | | | | 43167 | Blended Coffee, frappe, Chiller, classic moka, med (TCBY) (TCBY) |
| | | | | | 43160 | Blended Coffee, frappe, Chiller, classic moka, sml (TCBY) (TCBY) |
| | | | | | 43168 | Blended Coffee, frappe, Chiller, coffee toffee, med (TCBY) (TCBY) |
| | | | | | 43161 | Blended Coffee, frappe, Chiller, coffee toffee, sml (TCBY) (TCBY) |
| | | | | | 43169 | Blended Coffee, frappe, Chiller, double caffe latte, med (TCBY) (TCBY) |
| | | | | | 43162 | Blended Coffee, frappe, Chiller, double caffe latte, sml (TCBY) (TCBY) |
| | | | | | 43158 | Blended Coffee, frappe, Chiller, van latte, sml (TCBY) (TCBY) |
| | | | | | 43171 | Blended Coffee, frappe, Chiller, van latte, w/o add sug, med (TCBY) (TCBY) |
| | | | | | 43164 | Blended Coffee, frappe, Chiller, van latte, w/o add sug, sml (TCBY) (TCBY) |
| | | | | | 43165 | Blended Coffee, frappe, Chiller, vanilla latte, med (TCBY) (TCBY) |
| | | | | | 37425 | Blended Drink, Barq's Root Beer float, lrg (Sonic) (Sonic) |
| | | | | | 37417 | Blended Drink, Coca-Cola float, lrg (Sonic) (Sonic) |
| | | | | | 37419 | Blended Drink, Diet Coke float, lrg (Sonic) (Sonic) |
| | | | | | 37423 | Blended Drink, Dr Pepper float, diet, lrg (Sonic) (Sonic) |
| | | | | | 37421 | Blended Drink, Dr Pepper float, lrg (Sonic) (Sonic) |
| | | | | | 37427 | Blended Drink, Sprite float, lrg (Sonic) (Sonic) |
| | | | | | 37429 | Blended Drink, Sprite Zero float, lrg (Sonic) (Sonic) |
| | | | | | 32468 | Coffee, blended, Freddo, caffe, extra bold, w/2% milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32460 | Coffee, blended, Freddo, caffe, extra bold, w/2% milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32470 | Coffee, blended, Freddo, caffe, extra bold, w/nonfat, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32462 | Coffee, blended, Freddo, caffe, extra bold, w/nonfat, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32472 | Coffee, blended, Freddo, caffe, extra bold, w/soy milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32464 | Coffee, blended, Freddo, caffe, extra bold, w/soy milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32466 | Coffee, blended, Freddo, caffe, extra bold, w/whole, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32458 | Coffee, blended, Freddo, caffe, extra bold, w/whole, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32467 | Coffee, blended, Freddo, caffe, w/2% milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32459 | Coffee, blended, Freddo, caffe, w/2% milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32469 | Coffee, blended, Freddo, caffe, w/nonfat milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32461 | Coffee, blended, Freddo, caffe, w/nonfat milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32471 | Coffee, blended, Freddo, caffe, w/soy milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32463 | Coffee, blended, Freddo, caffe, w/soy milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32465 | Coffee, blended, Freddo, caffe, w/whole milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32457 | Coffee, blended, Freddo, caffe, w/whole milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32534 | Coffee, blended, Freddo, caramel, w/2% milk & whip, lrg (Peet's Coffee & Tea) (Peet's Coffee |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| & Tea) | | | | | | |
| | | | | | 32526 | Coffee, blended, Freddo, caramel, w/2% milk & whip, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32530 | Coffee, blended, Freddo, caramel, w/2% milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32522 | Coffee, blended, Freddo, caramel, w/2% milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32535 | Coffee, blended, Freddo, caramel, w/nonfat milk & whip, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32527 | Coffee, blended, Freddo, caramel, w/nonfat milk & whip, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32531 | Coffee, blended, Freddo, caramel, w/nonfat milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32523 | Coffee, blended, Freddo, caramel, w/nonfat milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32536 | Coffee, blended, Freddo, caramel, w/soy milk & whip, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32528 | Coffee, blended, Freddo, caramel, w/soy milk & whip, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32532 | Coffee, blended, Freddo, caramel, w/soy milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32524 | Coffee, blended, Freddo, caramel, w/soy milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32533 | Coffee, blended, Freddo, caramel, w/whole milk & whip, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32525 | Coffee, blended, Freddo, caramel, w/whole milk & whip, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32529 | Coffee, blended, Freddo, caramel, w/whole milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32521 | Coffee, blended, Freddo, caramel, w/whole milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32486 | Coffee, blended, Freddo, choc & caramel, w/2% & whip, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32478 | Coffee, blended, Freddo, choc & caramel, w/2% & whip, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32482 | Coffee, blended, Freddo, choc & caramel, w/2% milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32474 | Coffee, blended, Freddo, choc & caramel, w/2% milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32487 | Coffee, blended, Freddo, choc & caramel, w/nonfat &whip, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32479 | Coffee, blended, Freddo, choc & caramel, w/nonfat &whip, med (Peet's Coffee & |
| Tea) | | | | | | |
| | | | | | 32483 | Coffee, blended, Freddo, choc & caramel, w/nonfat, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32475 | Coffee, blended, Freddo, choc & caramel, w/nonfat, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32488 | Coffee, blended, Freddo, choc & caramel, w/soy & whip, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32480 | Coffee, blended, Freddo, choc & caramel, w/soy &whip, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32484 | Coffee, blended, Freddo, choc & caramel, w/soy milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32476 | Coffee, blended, Freddo, choc & caramel, w/soy milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32485 | Coffee, blended, Freddo, choc & caramel, w/whl & whip, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32477 | Coffee, blended, Freddo, choc & caramel, w/whl &whip, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32481 | Coffee, blended, Freddo, choc & caramel, w/whole milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32473 | Coffee, blended, Freddo, choc & caramel, w/whole milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32423 | Coffee, blended, Freddo, dark choc caramel, nonfat&whip lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32415 | Coffee, blended, Freddo, dark choc caramel, nonfat&whip med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32422 | Coffee, blended, Freddo, dark choc caramel, w/2% & whip, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32414 | Coffee, blended, Freddo, dark choc caramel, w/2% & whip, med (Peet's Coffee & |
| Tea) | | | | | | |
| | | | | | 32418 | Coffee, blended, Freddo, dark choc caramel, w/2% milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32410 | Coffee, blended, Freddo, dark choc caramel, w/2% milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32419 | Coffee, blended, Freddo, dark choc caramel, w/nonfat, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32411 | Coffee, blended, Freddo, dark choc caramel, w/nonfat, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32424 | Coffee, blended, Freddo, dark choc caramel, w/soy &whip, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32416 | Coffee, blended, Freddo, dark choc caramel, w/soy &whip, med (Peet's Coffee & |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| Tea) | | | | | | |
| | | | | | 32420 | Coffee, blended, Freddo, dark choc caramel, w/soy milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32412 | Coffee, blended, Freddo, dark choc caramel, w/soy milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32421 | Coffee, blended, Freddo, dark choc caramel, w/whl &whip, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32413 | Coffee, blended, Freddo, dark choc caramel, w/whl &whip, med (Peet's Coffee & Tea) (Peet's Coffee & |
| Tea) | | | | | | |
| | | | | | 32417 | Coffee, blended, Freddo, dark choc caramel, w/whole, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32409 | Coffee, blended, Freddo, dark choc caramel, w/whole, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32518 | Coffee, blended, Freddo, van, sug free, w/2% & whip, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32519 | Coffee, blended, Freddo, van, sug free, w/nonfat & whip, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32511 | Coffee, blended, Freddo, van, sug free, w/nonfat & whip, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32515 | Coffee, blended, Freddo, van, sugar free, w/nonfat milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32520 | Coffee, blended, Freddo, van, sugar free, w/soy & whip, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32512 | Coffee, blended, Freddo, van, sugar free, w/soy &whip, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32517 | Coffee, blended, Freddo, van, sugar free, w/whl & whip, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32513 | Coffee, blended, Freddo, van, sugar free, w/whole, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32510 | Coffee, blended, Freddo, vanilla, sug free, w/2% & whip, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32509 | Coffee, blended, Freddo, vanilla, sug free, w/whl &whip, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32505 | Coffee, blended, Freddo, vanilla, sug free, w/whole, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32514 | Coffee, blended, Freddo, vanilla, sugar free, w/2% milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32506 | Coffee, blended, Freddo, vanilla, sugar free, w/2% milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32507 | Coffee, blended, Freddo, vanilla, sugar free, w/nonfat, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32516 | Coffee, blended, Freddo, vanilla, sugar free, w/soy, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32508 | Coffee, blended, Freddo, vanilla, sugar free, w/soy, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32502 | Coffee, blended, Freddo, vanilla, w/2% milk & whip, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32494 | Coffee, blended, Freddo, vanilla, w/2% milk & whip, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32498 | Coffee, blended, Freddo, vanilla, w/2% milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32490 | Coffee, blended, Freddo, vanilla, w/2% milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32503 | Coffee, blended, Freddo, vanilla, w/nonfat & whip, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32495 | Coffee, blended, Freddo, vanilla, w/nonfat & whip, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32499 | Coffee, blended, Freddo, vanilla, w/nonfat milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32491 | Coffee, blended, Freddo, vanilla, w/nonfat milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32504 | Coffee, blended, Freddo, vanilla, w/soy milk & whip, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32496 | Coffee, blended, Freddo, vanilla, w/soy milk & whip, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32500 | Coffee, blended, Freddo, vanilla, w/soy milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32492 | Coffee, blended, Freddo, vanilla, w/soy milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32501 | Coffee, blended, Freddo, vanilla, w/whole & whip, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32493 | Coffee, blended, Freddo, vanilla, w/whole & whip, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32497 | Coffee, blended, Freddo, vanilla, w/whole milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32489 | Coffee, blended, Freddo, vanilla, w/whole milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32406 | Coffee, blended, mocha, Freddo, dark choc, w/2% &whip, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32398 | Coffee, blended, mocha, Freddo, dark choc, w/2% &whip, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32402 | Coffee, blended, mocha, Freddo, dark choc, w/2%, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32394 | Coffee, blended, mocha, Freddo, dark choc, w/2%, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |

© 2002-14 ESHA Research, Inc.

# Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 32403 | Coffee, blended, mocha, Freddo, dark choc, w/nonfat, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32395 | Coffee, blended, mocha, Freddo, dark choc, w/nonfat, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32408 | Coffee, blended, mocha, Freddo, dark choc, w/soy &whip, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32400 | Coffee, blended, mocha, Freddo, dark choc, w/soy &whip, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32396 | Coffee, blended, mocha, Freddo, dark choc, w/soy, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32405 | Coffee, blended, mocha, Freddo, dark choc, w/whl &whip, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32397 | Coffee, blended, mocha, Freddo, dark choc, w/whl &whip, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32401 | Coffee, blended, mocha, Freddo, dark choc, w/whole milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32393 | Coffee, blended, mocha, Freddo, dark choc, w/whole milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32404 | Coffee, blended, mocha, Freddo, dark chocolate, w/soy, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32407 | Coffee, blended, mocha, Freddo, dark, w/nonfat &whip, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32399 | Coffee, blended, mocha, Freddo, dark, w/nonfat &whip, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32455 | Coffee, blended, mocha, Freddo, sug free, nonfat &whip, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32454 | Coffee, blended, mocha, Freddo, sug free, w/2% & whip, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32446 | Coffee, blended, mocha, Freddo, sug free, w/2% & whip, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32450 | Coffee, blended, mocha, Freddo, sug free, w/2%, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32442 | Coffee, blended, mocha, Freddo, sug free, w/2%, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| Tea) | | | | | 32447 | Coffee, blended, mocha, Freddo, sug free, w/nonfat&whip, med (Peet's Coffee & |
| | | | | | 32451 | Coffee, blended, mocha, Freddo, sug free, w/nonfat, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32443 | Coffee, blended, mocha, Freddo, sug free, w/nonfat, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32456 | Coffee, blended, mocha, Freddo, sug free, w/soy &whip, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32448 | Coffee, blended, mocha, Freddo, sug free, w/soy &whip, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32452 | Coffee, blended, mocha, Freddo, sug free, w/soy, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32444 | Coffee, blended, mocha, Freddo, sug free, w/soy, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32453 | Coffee, blended, mocha, Freddo, sug free, w/whl &whip, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32445 | Coffee, blended, mocha, Freddo, sug free, w/whl &whip, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32449 | Coffee, blended, mocha, Freddo, sug free, w/whl, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32441 | Coffee, blended, mocha, Freddo, sug free, w/whl, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32438 | Coffee, blended, mocha, Freddo, w/2% milk & whip, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32430 | Coffee, blended, mocha, Freddo, w/2% milk & whip, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32434 | Coffee, blended, mocha, Freddo, w/2% milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32426 | Coffee, blended, mocha, Freddo, w/2% milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32439 | Coffee, blended, mocha, Freddo, w/nonfat & whip, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32431 | Coffee, blended, mocha, Freddo, w/nonfat & whip, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32435 | Coffee, blended, mocha, Freddo, w/nonfat milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32427 | Coffee, blended, mocha, Freddo, w/nonfat milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32440 | Coffee, blended, mocha, Freddo, w/soy milk & whip cream, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| Tea) | | | | | 32432 | Coffee, blended, mocha, Freddo, w/soy milk & whip cream, med (Peet's Coffee & |
| | | | | | 32436 | Coffee, blended, mocha, Freddo, w/soy milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32428 | Coffee, blended, mocha, Freddo, w/soy milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32437 | Coffee, blended, mocha, Freddo, w/whl milk & whip cream, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32429 | Coffee, blended, mocha, Freddo, w/whl milk & whip cream, med (Peet's Coffee & |

**678**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| Tea) | | | | | | |
| | | | | | 32433 | Coffee, blended, mocha, Freddo, w/whole milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32425 | Coffee, blended, mocha, Freddo, w/whole milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 31980 | Coffee, Caffe au Lait, w/2% milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 31976 | Coffee, Caffe au Lait, w/2% milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 31972 | Coffee, Caffe au Lait, w/2% milk, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 31981 | Coffee, Caffe au Lait, w/nonfat milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 31977 | Coffee, Caffe au Lait, w/nonfat milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 31973 | Coffee, Caffe au Lait, w/nonfat milk, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 31982 | Coffee, Caffe au Lait, w/soy milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 31978 | Coffee, Caffe au Lait, w/soy milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 31974 | Coffee, Caffe au Lait, w/soy milk, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 31979 | Coffee, Caffe au Lait, w/whole milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 31975 | Coffee, Caffe au Lait, w/whole milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 31971 | Coffee, Caffe au Lait, w/whole milk, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 30833 | Coffee, cappuccino, French vanilla (Tim Hortons) (Tim Hortons) |
| | | | | | 32229 | Coffee, cappuccino, w/2% milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32225 | Coffee, cappuccino, w/2% milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32221 | Coffee, cappuccino, w/2% milk, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32217 | Coffee, cappuccino, w/2% milk, traditional (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32230 | Coffee, cappuccino, w/nonfat milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32226 | Coffee, cappuccino, w/nonfat milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32222 | Coffee, cappuccino, w/nonfat milk, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32218 | Coffee, cappuccino, w/nonfat milk, traditional (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32231 | Coffee, cappuccino, w/soy milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32227 | Coffee, cappuccino, w/soy milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32223 | Coffee, cappuccino, w/soy milk, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32219 | Coffee, cappuccino, w/soy milk, traditional (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32228 | Coffee, cappuccino, w/whole milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32224 | Coffee, cappuccino, w/whole milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32220 | Coffee, cappuccino, w/whole milk, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32216 | Coffee, cappuccino, w/whole milk, traditional (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 30834 | Coffee, iced, cappuccino (Tim Hortons) (Tim Hortons) |
| | | | | | 32253 | Coffee, iced, cappuccino, w/2% milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32265 | Coffee, iced, cappuccino, w/2% milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32261 | Coffee, iced, cappuccino, w/2% milk, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 30835 | Coffee, iced, cappuccino, w/milk (Tim Hortons) (Tim Hortons) |
| | | | | | 32256 | Coffee, iced, cappuccino, w/nonfat milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32266 | Coffee, iced, cappuccino, w/nonfat milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32262 | Coffee, iced, cappuccino, w/nonfat milk, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32259 | Coffee, iced, cappuccino, w/soy milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32267 | Coffee, iced, cappuccino, w/soy milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32263 | Coffee, iced, cappuccino, w/soy milk, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32250 | Coffee, iced, cappuccino, w/whole milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 32264 | Coffee, iced, cappuccino, w/whole milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32260 | Coffee, iced, cappuccino, w/whole milk, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32234 | Coffee, iced, latte, Caffe w/2% milk, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32252 | Coffee, iced, latte, Caffe, van, sug free, w/2% milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32235 | Coffee, iced, latte, Caffe, van, sug free, w/2% milk, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32255 | Coffee, iced, latte, Caffe, van, sug free, w/nonfat, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32237 | Coffee, iced, latte, Caffe, van, sug free, w/nonfat, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32239 | Coffee, iced, latte, Caffe, van, sug free, w/soy milk, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32258 | Coffee, iced, latte, Caffe, van, sug free, w/soy, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32249 | Coffee, iced, latte, Caffe, van, sug free, w/whole milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32233 | Coffee, iced, latte, Caffe, van, sug free, w/whole milk, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32243 | Coffee, iced, latte, Caffe, van, sugar free, w/2% milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32245 | Coffee, iced, latte, Caffe, van, sugar free, w/nonfat, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32247 | Coffee, iced, latte, Caffe, van, sugar free, w/soy milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32241 | Coffee, iced, latte, Caffe, van, sugar free, w/whl milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32277 | Coffee, iced, latte, Caffe, vanilla, w/2% milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32273 | Coffee, iced, latte, Caffe, vanilla, w/2% milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32269 | Coffee, iced, latte, Caffe, vanilla, w/2% milk, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32278 | Coffee, iced, latte, Caffe, vanilla, w/nonfat milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32274 | Coffee, iced, latte, Caffe, vanilla, w/nonfat milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32270 | Coffee, iced, latte, Caffe, vanilla, w/nonfat milk, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32279 | Coffee, iced, latte, Caffe, vanilla, w/soy milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32275 | Coffee, iced, latte, Caffe, vanilla, w/soy milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32271 | Coffee, iced, latte, Caffe, vanilla, w/soy milk, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32276 | Coffee, iced, latte, Caffe, vanilla, w/whole milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32272 | Coffee, iced, latte, Caffe, vanilla, w/whole milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32268 | Coffee, iced, latte, Caffe, vanilla, w/whole milk, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32251 | Coffee, iced, latte, Caffe, w/2% milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32242 | Coffee, iced, latte, Caffe, w/2% milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32254 | Coffee, iced, latte, Caffe, w/nonfat milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32244 | Coffee, iced, latte, Caffe, w/nonfat milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32236 | Coffee, iced, latte, Caffe, w/nonfat milk, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32257 | Coffee, iced, latte, Caffe, w/soy milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32246 | Coffee, iced, latte, Caffe, w/soy milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32238 | Coffee, iced, latte, Caffe, w/soy milk, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32248 | Coffee, iced, latte, Caffe, w/whole milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32240 | Coffee, iced, latte, Caffe, w/whole milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32232 | Coffee, iced, latte, Caffe, w/whole milk, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32289 | Coffee, iced, latte, caramel, w/2% milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32285 | Coffee, iced, latte, caramel, w/2% milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32281 | Coffee, iced, latte, caramel, w/2% milk, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32290 | Coffee, iced, latte, caramel, w/nonfat milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32286 | Coffee, iced, latte, caramel, w/nonfat milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32282 | Coffee, iced, latte, caramel, w/nonfat milk, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 32291 | Coffee, iced, latte, caramel, w/soy milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32287 | Coffee, iced, latte, caramel, w/soy milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32283 | Coffee, iced, latte, caramel, w/soy milk, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32288 | Coffee, iced, latte, caramel, w/whole milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32284 | Coffee, iced, latte, caramel, w/whole milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32280 | Coffee, iced, latte, caramel, w/whole milk, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32313 | Coffee, iced, mocha, Caffe, w/2% milk & whip cream, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32305 | Coffee, iced, mocha, Caffe, w/2% milk & whip cream, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32297 | Coffee, iced, mocha, Caffe, w/2% milk & whip cream, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32309 | Coffee, iced, mocha, Caffe, w/2% milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32301 | Coffee, iced, mocha, Caffe, w/2% milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32293 | Coffee, iced, mocha, Caffe, w/2% milk, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32314 | Coffee, iced, mocha, Caffe, w/nonfat milk & whip cream, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32306 | Coffee, iced, mocha, Caffe, w/nonfat milk & whip cream, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32298 | Coffee, iced, mocha, Caffe, w/nonfat milk & whip cream, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32310 | Coffee, iced, mocha, Caffe, w/nonfat milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32302 | Coffee, iced, mocha, Caffe, w/nonfat milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32294 | Coffee, iced, mocha, Caffe, w/nonfat milk, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32315 | Coffee, iced, mocha, Caffe, w/soy milk & whip cream, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32307 | Coffee, iced, mocha, Caffe, w/soy milk & whip cream, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32299 | Coffee, iced, mocha, Caffe, w/soy milk & whip cream, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32311 | Coffee, iced, mocha, Caffe, w/soy milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32303 | Coffee, iced, mocha, Caffe, w/soy milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32295 | Coffee, iced, mocha, Caffe, w/soy milk, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32312 | Coffee, iced, mocha, Caffe, w/whole milk & whip cream, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32304 | Coffee, iced, mocha, Caffe, w/whole milk & whip cream, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32296 | Coffee, iced, mocha, Caffe, w/whole milk & whip cream, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32308 | Coffee, iced, mocha, Caffe, w/whole milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32300 | Coffee, iced, mocha, Caffe, w/whole milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32292 | Coffee, iced, mocha, Caffe, w/whole milk, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32337 | Coffee, iced, mocha, w/sug free choc, w/2% milk & whip, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32329 | Coffee, iced, mocha, w/sug free choc, w/2% milk & whip, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32321 | Coffee, iced, mocha, w/sug free choc, w/2% milk & whip, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32338 | Coffee, iced, mocha, w/sug free choc, w/nonfat & whip, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32330 | Coffee, iced, mocha, w/sug free choc, w/nonfat & whip, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32322 | Coffee, iced, mocha, w/sug free choc, w/nonfat & whip, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32334 | Coffee, iced, mocha, w/sug free choc, w/nonfat milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32326 | Coffee, iced, mocha, w/sug free choc, w/nonfat milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32318 | Coffee, iced, mocha, w/sug free choc, w/nonfat milk, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32339 | Coffee, iced, mocha, w/sug free choc, w/soy milk & whip, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32331 | Coffee, iced, mocha, w/sug free choc, w/soy milk & whip, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32323 | Coffee, iced, mocha, w/sug free choc, w/soy milk & whip, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32336 | Coffee, iced, mocha, w/sug free choc, w/whl milk & whip, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32328 | Coffee, iced, mocha, w/sug free choc, w/whl milk & whip, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 32320 | Coffee, iced, mocha, w/sug free choc, w/whl milk & whip, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32333 | Coffee, iced, mocha, w/sug free chocolate, w/2% milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32325 | Coffee, iced, mocha, w/sug free chocolate, w/2% milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32317 | Coffee, iced, mocha, w/sug free chocolate, w/2% milk, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32335 | Coffee, iced, mocha, w/sug free chocolate, w/soy milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32327 | Coffee, iced, mocha, w/sug free chocolate, w/soy milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32319 | Coffee, iced, mocha, w/sug free chocolate, w/soy milk, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32332 | Coffee, iced, mocha, w/sug free chocolate, w/whl milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32316 | Coffee, iced, mocha, w/sug free chocolate, w/whl milk, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32324 | Coffee, iced, mocha, w/sug free chocolate, w/whole milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| Tea) | | | | | 32353 | Coffee, iced, mocha, white choc, w/2% milk & whip cream, med (Peet's Coffee & Tea) (Peet's Coffee & |
| | | | | | 32345 | Coffee, iced, mocha, white choc, w/2% milk & whip cream, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32346 | Coffee, iced, mocha, white choc, w/nonfat milk & whip, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32352 | Coffee, iced, mocha, white choc, w/whole milk & whip, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32361 | Coffee, iced, mocha, white chocolate, w/2% & whip cream, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32357 | Coffee, iced, mocha, white chocolate, w/2% milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32349 | Coffee, iced, mocha, white chocolate, w/2% milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32341 | Coffee, iced, mocha, white chocolate, w/2% milk, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32362 | Coffee, iced, mocha, white chocolate, w/nonfat & whip, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32354 | Coffee, iced, mocha, white chocolate, w/nonfat & whip, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32358 | Coffee, iced, mocha, white chocolate, w/nonfat milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32350 | Coffee, iced, mocha, white chocolate, w/nonfat milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32342 | Coffee, iced, mocha, white chocolate, w/nonfat milk, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32363 | Coffee, iced, mocha, white chocolate, w/soy milk & whip, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32355 | Coffee, iced, mocha, white chocolate, w/soy milk & whip, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32347 | Coffee, iced, mocha, white chocolate, w/soy milk & whip, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32359 | Coffee, iced, mocha, white chocolate, w/soy milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32351 | Coffee, iced, mocha, white chocolate, w/soy milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32343 | Coffee, iced, mocha, white chocolate, w/soy milk, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32360 | Coffee, iced, mocha, white chocolate, w/whl milk & whip, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32344 | Coffee, iced, mocha, white chocolate, w/whl milk & whip, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32356 | Coffee, iced, mocha, white chocolate, w/whole milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32348 | Coffee, iced, mocha, white chocolate, w/whole milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32340 | Coffee, iced, mocha, white chocolate, w/whole milk, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 30836 | Coffee, iced, w/cream & sugar (Tim Hortons) (Tim Hortons) |
| | | | | | 37482 | Coffee, Java Chiller, caramel (Sonic) (Sonic) |
| | | | | | 37490 | Coffee, Java Chiller, caramel hazelnut (Sonic) (Sonic) |
| | | | | | 37491 | Coffee, Java Chiller, caramel hazelnut, lrg (Sonic) (Sonic) |
| | | | | | 37483 | Coffee, Java Chiller, caramel, lrg (Sonic) (Sonic) |
| | | | | | 37484 | Coffee, Java Chiller, hazelnut (Sonic) (Sonic) |
| | | | | | 37485 | Coffee, Java Chiller, hazelnut, lrg (Sonic) (Sonic) |
| | | | | | 37486 | Coffee, Java Chiller, mocha (Sonic) (Sonic) |
| | | | | | 37488 | Coffee, Java Chiller, mocha caramel (Sonic) (Sonic) |

**682**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 37489 | Coffee, Java Chiller, mocha caramel, lrg (Sonic) (Sonic) |
| | | | | | | 37492 | Coffee, Java Chiller, mocha hazelnut (Sonic) (Sonic) |
| | | | | | | 37493 | Coffee, Java Chiller, mocha hazelnut, lrg (Sonic) (Sonic) |
| | | | | | | 37487 | Coffee, Java Chiller, mocha, lrg (Sonic) (Sonic) |
| | | | | | | 32141 | Coffee, latte, caramel, w/2% milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32137 | Coffee, latte, caramel, w/2% milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32133 | Coffee, latte, caramel, w/2% milk, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32142 | Coffee, latte, caramel, w/nonfat milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32138 | Coffee, latte, caramel, w/nonfat milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32134 | Coffee, latte, caramel, w/nonfat milk, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32143 | Coffee, latte, caramel, w/soy milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32139 | Coffee, latte, caramel, w/soy milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32135 | Coffee, latte, caramel, w/soy milk, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32140 | Coffee, latte, caramel, w/whole milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32136 | Coffee, latte, caramel, w/whole milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32132 | Coffee, latte, caramel, w/whole milk, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 37470 | Coffee, latte, iced, caramel (Sonic) (Sonic) |
| | | | | | | 37478 | Coffee, latte, iced, caramel hazelnut (Sonic) (Sonic) |
| | | | | | | 37479 | Coffee, latte, iced, caramel hazelnut, lrg (Sonic) (Sonic) |
| | | | | | | 37471 | Coffee, latte, iced, caramel, lrg (Sonic) (Sonic) |
| | | | | | | 37472 | Coffee, latte, iced, hazelnut (Sonic) (Sonic) |
| | | | | | | 37473 | Coffee, latte, iced, hazelnut, lrg (Sonic) (Sonic) |
| | | | | | | 37474 | Coffee, latte, iced, mocha (Sonic) (Sonic) |
| | | | | | | 37476 | Coffee, latte, iced, mocha caramel (Sonic) (Sonic) |
| | | | | | | 37477 | Coffee, latte, iced, mocha caramel, lrg (Sonic) (Sonic) |
| | | | | | | 37480 | Coffee, latte, iced, mocha hazelnut (Sonic) (Sonic) |
| | | | | | | 37481 | Coffee, latte, iced, mocha hazelnut, lrg (Sonic) (Sonic) |
| | | | | | | 37475 | Coffee, latte, iced, mocha, lrg (Sonic) (Sonic) |
| | | | | | | 32103 | Coffee, latte, macchiato, w/2% milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 31994 | Coffee, latte, macchiato, w/2% milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 31986 | Coffee, latte, macchiato, w/2% milk, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32105 | Coffee, latte, macchiato, w/nonfat milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 31996 | Coffee, latte, macchiato, w/nonfat milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 31988 | Coffee, latte, macchiato, w/nonfat milk, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32107 | Coffee, latte, macchiato, w/soy milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 31998 | Coffee, latte, macchiato, w/soy milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 31990 | Coffee, latte, macchiato, w/soy milk, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32101 | Coffee, latte, macchiato, w/whole milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 31992 | Coffee, latte, macchiato, w/whole milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 31984 | Coffee, latte, macchiato, w/whole milk, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32128 | Coffee, latte, vanilla, sug free, w/whole milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32129 | Coffee, latte, vanilla, sugar free, w/2% milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32125 | Coffee, latte, vanilla, sugar free, w/2% milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32121 | Coffee, latte, vanilla, sugar free, w/2% milk, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 32130 | Coffee, latte, vanilla, sugar free, w/nonfat milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32126 | Coffee, latte, vanilla, sugar free, w/nonfat milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32122 | Coffee, latte, vanilla, sugar free, w/nonfat milk, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32131 | Coffee, latte, vanilla, sugar free, w/soy milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32127 | Coffee, latte, vanilla, sugar free, w/soy milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32123 | Coffee, latte, vanilla, sugar free, w/soy milk, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32124 | Coffee, latte, vanilla, sugar free, w/whole milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32120 | Coffee, latte, vanilla, sugar free, w/whole milk, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32117 | Coffee, latte, vanilla, w/2% milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32113 | Coffee, latte, vanilla, w/2% milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32109 | Coffee, latte, vanilla, w/2% milk, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32118 | Coffee, latte, vanilla, w/nonfat milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32114 | Coffee, latte, vanilla, w/nonfat milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32110 | Coffee, latte, vanilla, w/nonfat milk, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32119 | Coffee, latte, vanilla, w/soy milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32115 | Coffee, latte, vanilla, w/soy milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32111 | Coffee, latte, vanilla, w/soy milk, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32116 | Coffee, latte, vanilla, w/whole milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32112 | Coffee, latte, vanilla, w/whole milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32108 | Coffee, latte, vanilla, w/whole milk, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32102 | Coffee, latte, w/2% milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 31993 | Coffee, latte, w/2% milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 31985 | Coffee, latte, w/2% milk, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32104 | Coffee, latte, w/nonfat milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 31995 | Coffee, latte, w/nonfat milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 31987 | Coffee, latte, w/nonfat milk, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32106 | Coffee, latte, w/soy milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 31997 | Coffee, latte, w/soy milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 31989 | Coffee, latte, w/soy milk, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 31999 | Coffee, latte, w/whole milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 31991 | Coffee, latte, w/whole milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 31983 | Coffee, latte, w/whole milk, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 30837 | Coffee, mocha (Tim Hortons) (Tim Hortons) |
| | | | | | | 32189 | Coffee, mocha, Caffe, w/sug free choc, w/2% milk & whip, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32181 | Coffee, mocha, Caffe, w/sug free choc, w/2% milk & whip, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32173 | Coffee, mocha, Caffe, w/sug free choc, w/2% milk & whip, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32190 | Coffee, mocha, Caffe, w/sug free choc, w/nonfat & whip, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32182 | Coffee, mocha, Caffe, w/sug free choc, w/nonfat & whip, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32174 | Coffee, mocha, Caffe, w/sug free choc, w/nonfat & whip, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32191 | Coffee, mocha, Caffe, w/sug free choc, w/soy & whip, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32183 | Coffee, mocha, Caffe, w/sug free choc, w/soy & whip, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32175 | Coffee, mocha, Caffe, w/sug free choc, w/soy & whip, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32188 | Coffee, mocha, Caffe, w/sug free choc, w/whole & whip, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 32180 | Coffee, mocha, Caffe, w/sug free choc, w/whole & whip, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32172 | Coffee, mocha, Caffe, w/sug free choc, w/whole & whip, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32184 | Coffee, mocha, Caffe, w/sug free choc, w/whole milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32176 | Coffee, mocha, Caffe, w/sug free choc, w/whole milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32168 | Coffee, mocha, Caffe, w/sug free choc, w/whole milk, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32185 | Coffee, mocha, Caffe, w/sug free chocolate, w/2% milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32177 | Coffee, mocha, Caffe, w/sug free chocolate, w/2% milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32169 | Coffee, mocha, Caffe, w/sug free chocolate, w/2% milk, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32186 | Coffee, mocha, Caffe, w/sug free chocolate, w/nonfat, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32178 | Coffee, mocha, Caffe, w/sug free chocolate, w/nonfat, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32170 | Coffee, mocha, Caffe, w/sug free chocolate, w/nonfat, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32187 | Coffee, mocha, Caffe, w/sug free chocolate, w/soy milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32179 | Coffee, mocha, Caffe, w/sug free chocolate, w/soy milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32171 | Coffee, mocha, Caffe, w/sug free chocolate, w/soy milk, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32165 | Coffee, mocha, w/2% milk & whip cream, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32157 | Coffee, mocha, w/2% milk & whip cream, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32149 | Coffee, mocha, w/2% milk & whip cream, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32161 | Coffee, mocha, w/2% milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32153 | Coffee, mocha, w/2% milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32145 | Coffee, mocha, w/2% milk, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32166 | Coffee, mocha, w/nonfat milk & whip cream, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32158 | Coffee, mocha, w/nonfat milk & whip cream, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32150 | Coffee, mocha, w/nonfat milk & whip cream, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32162 | Coffee, mocha, w/nonfat milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32154 | Coffee, mocha, w/nonfat milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32146 | Coffee, mocha, w/nonfat milk, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32167 | Coffee, mocha, w/soy milk & whip cream, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32159 | Coffee, mocha, w/soy milk & whip cream, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32151 | Coffee, mocha, w/soy milk & whip cream, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32163 | Coffee, mocha, w/soy milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32155 | Coffee, mocha, w/soy milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32147 | Coffee, mocha, w/soy milk, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32164 | Coffee, mocha, w/whole milk & whip cream, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32156 | Coffee, mocha, w/whole milk & whip cream, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32148 | Coffee, mocha, w/whole milk & whip cream, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32160 | Coffee, mocha, w/whole milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32152 | Coffee, mocha, w/whole milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32144 | Coffee, mocha, w/whole milk, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32213 | Coffee, mocha, white chocolate, w/2% milk & whip cream, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32205 | Coffee, mocha, white chocolate, w/2% milk & whip cream, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32197 | Coffee, mocha, white chocolate, w/2% milk & whip cream, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32209 | Coffee, mocha, white chocolate, w/2% milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32201 | Coffee, mocha, white chocolate, w/2% milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32193 | Coffee, mocha, white chocolate, w/2% milk, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 32214 | Coffee, mocha, white chocolate, w/nonfat & whip cream, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32206 | Coffee, mocha, white chocolate, w/nonfat & whip cream, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32198 | Coffee, mocha, white chocolate, w/nonfat & whip cream, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32210 | Coffee, mocha, white chocolate, w/nonfat milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32202 | Coffee, mocha, white chocolate, w/nonfat milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32194 | Coffee, mocha, white chocolate, w/nonfat milk, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32215 | Coffee, mocha, white chocolate, w/soy milk & whip cream, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32207 | Coffee, mocha, white chocolate, w/soy milk & whip cream, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32199 | Coffee, mocha, white chocolate, w/soy milk & whip cream, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32211 | Coffee, mocha, white chocolate, w/soy milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32203 | Coffee, mocha, white chocolate, w/soy milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32195 | Coffee, mocha, white chocolate, w/soy milk, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32204 | Coffee, mocha, white chocolate, w/whole & whip cream, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32212 | Coffee, mocha, white chocolate, w/whole milk & whip, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32196 | Coffee, mocha, white chocolate, w/whole milk & whip, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32208 | Coffee, mocha, white chocolate, w/whole milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32200 | Coffee, mocha, white chocolate, w/whole milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32192 | Coffee, mocha, white chocolate, w/whole milk, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 37469 | Coffee, premium roast (Sonic) (Sonic) |
| | | | | | 30830 | Coffee, w/cream & sugar (Tim Hortons) (Tim Hortons) |
| | | | | | 37518 | Drink, blended, cherry limeade (Sonic) (Sonic) |
| | | | | | 37519 | Drink, blended, cherry limeade, diet (Sonic) (Sonic) |
| | | | | | 37404 | Drink, blended, Creamslush, blue coconut (Sonic) (Sonic) |
| | | | | | 37401 | Drink, blended, Creamslush, cherry (Sonic) (Sonic) |
| | | | | | 37402 | Drink, blended, Creamslush, grape (Sonic) (Sonic) |
| | | | | | 37405 | Drink, blended, Creamslush, lemon (Sonic) (Sonic) |
| | | | | | 37406 | Drink, blended, Creamslush, lemon-berry (Sonic) (Sonic) |
| | | | | | 37407 | Drink, blended, Creamslush, lime (Sonic) (Sonic) |
| | | | | | 37400 | Drink, blended, Creamslush, orange (Sonic) (Sonic) |
| | | | | | 37399 | Drink, blended, Creamslush, strawberry (Sonic) (Sonic) |
| | | | | | 37403 | Drink, blended, Creamslush, watermelon (Sonic) (Sonic) |
| | | | | | 37516 | Drink, blended, limeade (Sonic) (Sonic) |
| | | | | | 37517 | Drink, blended, limeade, diet (Sonic) (Sonic) |
| | | | | | 37521 | Drink, blended, Minute Maid, apple limeade (Sonic) (Sonic) |
| | | | | | 37522 | Drink, blended, Minute Maid, cranberry limeade (Sonic) (Sonic) |
| | | | | | 37446 | Drink, blended, Real Fruit Slush, lemon (Sonic) (Sonic) |
| | | | | | 37447 | Drink, blended, Real Fruit Slush, lemon-berry (Sonic) (Sonic) |
| | | | | | 37448 | Drink, blended, Real Fruit Slush, lime (Sonic) (Sonic) |
| | | | | | 37449 | Drink, blended, Real Fruit Slush, strawberry (Sonic) (Sonic) |
| | | | | | 37453 | Drink, blended, slush, blue coconut (Sonic) (Sonic) |
| | | | | | 37456 | Drink, blended, slush, bubble gum (Sonic) (Sonic) |
| | | | | | 37450 | Drink, blended, slush, cherry (Sonic) (Sonic) |
| | | | | | 37451 | Drink, blended, slush, grape (Sonic) (Sonic) |
| | | | | | 37455 | Drink, blended, slush, green apple (Sonic) (Sonic) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 37523 | Drink, blended, slush, Minute Maid, apple juice (Sonic) (Sonic) |
| | | | | | 37524 | Drink, blended, slush, Minute Maid, cranberry (Sonic) (Sonic) |
| | | | | | 37527 | Drink, blended, slush, Ocean Water (Sonic) (Sonic) |
| | | | | | 37452 | Drink, blended, slush, orange (Sonic) (Sonic) |
| | | | | | 37526 | Drink, blended, slush, Powerade, Mountain Blast (Sonic) (Sonic) |
| | | | | | 37454 | Drink, blended, slush, watermelon (Sonic) (Sonic) |
| | | | | | 37520 | Drink, blended, strawberry limeade (Sonic) (Sonic) |
| | | | | | 32380 | Drink, iced, Hibiscus Breeze Tea Cooler, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32379 | Drink, iced, Hibiscus Breeze Tea Cooler, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32378 | Drink, iced, Hibiscus Breeze Tea Cooler, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32377 | Drink, iced, Jasmine Lime Tea Cooler, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32376 | Drink, iced, Jasmine Lime Tea Cooler, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32375 | Drink, iced, Jasmine Lime Tea Cooler, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 35811 | Drink, lemonade (Back Yard Burgers) (Back Yard Burgers) |
| | | | | | 37494 | Espresso, shot, Sonic Boom (Sonic) (Sonic) |
| | | | | | 37515 | Hot Chocolate (Sonic) (Sonic) |
| | | | | | 30832 | Hot Chocolate (Tim Hortons) (Tim Hortons) |
| | | | | | 37699 | Ice Cream Float, Barq's Root Beer, lrg (Sonic) (Sonic) |
| | | | | | 37693 | Ice Cream Float, Coca-Cola, lrg (Sonic) (Sonic) |
| | | | | | 37691 | Ice Cream Float, Diet Coke, lrg (Sonic) (Sonic) |
| | | | | | 37697 | Ice Cream Float, Dr Pepper, diet, lrg (Sonic) (Sonic) |
| | | | | | 37695 | Ice Cream Float, Dr Pepper, lrg (Sonic) (Sonic) |
| | | | | | 37703 | Ice Cream Float, Sprite Zero, lrg (Sonic) (Sonic) |
| | | | | | 37701 | Ice Cream Float, Sprite, lrg (Sonic) (Sonic) |
| | | | | | 35821 | Juice Drink, fruit punch, Tropicana (Back Yard Burgers) (Back Yard Burgers) |
| | | | | | 37502 | Juice Drink, Hi-C, fruit punch (Sonic) (Sonic) |
| | | | | | 37507 | Juice Drink, Minute Maid, cranberry (Sonic) (Sonic) |
| | | | | | 37503 | Juice Drink, Minute Maid, lemonade, light (Sonic) (Sonic) |
| | | | | | 37506 | Juice, Minute Maid, apple (Sonic) (Sonic) |
| | | | | | 37508 | Juice, Minute Maid, orange (Sonic) (Sonic) |
| | | | | | 37319 | Milk, 1% (Sonic) (Sonic) |
| | | | | | 37320 | Milk, chocolate, 1% (Sonic) (Sonic) |
| | | | | | 42921 | Milk, kids' (Bertucci's) (Bertucci's) |
| | | | | | 43079 | Smoothie, Beriyo, berrilicious, w/classic tart yogurt, lrg (TCBY) (TCBY) |
| | | | | | 43076 | Smoothie, Beriyo, berrilicious, w/classic tart yogurt, sml (TCBY) (TCBY) |
| | | | | | 43078 | Smoothie, Beriyo, berrilicious, w/golden vanilla yogurt, lrg (TCBY) (TCBY) |
| | | | | | 43075 | Smoothie, Beriyo, berrilicious, w/golden vanilla yogurt, sml (TCBY) (TCBY) |
| | | | | | 43077 | Smoothie, Beriyo, berrilicious, w/vanilla bean yogurt, lrg (TCBY) (TCBY) |
| | | | | | 43074 | Smoothie, Beriyo, berrilicious, w/vanilla bean yogurt, sml (TCBY) (TCBY) |
| | | | | | 43139 | Smoothie, Beriyo, black' n blue, w/classic tart yogurt, lrg (TCBY) (TCBY) |
| | | | | | 43136 | Smoothie, Beriyo, black' n blue, w/classic tart yogurt, sml (TCBY) (TCBY) |
| | | | | | 43138 | Smoothie, Beriyo, black' n blue, w/golden van yogurt, lrg (TCBY) (TCBY) |
| | | | | | 43135 | Smoothie, Beriyo, black' n blue, w/golden van yogurt, sml (TCBY) (TCBY) |
| | | | | | 43137 | Smoothie, Beriyo, black' n blue, w/vanilla bean yogurt, lrg (TCBY) (TCBY) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 43134 | Smoothie, Beriyo, black' n blue, w/vanilla bean yogurt, sml (TCBY) (TCBY) |
| | | | | | 43103 | Smoothie, Beriyo, mango tango, w/classic tart yogurt, lrg (TCBY) (TCBY) |
| | | | | | 43100 | Smoothie, Beriyo, mango tango, w/classic tart yogurt, sml (TCBY) (TCBY) |
| | | | | | 43102 | Smoothie, Beriyo, mango tango, w/golden vanilla yogurt, lrg (TCBY) (TCBY) |
| | | | | | 43099 | Smoothie, Beriyo, mango tango, w/golden vanilla yogurt, sml (TCBY) (TCBY) |
| | | | | | 43101 | Smoothie, Beriyo, mango tango, w/vanilla bean yogurt, lrg (TCBY) (TCBY) |
| | | | | | 43098 | Smoothie, Beriyo, mango tango, w/vanilla bean yogurt, sml (TCBY) (TCBY) |
| | | | | | 43085 | Smoothie, Beriyo, mangolada, w/classic tart yogurt, lrg (TCBY) (TCBY) |
| | | | | | 43082 | Smoothie, Beriyo, mangolada, w/classic tart yogurt, sml (TCBY) (TCBY) |
| | | | | | 43084 | Smoothie, Beriyo, mangolada, w/golden vanilla yogurt, lrg (TCBY) (TCBY) |
| | | | | | 43081 | Smoothie, Beriyo, mangolada, w/golden vanilla yogurt, sml (TCBY) (TCBY) |
| | | | | | 43083 | Smoothie, Beriyo, mangolada, w/vanilla bean yogurt, lrg (TCBY) (TCBY) |
| | | | | | 43080 | Smoothie, Beriyo, mangolada, w/vanilla bean yogurt, sml (TCBY) (TCBY) |
| | | | | | 43109 | Smoothie, Beriyo, mondo mango, w/classic tart yogurt, lrg (TCBY) (TCBY) |
| | | | | | 43106 | Smoothie, Beriyo, mondo mango, w/classic tart yogurt, sml (TCBY) (TCBY) |
| | | | | | 43108 | Smoothie, Beriyo, mondo mango, w/golden vanilla yogurt, lrg (TCBY) (TCBY) |
| | | | | | 43105 | Smoothie, Beriyo, mondo mango, w/golden vanilla yogurt, sml (TCBY) (TCBY) |
| | | | | | 43107 | Smoothie, Beriyo, mondo mango, w/vanilla bean yogurt, lrg (TCBY) (TCBY) |
| | | | | | 43104 | Smoothie, Beriyo, mondo mango, w/vanilla bean yogurt, sml (TCBY) (TCBY) |
| | | | | | 43115 | Smoothie, Beriyo, peach palm, w/classic tart yogurt, lrg (TCBY) (TCBY) |
| | | | | | 43112 | Smoothie, Beriyo, peach palm, w/classic tart yogurt, sml (TCBY) (TCBY) |
| | | | | | 43114 | Smoothie, Beriyo, peach palm, w/golden vanilla yogurt, lrg (TCBY) (TCBY) |
| | | | | | 43111 | Smoothie, Beriyo, peach palm, w/golden vanilla yogurt, sml (TCBY) (TCBY) |
| | | | | | 43113 | Smoothie, Beriyo, peach palm, w/vanilla bean yogurt, lrg (TCBY) (TCBY) |
| | | | | | 43110 | Smoothie, Beriyo, peach palm, w/vanilla bean yogurt, sml (TCBY) (TCBY) |
| | | | | | 43091 | Smoothie, Beriyo, pina paradise, w/classic tart yogurt, lrg (TCBY) (TCBY) |
| | | | | | 43088 | Smoothie, Beriyo, pina paradise, w/classic tart yogurt, sml (TCBY) (TCBY) |
| | | | | | 43090 | Smoothie, Beriyo, pina paradise, w/golden van yogurt, lrg (TCBY) (TCBY) |
| | | | | | 43087 | Smoothie, Beriyo, pina paradise, w/golden vanilla yogurt, sm (TCBY) (TCBY) |
| | | | | | 43089 | Smoothie, Beriyo, pina paradise, w/vanilla bean yogurt, lrg (TCBY) (TCBY) |
| | | | | | 43086 | Smoothie, Beriyo, pina paradise, w/vanilla bean yogurt, sml (TCBY) (TCBY) |
| | | | | | 43121 | Smoothie, Beriyo, pink pineapple, w/classic tart yogurt, lrg (TCBY) (TCBY) |
| | | | | | 43118 | Smoothie, Beriyo, pink pineapple, w/classic tart yogurt, sml (TCBY) (TCBY) |
| | | | | | 43120 | Smoothie, Beriyo, pink pineapple, w/golden van yogurt, lrg (TCBY) (TCBY) |
| | | | | | 43117 | Smoothie, Beriyo, pink pineapple, w/golden vanilla yogurt, s (TCBY) (TCBY) |
| | | | | | 43119 | Smoothie, Beriyo, pink pineapple, w/vanilla bean yogurt, lrg (TCBY) (TCBY) |
| | | | | | 43116 | Smoothie, Beriyo, pink pineapple, w/vanilla bean yogurt, sml (TCBY) (TCBY) |
| | | | | | 43145 | Smoothie, Beriyo, pom berry blue, w/classic tart yogurt, lrg (TCBY) (TCBY) |
| | | | | | 43142 | Smoothie, Beriyo, pom berry blue, w/classic tart yogurt, sml (TCBY) (TCBY) |
| | | | | | 43144 | Smoothie, Beriyo, pom berry blue, w/golden van yogurt, lrg (TCBY) (TCBY) |
| | | | | | 43141 | Smoothie, Beriyo, pom berry blue, w/golden vanilla yogurt, s (TCBY) (TCBY) |
| | | | | | 43143 | Smoothie, Beriyo, pom berry blue, w/vanilla bean yogurt, lrg (TCBY) (TCBY) |
| | | | | | 43140 | Smoothie, Beriyo, pom berry blue, w/vanilla bean yogurt, sml (TCBY) (TCBY) |
| | | | | | 43151 | Smoothie, Beriyo, pom berry red, w/classic tart yogurt, lrg (TCBY) (TCBY) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 43148 | Smoothie, Beriyo, pom berry red, w/classic tart yogurt, sml (TCBY) (TCBY) |
| | | | | | 43150 | Smoothie, Beriyo, pom berry red, w/golden van yogurt, lrg (TCBY) (TCBY) |
| | | | | | 43147 | Smoothie, Beriyo, pom berry red, w/golden van yogurt, sml (TCBY) (TCBY) |
| | | | | | 43149 | Smoothie, Beriyo, pom berry red, w/vanilla bean yogurt, lrg (TCBY) (TCBY) |
| | | | | | 43146 | Smoothie, Beriyo, pom berry red, w/vanilla bean yogurt, sml (TCBY) (TCBY) |
| | | | | | 43127 | Smoothie, Beriyo, purely peach, w/classic tart yogurt, lrg (TCBY) (TCBY) |
| | | | | | 43124 | Smoothie, Beriyo, purely peach, w/classic tart yogurt, sml (TCBY) (TCBY) |
| | | | | | 43126 | Smoothie, Beriyo, purely peach, w/golden vanilla yogurt, lrg (TCBY) (TCBY) |
| | | | | | 43123 | Smoothie, Beriyo, purely peach, w/golden vanilla yogurt, sml (TCBY) (TCBY) |
| | | | | | 43125 | Smoothie, Beriyo, purely peach, w/vanilla bean yogurt, lrg (TCBY) (TCBY) |
| | | | | | 43122 | Smoothie, Beriyo, purely peach, w/vanilla bean yogurt, sml (TCBY) (TCBY) |
| | | | | | 43156 | Smoothie, Beriyo, straight-up straw, w/gold van yogurt, lrg (TCBY) (TCBY) |
| | | | | | 43153 | Smoothie, Beriyo, straight-up straw, w/gold van yogurt, sml (TCBY) (TCBY) |
| | | | | | 43157 | Smoothie, Beriyo, straight-up straw, w/tart yogurt, lrg (TCBY) (TCBY) |
| | | | | | 43154 | Smoothie, Beriyo, straight-up straw, w/tart yogurt, sml (TCBY) (TCBY) |
| | | | | | 43155 | Smoothie, Beriyo, straight-up straw, w/van bean yogurt, lrg (TCBY) (TCBY) |
| | | | | | 43152 | Smoothie, Beriyo, straight-up straw, w/van bean yogurt, sml (TCBY) (TCBY) |
| | | | | | 43133 | Smoothie, Beriyo, straw bananza, w/classic tart yogurt, lrg (TCBY) (TCBY) |
| | | | | | 43130 | Smoothie, Beriyo, straw bananza, w/classic tart yogurt, sml (TCBY) (TCBY) |
| | | | | | 43132 | Smoothie, Beriyo, straw bananza, w/golden van yogurt, lrg (TCBY) (TCBY) |
| | | | | | 43129 | Smoothie, Beriyo, straw bananza, w/golden van yogurt, sml (TCBY) (TCBY) |
| | | | | | 43131 | Smoothie, Beriyo, straw bananza, w/vanilla bean yogurt, lrg (TCBY) (TCBY) |
| | | | | | 43128 | Smoothie, Beriyo, straw bananza, w/vanilla bean yogurt, sml (TCBY) (TCBY) |
| | | | | | 43097 | Smoothie, Beriyo, straw fling, w/classic tart yogurt, lrg (TCBY) (TCBY) |
| | | | | | 43094 | Smoothie, Beriyo, straw fling, w/classic tart yogurt, sml (TCBY) (TCBY) |
| | | | | | 43096 | Smoothie, Beriyo, strawberry fling, w/golden van yogurt, lrg (TCBY) (TCBY) |
| | | | | | 43093 | Smoothie, Beriyo, strawberry fling, w/golden van yogurt, sml (TCBY) (TCBY) |
| | | | | | 43095 | Smoothie, Beriyo, strawberry fling, w/van bean yogurt, lrg (TCBY) (TCBY) |
| | | | | | 43092 | Smoothie, Beriyo, strawberry fling, w/van bean yogurt, sml (TCBY) (TCBY) |
| | | | | | 37529 | Smoothie, strawberry (Sonic) (Sonic) |
| | | | | | 37530 | Smoothie, strawberry-banana (Sonic) (Sonic) |
| | | | | | 37528 | Smoothie, tropical fruit (Sonic) (Sonic) |
| | | | | | 34243 | Soda, Italian, blackberry, w/cream (OSF International) (The Old Spaghetti Factory) |
| | | | | | 34244 | Soda, Italian, cherry, w/cream (OSF International) (The Old Spaghetti Factory) |
| | | | | | 34245 | Soda, Italian, orange, w/cream (OSF International) (The Old Spaghetti Factory) |
| | | | | | 34246 | Soda, Italian, raspberry, w/cream (OSF International) (The Old Spaghetti Factory) |
| | | | | | 34247 | Soda, Italian, strawberry, w/cream (OSF International) (The Old Spaghetti Factory) |
| | | | | | 34248 | Soda, Italian, vanilla, w/cream (OSF International) (The Old Spaghetti Factory) |
| | | | | | 32578 | Tea, blended, chai, Freddo, w/2% milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32574 | Tea, blended, chai, Freddo, w/2% milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32579 | Tea, blended, chai, Freddo, w/nonfat milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32575 | Tea, blended, chai, Freddo, w/nonfat milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32580 | Tea, blended, chai, Freddo, w/soy milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32576 | Tea, blended, chai, Freddo, w/soy milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 32577 | Tea, blended, chai, Freddo, w/whole milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32573 | Tea, blended, chai, Freddo, w/whole milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32558 | Tea, blended, Freddo, berry pomegranate & whip cream, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32552 | Tea, blended, Freddo, berry pomegranate & whip cream, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32555 | Tea, blended, Freddo, berry pomegranate, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32549 | Tea, blended, Freddo, berry pomegranate, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32559 | Tea, blended, Freddo, berry pomegranate, w/2% & whip, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32553 | Tea, blended, Freddo, berry pomegranate, w/2% & whip, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32556 | Tea, blended, Freddo, berry pomegranate, w/2% milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32550 | Tea, blended, Freddo, berry pomegranate, w/2% milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32560 | Tea, blended, Freddo, berry pomegranate, w/soy & whip, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32554 | Tea, blended, Freddo, berry pomegranate, w/soy & whip, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32557 | Tea, blended, Freddo, berry pomegranate, w/soy milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32551 | Tea, blended, Freddo, berry pomegranate, w/soy milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32543 | Tea, blended, Freddo, mango, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32537 | Tea, blended, Freddo, mango, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32547 | Tea, blended, Freddo, mango, w/2% milk & whip cream, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32541 | Tea, blended, Freddo, mango, w/2% milk & whip cream, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32544 | Tea, blended, Freddo, mango, w/2% milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32538 | Tea, blended, Freddo, mango, w/2% milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32548 | Tea, blended, Freddo, mango, w/soy milk & whip cream, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32542 | Tea, blended, Freddo, mango, w/soy milk & whip cream, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32545 | Tea, blended, Freddo, mango, w/soy milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32539 | Tea, blended, Freddo, mango, w/soy milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32546 | Tea, blended, Freddo, mango, w/whip cream, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32540 | Tea, blended, Freddo, mango, w/whip cream, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32570 | Tea, blended, green matcha, Freddo, w/2% milk & whip, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32564 | Tea, blended, green matcha, Freddo, w/2% milk & whip, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32567 | Tea, blended, green matcha, Freddo, w/2% milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32561 | Tea, blended, green matcha, Freddo, w/2% milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32571 | Tea, blended, green matcha, Freddo, w/nonfat & whip, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32565 | Tea, blended, green matcha, Freddo, w/nonfat & whip, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32568 | Tea, blended, green matcha, Freddo, w/nonfat milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32562 | Tea, blended, green matcha, Freddo, w/nonfat milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32572 | Tea, blended, green matcha, Freddo, w/soy milk & whip, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32566 | Tea, blended, green matcha, Freddo, w/soy milk & whip, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32569 | Tea, blended, green matcha, Freddo, w/soy milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32563 | Tea, blended, green matcha, Freddo, w/soy milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 35813 | Tea, iced (Back Yard Burgers) (Back Yard Burgers) |
| | | | | | | 37509 | Tea, iced (Sonic) (Sonic) |
| | | | | | | 37513 | Tea, iced, cranberry (Sonic) (Sonic) |
| | | | | | | 32390 | Tea, iced, latte, chai, Masala, w/2% milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32386 | Tea, iced, latte, chai, Masala, w/2% milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | | 32382 | Tea, iced, latte, chai, Masala, w/2% milk, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 32391 | Tea, iced, latte, chai, Masala, w/nonfat milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32387 | Tea, iced, latte, chai, Masala, w/nonfat milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32383 | Tea, iced, latte, chai, Masala, w/nonfat milk, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32392 | Tea, iced, latte, chai, Masala, w/soy milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32388 | Tea, iced, latte, chai, Masala, w/soy milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32384 | Tea, iced, latte, chai, Masala, w/soy milk, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32389 | Tea, iced, latte, chai, Masala, w/whole milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32385 | Tea, iced, latte, chai, Masala, w/whole milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32381 | Tea, iced, latte, chai, Masala, w/whole milk, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 37512 | Tea, iced, peach (Sonic) (Sonic) |
| | | | | | 37511 | Tea, iced, raspberry (Sonic) (Sonic) |
| | | | | | 37510 | Tea, iced, sweet (Sonic) (Sonic) |
| | | | | | 35812 | Tea, iced, swtnd (Back Yard Burgers) (Back Yard Burgers) |
| | | | | | 32372 | Tea, latte, chai, Masala, w/2% milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32369 | Tea, latte, chai, Masala, w/2% milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32365 | Tea, latte, chai, Masala, w/2% milk, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32373 | Tea, latte, chai, Masala, w/nonfat milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32739 | Tea, latte, chai, Masala, w/nonfat milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32366 | Tea, latte, chai, Masala, w/nonfat milk, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32374 | Tea, latte, chai, Masala, w/soy milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32370 | Tea, latte, chai, Masala, w/soy milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32367 | Tea, latte, chai, Masala, w/soy milk, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32371 | Tea, latte, chai, Masala, w/whole milk, lrg (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32368 | Tea, latte, chai, Masala, w/whole milk, med (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32364 | Tea, latte, chai, Masala, w/whole milk, sml (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 30831 | Tea, w/milk & sugar (Tim Hortons) (Tim Hortons) |
| | | | | | 37514 | Water, bottled, Sonic Wave (Sonic) (Sonic) |

**Label Data: Condiments, Dressings, Sauces, Dips, Gravies, Spreads, etc.**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 33669 | Butter, honey (Sizzler) (Sizzler) |
| | | | | | 33672 | Butter, savory (Sizzler) (Sizzler) |
| | | | | | 34994 | Catsup (Arctic Circle Restaurants) (Arctic Circle) |
| | | | | | 43368 | Coating, chocolate, waffle cone (TCBY) (TCBY) |
| | | | | | 43369 | Coating, kava, chocolate, cone (TCBY) (TCBY) |
| | | | | | 30889 | Cream Cheese (Tim Hortons) (Tim Hortons) |
| | | | | | 30892 | Cream Cheese, garden vegetable (Tim Hortons) (Tim Hortons) |
| | | | | | 30890 | Cream Cheese, light (Tim Hortons) (Tim Hortons) |
| | | | | | 30891 | Cream Cheese, strawberry (Tim Hortons) (Tim Hortons) |
| | | | | | 43382 | Dessert Topping, hot fudge (TCBY) (TCBY) |
| | | | | | 43391 | Dessert Topping, peanut butter (TCBY) (TCBY) |
| | | | | | 43359 | Dessert Topping, syrup, caramel (TCBY) (TCBY) |
| | | | | | 43366 | Dessert Topping, syrup, chocolate (TCBY) (TCBY) |
| | | | | | 43363 | Dessert Topping, syrup, chocolate, w/o add sugar, fat free (TCBY) (TCBY) |
| | | | | | 43385 | Dessert Topping, syrup, marshmallow (TCBY) (TCBY) |
| | | | | | 42839 | Dip, artichoke fonduta, roasted (Bertucci's) (Bertucci's) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 42969 | Dip, oil, flavored (Bertucci's) (Bertucci's) |
| | | | | | 37550 | Dressing, mayonnaise (Sonic) (Sonic) |
| | | | | | 35800 | Dressing, mayonnaise, light (Back Yard Burgers) (Back Yard Burgers) |
| | | | | | 35801 | Dressing, mayonnaise, Real (Back Yard Burgers) (Back Yard Burgers) |
| | | | | | 34995 | Ketchup (Arctic Circle Restaurants) (Arctic Circle) |
| | | | | | 37551 | Ketchup (Sonic) (Sonic) |
| | | | | | 35799 | Margarine (Back Yard Burgers) (Back Yard Burgers) |
| | | | | | 33667 | Margarine, garlic (Sizzler) (Sizzler) |
| | | | | | 34996 | Mustard (Arctic Circle Restaurants) (Arctic Circle) |
| | | | | | 37549 | Mustard (Sonic) (Sonic) |
| | | | | | 35796 | Salad Dressing, bleu cheese (Back Yard Burgers) (Back Yard Burgers) |
| | | | | | 42978 | Salad Dressing, blue cheese (Bertucci's) (Bertucci's) |
| | | | | | 34238 | Salad Dressing, blue cheese (OSF International) (The Old Spaghetti Factory) |
| | | | | | 42980 | Salad Dressing, burgundy, lite (Bertucci's) (Bertucci's) |
| | | | | | 42979 | Salad Dressing, Caesar (Bertucci's) (Bertucci's) |
| | | | | | 34237 | Salad Dressing, Caesar (OSF International) (The Old Spaghetti Factory) |
| | | | | | 34236 | Salad Dressing, creamy pesto (OSF International) (The Old Spaghetti Factory) |
| | | | | | 37330 | Salad Dressing, Hidden Valley, honey mustard (Sonic) (Sonic) |
| | | | | | 37331 | Salad Dressing, Hidden Valley, Italian, fat free (Sonic) (Sonic) |
| | | | | | 37328 | Salad Dressing, Hidden Valley, ranch, original (Sonic) (Sonic) |
| | | | | | 37329 | Salad Dressing, Hidden Valley, ranch, original, light (Sonic) (Sonic) |
| | | | | | 37332 | Salad Dressing, Hidden Valley, thousand island (Sonic) (Sonic) |
| | | | | | 35794 | Salad Dressing, honey mustard (Back Yard Burgers) (Back Yard Burgers) |
| | | | | | 42981 | Salad Dressing, Italian (Bertucci's) (Bertucci's) |
| | | | | | 34984 | Salad Dressing, Kens, thousand island (Arctic Circle Restaurants) (Arctic Circle) |
| | | | | | 42982 | Salad Dressing, lemon (Bertucci's) (Bertucci's) |
| | | | | | 34982 | Salad Dressing, Litehouse, blue cheese (Arctic Circle Restaurants) (Arctic Circle) |
| | | | | | 34979 | Salad Dressing, Litehouse, Caesar (Arctic Circle Restaurants) (Arctic Circle) |
| | | | | | 34983 | Salad Dressing, Litehouse, ginger sesame (Arctic Circle Restaurants) (Arctic Circle) |
| | | | | | 34980 | Salad Dressing, Litehouse, ranch (Arctic Circle Restaurants) (Arctic Circle) |
| | | | | | 34981 | Salad Dressing, Litehouse, ranch, lite (Arctic Circle Restaurants) (Arctic Circle) |
| | | | | | 35797 | Salad Dressing, ranch (Back Yard Burgers) (Back Yard Burgers) |
| | | | | | 35798 | Salad Dressing, ranch, lite (Back Yard Burgers) (Back Yard Burgers) |
| | | | | | 34239 | Salad Dressing, thousand island (OSF International) (The Old Spaghetti Factory) |
| | | | | | 35795 | Salad Dressing, vinaigrette, balsamic (Back Yard Burgers) (Back Yard Burgers) |
| | | | | | 42977 | Salad Dressing, vinaigrette, balsamic (Bertucci's) (Bertucci's) |
| | | | | | 34240 | Salad Dressing, vinaigrette, balsamic (OSF International) (The Old Spaghetti Factory) |
| | | | | | 42983 | Salad Dressing, vinaigrette, lemon thyme (Bertucci's) (Bertucci's) |
| | | | | | 34992 | Salsa (Arctic Circle Restaurants) (Arctic Circle) |
| | | | | | 42965 | Sauce, alfredo (Bertucci's) (Bertucci's) |
| | | | | | 34232 | Sauce, alfredo (OSF International) (The Old Spaghetti Factory) |
| | | | | | 42967 | Sauce, balsamic marinade (Bertucci's) (Bertucci's) |
| | | | | | 42966 | Sauce, balsamic nectar (Bertucci's) (Bertucci's) |
| | | | | | 34993 | Sauce, barbecue (Arctic Circle Restaurants) (Arctic Circle) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 33662 | Sauce, barbeque (Sizzler) (Sizzler) |
| | | | | | 33663 | Sauce, burger (Sizzler) (Sizzler) |
| | | | | | 33664 | Sauce, burgundy mushroom (Sizzler) (Sizzler) |
| | | | | | 42968 | Sauce, cheese (Bertucci's) (Bertucci's) |
| | | | | | 33665 | Sauce, cocktail (Sizzler) (Sizzler) |
| | | | | | 37345 | Sauce, dipping, barbecue (Sonic) (Sonic) |
| | | | | | 37344 | Sauce, dipping, honey mustard (Sonic) (Sonic) |
| | | | | | 37343 | Sauce, dipping, ranch (Sonic) (Sonic) |
| | | | | | 34991 | Sauce, fry (Arctic Circle Restaurants) (Arctic Circle) |
| | | | | | 33668 | Sauce, hibachi (Sizzler) (Sizzler) |
| | | | | | 37554 | Sauce, hickory (Sonic) (Sonic) |
| | | | | | 33670 | Sauce, lemon herb (Sizzler) (Sizzler) |
| | | | | | 33671 | Sauce, Malibu (Sizzler) (Sizzler) |
| | | | | | 34230 | Sauce, marinara (OSF International) (The Old Spaghetti Factory) |
| | | | | | 37552 | Sauce, marinara (Sonic) (Sonic) |
| | | | | | 42971 | Sauce, marsala (Bertucci's) (Bertucci's) |
| | | | | | 34233 | Sauce, marsala (OSF International) (The Old Spaghetti Factory) |
| | | | | | 34231 | Sauce, pasta, clam (OSF International) (The Old Spaghetti Factory) |
| | | | | | 42970 | Sauce, pasta, lemon pepper cream (Bertucci's) (Bertucci's) |
| | | | | | 34234 | Sauce, pasta, meat (OSF International) (The Old Spaghetti Factory) |
| | | | | | 42976 | Sauce, pasta, pomodoro (Bertucci's) (Bertucci's) |
| | | | | | 42973 | Sauce, pasta, rstd tomato (Bertucci's) (Bertucci's) |
| | | | | | 34235 | Sauce, pasta, sauteed mushroom (OSF International) (The Old Spaghetti Factory) |
| | | | | | 42974 | Sauce, pasta, tomato, w/oil (Bertucci's) (Bertucci's) |
| | | | | | 42975 | Sauce, pasta, white wine (Bertucci's) (Bertucci's) |
| | | | | | 37553 | Sauce, picante (Sonic) (Sonic) |
| | | | | | 42972 | Sauce, piccata (Bertucci's) (Bertucci's) |
| | | | | | 34997 | Sauce, sweet n sour (Arctic Circle Restaurants) (Arctic Circle) |
| | | | | | 34990 | Sauce, tartar (Arctic Circle Restaurants) (Arctic Circle) |
| | | | | | 33666 | Sauce, tartar, dill (Sizzler) (Sizzler) |
| | | | | | 42841 | Sauce, tomato, w/goat cheese, rstd (Bertucci's) (Bertucci's) |
| | | | | | 34989 | Sauce, white (Arctic Circle Restaurants) (Arctic Circle) |
| | | | | | 30838 | Syrup, asrtd flvrs (Tim Hortons) (Tim Hortons) |
| | | | | | 37541 | Syrup, blue coconut (Sonic) (Sonic) |
| | | | | | 37531 | Syrup, bubble gum (Sonic) (Sonic) |
| | | | | | 37536 | Syrup, cherry (Sonic) (Sonic) |
| | | | | | 37537 | Syrup, cherry, diet (Sonic) (Sonic) |
| | | | | | 37538 | Syrup, grape (Sonic) (Sonic) |
| | | | | | 37539 | Syrup, green apple (Sonic) (Sonic) |
| | | | | | 37543 | Syrup, lemon, fresh (Sonic) (Sonic) |
| | | | | | 37544 | Syrup, lime, fresh (Sonic) (Sonic) |
| | | | | | 37547 | Syrup, Minute Maid, apple juice (Sonic) (Sonic) |
| | | | | | 37548 | Syrup, Minute Maid, cranberry (Sonic) (Sonic) |
| | | | | | 37540 | Syrup, orange (Sonic) (Sonic) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 37468 | Syrup, pancake (Sonic) (Sonic) |
| | | | | | 37532 | Syrup, Powerade (Sonic) (Sonic) |
| | | | | | 37534 | Syrup, vanilla (Sonic) (Sonic) |
| | | | | | 37542 | Syrup, watermelon (Sonic) (Sonic) |
| | | | | | 37535 | Topping, chocolate (Sonic) (Sonic) |
| | | | | | 37546 | Topping, pineapple (Sonic) (Sonic) |
| | | | | | 37545 | Topping, strawberry (Sonic) (Sonic) |

**Label Data: Desserts**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 32650 | Bar, dessert, Carmelita (Peet's Coffee & Tea) (Peet's Coffee & Tea Northern Calif Only) |
| | | | | | 32722 | Bar, dessert, carrot cake (Peet's Coffee & Tea) (Peet's Coffee & Tea Southern Calif Only) |
| | | | | | 32649 | Bar, dessert, cheesecake, lemon (Peet's Coffee & Tea) (Peet's Coffee & Tea Northern Calif Only) |
| | | | | | 32648 | Bar, dessert, cheesecake, raspberry (Peet's Coffee & Tea) (Peet's Coffee & Tea Northern Calif Only) |
| | | | | | 32647 | Bar, dessert, cherry oatmeal, rducd fat (Peet's Coffee & Tea) (Peet's Coffee & Tea Northern Calif Only) |
| | | | | | 32645 | Bar, dessert, fruit (Peet's Coffee & Tea) (Peet's Coffee & Tea Northern Calif Only) |
| | | | | | 32651 | Bar, dessert, lemon (Peet's Coffee & Tea) (Peet's Coffee & Tea Northern Calif Only) |
| | | | | | 32642 | Bar, dessert, pecan (Peet's Coffee & Tea) (Peet's Coffee & Tea Northern Calif Only) |
| | | | | | 32643 | Bar, dessert, pumpkin pie (Peet's Coffee & Tea) (Peet's Coffee & Tea Northern Calif Only) |
| | | | | | 32641 | Bar, dessert, seven layer (Peet's Coffee & Tea) (Peet's Coffee & Tea Northern Calif Only) |
| | | | | | 30792 | Biscuit, tea, plain (Tim Hortons) (Tim Hortons) |
| | | | | | 30793 | Biscuit, tea, raisin (Tim Hortons) (Tim Hortons) |
| | | | | | 37698 | Blended Drink, Barq's Root Beer float, reg (Sonic) (Sonic) |
| | | | | | 37692 | Blended Drink, Coca-Cola float, reg (Sonic) (Sonic) |
| | | | | | 37690 | Blended Drink, Diet Coke float, reg (Sonic) (Sonic) |
| | | | | | 37696 | Blended Drink, Dr Pepper float, diet, reg (Sonic) (Sonic) |
| | | | | | 37694 | Blended Drink, Dr Pepper float, reg (Sonic) (Sonic) |
| | | | | | 37700 | Blended Drink, Sprite float, reg (Sonic) (Sonic) |
| | | | | | 37702 | Blended Drink, Sprite Zero float, reg (Sonic) (Sonic) |
| | | | | | 32707 | Bread, banana pound cake (Peet's Coffee & Tea) (Peet's Coffee & Tea Southern Calif Only) |
| | | | | | 32710 | Bread, gingerbread loaf cake (Peet's Coffee & Tea) (Peet's Coffee & Tea Southern Calif Only) |
| | | | | | 32709 | Bread, lemon pound cake (Peet's Coffee & Tea) (Peet's Coffee & Tea Southern Calif Only) |
| | | | | | 32653 | Brownie, bites (Peet's Coffee & Tea) (Peet's Coffee & Tea Northern Calif Only) |
| | | | | | 32652 | Brownie, blondie, bites (Peet's Coffee & Tea) (Peet's Coffee & Tea Northern Calif Only) |
| | | | | | 32721 | Brownie, caramel pecan (Peet's Coffee & Tea) (Peet's Coffee & Tea Southern Calif Only) |
| | | | | | 32646 | Brownie, caramel toffee blondie (Peet's Coffee & Tea) (Peet's Coffee & Tea Northern Calif Only) |
| | | | | | 32644 | Brownie, fudge (Peet's Coffee & Tea) (Peet's Coffee & Tea Northern Calif Only) |
| | | | | | 32723 | Brownie, low fat (Peet's Coffee & Tea) (Peet's Coffee & Tea Southern Calif Only) |
| | | | | | 32720 | Brownie, walnut (Peet's Coffee & Tea) (Peet's Coffee & Tea Southern Calif Only) |
| | | | | | 32669 | Cake, almond, French (Peet's Coffee & Tea) (Peet's Coffee & Tea Northern Calif Only) |
| | | | | | 32732 | Cake, almond, French (Peet's Coffee & Tea) (Peet's Coffee & Tea Southern Calif Only) |
| | | | | | 32661 | Cake, blueberry buckle (Peet's Coffee & Tea) (Peet's Coffee & Tea Northern Calif Only) |
| | | | | | 32658 | Cake, bundt, streusel (Peet's Coffee & Tea) (Peet's Coffee & Tea Northern Calif Only) |
| | | | | | 32659 | Cake, carrot, w/cream cheese frosting (Peet's Coffee & Tea) (Peet's Coffee & Tea Northern Calif Only) |
| | | | | | 42899 | Cake, chocolate (Bertucci's) (Bertucci's) |
| | | | | | 19919 | Cake, chocolate (Chuck E. Cheese) (Chuck E. Cheese) |

© 2002-14 ESHA Research, Inc.

**Genesis R&D Foods & Codes**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 19920 | Cake, chocolate, sheet, 1/4 of whole (Chuck E. Cheese) (Chuck E. Cheese) |
| | | | | | 32724 | Cake, coffee, chocolate streusel (Peet's Coffee & Tea) (Peet's Coffee & Tea Southern Calif Only) |
| | | | | | 32725 | Cake, coffee, cinnamon streusel (Peet's Coffee & Tea) (Peet's Coffee & Tea Southern Calif Only) |
| | | | | | 32654 | Cake, coffee, classic (Peet's Coffee & Tea) (Peet's Coffee & Tea Northern Calif Only) |
| | | | | | 29957 | Cake, coffee, mixed berry (Noah's Bagels) (Noah's Bagels) |
| | | | | | 32726 | Cake, coffee, Summer Camp (Peet's Coffee & Tea) (Peet's Coffee & Tea Southern Calif Only) |
| | | | | | 43345 | Cake, frozen yogurt, chocolate & vanilla fudge swirl, 1/10 (TCBY) (TCBY) |
| | | | | | 43344 | Cake, frozen yogurt, chocolate & vanilla double crunch, 1/10 (TCBY) (TCBY) |
| | | | | | 43348 | Cake, frozen yogurt, chocolate & white choc mousse, 1/10 (TCBY) (TCBY) |
| | | | | | 43346 | Cake, frozen yogurt, white & vanilla, 1/10 (TCBY) (TCBY) |
| | | | | | 32660 | Cake, Peet's Midnight (Peet's Coffee & Tea) (Peet's Coffee & Tea Northern Calif Only) |
| | | | | | 32708 | Cake, pound, carrot (Peet's Coffee & Tea) (Peet's Coffee & Tea Southern Calif Only) |
| | | | | | 32657 | Cake, tea, almond (Peet's Coffee & Tea) (Peet's Coffee & Tea Northern Calif Only) |
| | | | | | 19918 | Cake, vanilla buttercream (Chuck E. Cheese) (Chuck E. Cheese) |
| | | | | | 42900 | Cheesecake (Bertucci's) (Bertucci's) |
| | | | | | 35802 | Cobbler, apple (Back Yard Burgers) (Back Yard Burgers) |
| | | | | | 35803 | Cobbler, blackberry (Back Yard Burgers) (Back Yard Burgers) |
| | | | | | 35804 | Cobbler, cherry (Back Yard Burgers) (Back Yard Burgers) |
| | | | | | 35806 | Cobbler, peach (Back Yard Burgers) (Back Yard Burgers) |
| | | | | | 35807 | Cobbler, pecan (Back Yard Burgers) (Back Yard Burgers) |
| | | | | | 32664 | Cookie, biscotti, almond (Peet's Coffee & Tea) (Peet's Coffee & Tea Northern Calif Only) |
| | | | | | 32736 | Cookie, biscotti, almond (Peet's Coffee & Tea) (Peet's Coffee & Tea Southern Calif Only) |
| | | | | | 32665 | Cookie, biscotti, almond, chocolate dipped (Peet's Coffee & Tea) (Peet's Coffee & Tea Northern Calif Only) |
| | | | | | 32737 | Cookie, biscotti, almond, chocolate dipped (Peet's Coffee & Tea) (Peet's Coffee & Tea Southern Calif Only) |
| | | | | | 32666 | Cookie, biscotti, chocolate (Peet's Coffee & Tea) (Peet's Coffee & Tea Northern Calif Only) |
| | | | | | 30866 | Cookie, caramel chocolate pecan (Tim Hortons) (Tim Hortons) |
| | | | | | 32640 | Cookie, cereal, w/cranberries (Peet's Coffee & Tea) (Peet's Coffee & Tea Northern Calif Only) |
| | | | | | 32627 | Cookie, chocolate chip (Peet's Coffee & Tea) (Peet's Coffee & Tea Northern Calif Only) |
| | | | | | 32638 | Cookie, chocolate chip (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32714 | Cookie, chocolate chunk (Peet's Coffee & Tea) (Peet's Coffee & Tea Southern Calif Only) |
| | | | | | 30862 | Cookie, chocolate chunk (Tim Hortons) (Tim Hortons) |
| | | | | | 32631 | Cookie, chocolate truffle (Peet's Coffee & Tea) (Peet's Coffee & Tea Northern Calif Only) |
| | | | | | 32633 | Cookie, Florentine (Peet's Coffee & Tea) (Peet's Coffee & Tea Northern Calif Only) |
| | | | | | 32637 | Cookie, ginger (Peet's Coffee & Tea) (Peet's Coffee & Tea Northern Calif Only) |
| | | | | | 32717 | Cookie, ginger (Peet's Coffee & Tea) (Peet's Coffee & Tea Southern Calif Only) |
| | | | | | 32630 | Cookie, ginger, spicy (Peet's Coffee & Tea) (Peet's Coffee & Tea Northern Calif Only) |
| | | | | | 32663 | Cookie, macaroon (Peet's Coffee & Tea) (Peet's Coffee & Tea Northern Calif Only) |
| | | | | | 32635 | Cookie, Mad (Peet's Coffee & Tea) (Peet's Coffee & Tea Northern Calif Only) |
| | | | | | 32662 | Cookie, Madeleine (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 32713 | Cookie, oatmeal (Peet's Coffee & Tea) (Peet's Coffee & Tea Southern Calif Only) |
| | | | | | 32639 | Cookie, oatmeal raisin (Peet's Coffee & Tea) (Peet's Coffee & Tea) |
| | | | | | 30865 | Cookie, oatmeal raisin spice (Tim Hortons) (Tim Hortons) |
| | | | | | 32632 | Cookie, orange oatmeal Craisin (Peet's Coffee & Tea) (Peet's Coffee & Tea Northern Calif Only) |
| | | | | | 32719 | Cookie, palmier (Peet's Coffee & Tea) (Peet's Coffee & Tea Southern Calif Only) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 32628 | Cookie, peanut butter (Peet's Coffee & Tea) (Peet's Coffee & Tea Northern Calif Only) |
| | | | | | 32715 | Cookie, peanut butter (Peet's Coffee & Tea) (Peet's Coffee & Tea Southern Calif Only) |
| | | | | | 30863 | Cookie, peanut butter (Tim Hortons) (Tim Hortons) |
| | | | | | 32718 | Cookie, peanut butter cup (Peet's Coffee & Tea) (Peet's Coffee & Tea Southern Calif Only) |
| | | | | | 32634 | Cookie, shortbread (Peet's Coffee & Tea) (Peet's Coffee & Tea Northern Calif Only) |
| | | | | | 32716 | Cookie, snickerdoodle (Peet's Coffee & Tea) (Peet's Coffee & Tea Southern Calif Only) |
| | | | | | 32636 | Cookie, snickerdoodle walnut (Peet's Coffee & Tea) (Peet's Coffee & Tea Northern Calif Only) |
| | | | | | 32629 | Cookie, sugar (Peet's Coffee & Tea) (Peet's Coffee & Tea Northern Calif Only) |
| | | | | | 30868 | Cookie, trail mix, w/fruit & nuts (Tim Hortons) (Tim Hortons) |
| | | | | | 30864 | Cookie, triple chocolate (Tim Hortons) (Tim Hortons) |
| | | | | | 30867 | Cookie, white chocolate macadamia nut (Tim Hortons) (Tim Hortons) |
| | | | | | 32697 | Croissant, almond (Peet's Coffee & Tea) (Peet's Coffee & Tea Southern Calif Only) |
| | | | | | 32608 | Croissant, chocolate (Peet's Coffee & Tea) (Peet's Coffee & Tea Northern Calif Only) |
| | | | | | 32695 | Croissant, chocolate (Peet's Coffee & Tea) (Peet's Coffee & Tea Southern Calif Only) |
| | | | | | 32607 | Croissant, cinnamon twist (Peet's Coffee & Tea) (Peet's Coffee & Tea Northern Calif Only) |
| | | | | | 32696 | Croissant, cinnamon twist (Peet's Coffee & Tea) (Peet's Coffee & Tea Southern Calif Only) |
| | | | | | 32655 | Cupcake, black bottom (Peet's Coffee & Tea) (Peet's Coffee & Tea Northern Calif Only) |
| | | | | | 32656 | Cupcake, devil's food (Peet's Coffee & Tea) (Peet's Coffee & Tea Northern Calif Only) |
| | | | | | 32698 | Danish, apple crisp (Peet's Coffee & Tea) (Peet's Coffee & Tea Southern Calif Only) |
| | | | | | 32613 | Danish, apple, fresh (Peet's Coffee & Tea) (Peet's Coffee & Tea Northern Calif Only) |
| | | | | | 32702 | Danish, apricot diamond (Peet's Coffee & Tea) (Peet's Coffee & Tea Southern Calif Only) |
| | | | | | 32611 | Danish, bear claw (Peet's Coffee & Tea) (Peet's Coffee & Tea Northern Calif Only) |
| | | | | | 32701 | Danish, bear claw (Peet's Coffee & Tea) (Peet's Coffee & Tea Southern Calif Only) |
| | | | | | 32612 | Danish, cheese (Peet's Coffee & Tea) (Peet's Coffee & Tea Northern Calif Only) |
| | | | | | 32699 | Danish, cheese (Peet's Coffee & Tea) (Peet's Coffee & Tea Southern Calif Only) |
| | | | | | 32614 | Danish, cheese, blueberry  (Peet's Coffee & Tea) (Peet's Coffee & Tea Northern Calif Only) |
| | | | | | 32615 | Danish, cheese, cherry  (Peet's Coffee & Tea) (Peet's Coffee & Tea Northern Calif Only) |
| | | | | | 30794 | Danish, cherry cheese (Tim Hortons) (Tim Hortons) |
| | | | | | 32704 | Danish, cherry crisp (Peet's Coffee & Tea) (Peet's Coffee & Tea Southern Calif Only) |
| | | | | | 30801 | Danish, chocolate (Tim Hortons) (Tim Hortons) |
| | | | | | 30802 | Danish, maple pecan (Tim Hortons) (Tim Hortons) |
| | | | | | 32703 | Danish, orange (Peet's Coffee & Tea) (Peet's Coffee & Tea Southern Calif Only) |
| | | | | | 32700 | Danish, raspberry diamond (Peet's Coffee & Tea) (Peet's Coffee & Tea Southern Calif Only) |
| | | | | | 42923 | Dessert, mousse, chocolate budino (Bertucci's) (Bertucci's) |
| | | | | | 42992 | Dessert, tart, apple cranberry crostata (Bertucci's) (Bertucci's) |
| | | | | | 42993 | Dessert, tart, chocolate hazelnut crostata (Bertucci's) (Bertucci's) |
| | | | | | 30848 | Doughnut, Boston cream (Tim Hortons) (Tim Hortons) |
| | | | | | 30846 | Doughnut, cake, chocolate glazed (Tim Hortons) (Tim Hortons) |
| | | | | | 30845 | Doughnut, cake, old fashion, glazed (Tim Hortons) (Tim Hortons) |
| | | | | | 30844 | Doughnut, cake, old fashion, plain (Tim Hortons) (Tim Hortons) |
| | | | | | 30847 | Doughnut, cake, sour cream, plain (Tim Hortons) (Tim Hortons) |
| | | | | | 30859 | Doughnut, cake, Timbits, chocolate, glazed (Tim Hortons) (Tim Hortons) |
| | | | | | 30857 | Doughnut, cake, Timbits, old fashion, plain (Tim Hortons) (Tim Hortons) |
| | | | | | 30858 | Doughnut, cake, Timbits, sour cream, glazed (Tim Hortons) (Tim Hortons) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 30852 | Doughnut, Canadian maple (Tim Hortons) (Tim Hortons) |
| | | | | | 30854 | Doughnut, cruller, honey (Tim Hortons) (Tim Hortons) |
| | | | | | 30851 | Doughnut, filled, blueberry (Tim Hortons) (Tim Hortons) |
| | | | | | 30850 | Doughnut, filled, strawberry (Tim Hortons) (Tim Hortons) |
| | | | | | 30797 | Doughnut, filled, Timbits, banana cream (Tim Hortons) (Tim Hortons) |
| | | | | | 30860 | Doughnut, filled, Timbits, blueberry (Tim Hortons) (Tim Hortons) |
| | | | | | 30798 | Doughnut, filled, Timbits, lemon (Tim Hortons) (Tim Hortons) |
| | | | | | 30861 | Doughnut, filled, Timbits, strawberry (Tim Hortons) (Tim Hortons) |
| | | | | | 30841 | Doughnut, raised, chocolate dip (Tim Hortons) (Tim Hortons) |
| | | | | | 30843 | Doughnut, raised, honey dip (Tim Hortons) (Tim Hortons) |
| | | | | | 30842 | Doughnut, raised, maple dip (Tim Hortons) (Tim Hortons) |
| | | | | | 30855 | Doughnut, raised, Timbits, honey dip (Tim Hortons) (Tim Hortons) |
| | | | | | 30849 | Doughnut, vanilla cream (Tim Hortons) (Tim Hortons) |
| | | | | | 30853 | Doughnut, walnut crunch (Tim Hortons) (Tim Hortons) |
| | | | | | 30839 | Fritter, apple (Tim Hortons) (Tim Hortons) |
| | | | | | 30840 | Fritter, blueberry (Tim Hortons) (Tim Hortons) |
| | | | | | 30856 | Fritter, Timbits, apple (Tim Hortons) (Tim Hortons) |
| | | | | | 34220 | Frozen Dessert Bar, juice (OSF International) (The Old Spaghetti Factory) |
| | | | | | 37430 | Frozen Dessert, banana split (Sonic) (Sonic) |
| | | | | | 43065 | Frozen Dessert, banana split, choc cherry chunk, w/gold van (TCBY) (TCBY) |
| | | | | | 43064 | Frozen Dessert, banana split, choc cherry chunk, w/van bean (TCBY) (TCBY) |
| | | | | | 43067 | Frozen Dessert, banana split, dulce delight, w/golden van (TCBY) (TCBY) |
| | | | | | 43066 | Frozen Dessert, banana split, dulce delight, w/vanilla bean (TCBY) (TCBY) |
| | | | | | 43069 | Frozen Dessert, banana split, fruit groove, w/golden vanilla (TCBY) (TCBY) |
| | | | | | 43068 | Frozen Dessert, banana split, fruit groove, w/vanilla bean (TCBY) (TCBY) |
| | | | | | 43071 | Frozen Dessert, banana split, Mississippi mud, w/golden van (TCBY) (TCBY) |
| | | | | | 43070 | Frozen Dessert, banana split, Mississippi mud, w/van bean (TCBY) (TCBY) |
| | | | | | 43073 | Frozen Dessert, banana split, monkey's uncle, w/golden van (TCBY) (TCBY) |
| | | | | | 43072 | Frozen Dessert, banana split, monkey's uncle, w/vanilla bean (TCBY) (TCBY) |
| | | | | | 43410 | Frozen Dessert, Shiver, banana berry split, w/gold van, med (TCBY) (TCBY) |
| | | | | | 43028 | Frozen Dessert, Shiver, banana berry split, w/gold van, sml (TCBY) (TCBY) |
| | | | | | 43030 | Frozen Dessert, Shiver, banana berry split, w/gold van,lrg (TCBY) (TCBY) |
| | | | | | 43409 | Frozen Dessert, Shiver, banana berry split, w/van bean, lrg (TCBY) (TCBY) |
| | | | | | 43408 | Frozen Dessert, Shiver, banana berry split, w/van bean, med (TCBY) (TCBY) |
| | | | | | 43412 | Frozen Dessert, Shiver, banana berry split, w/van bean, sml (TCBY) (TCBY) |
| | | | | | 43202 | Frozen Dessert, Shiver, berry blend, w/gold van yogurt, lrg (TCBY) (TCBY) |
| | | | | | 43411 | Frozen Dessert, Shiver, berry blend, w/gold van yogurt, med (TCBY) (TCBY) |
| | | | | | 43032 | Frozen Dessert, Shiver, berry blend, w/gold van yogurt, sml (TCBY) (TCBY) |
| | | | | | 43205 | Frozen Dessert, Shiver, berry blend, w/van bean yogurt, lrg (TCBY) (TCBY) |
| | | | | | 43204 | Frozen Dessert, Shiver, berry blend, w/van bean yogurt, med (TCBY) (TCBY) |
| | | | | | 43203 | Frozen Dessert, Shiver, berry blend, w/van bean yogurt, sml (TCBY) (TCBY) |
| | | | | | 43211 | Frozen Dessert, Shiver, candy shoppe Reeses, w/gold van, lrg (TCBY) (TCBY) |
| | | | | | 43210 | Frozen Dessert, Shiver, candy shoppe Reeses, w/gold van, med (TCBY) (TCBY) |
| | | | | | 43209 | Frozen Dessert, Shiver, candy shoppe Reeses, w/gold van, sml (TCBY) (TCBY) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 43208 | Frozen Dessert, Shiver, candy shoppe Reeses, w/van bean, lrg (TCBY) (TCBY) |
| | | | | | 43207 | Frozen Dessert, Shiver, candy shoppe Reeses, w/van bean, med (TCBY) (TCBY) |
| | | | | | 43206 | Frozen Dessert, Shiver, candy shoppe Reeses, w/van bean, sml (TCBY) (TCBY) |
| | | | | | 43217 | Frozen Dessert, Shiver, choc berry, w/golden van yogurt, lrg (TCBY) (TCBY) |
| | | | | | 43216 | Frozen Dessert, Shiver, choc berry, w/golden van yogurt, med (TCBY) (TCBY) |
| | | | | | 43215 | Frozen Dessert, Shiver, choc berry, w/golden van yogurt, sml (TCBY) (TCBY) |
| | | | | | 43214 | Frozen Dessert, Shiver, choc berry, w/van bean yogurt, lrg (TCBY) (TCBY) |
| | | | | | 43213 | Frozen Dessert, Shiver, choc berry, w/van bean yogurt, med (TCBY) (TCBY) |
| | | | | | 43212 | Frozen Dessert, Shiver, choc berry, w/van bean yogurt, sml (TCBY) (TCBY) |
| | | | | | 43220 | Frozen Dessert, Shiver, cookie dough monster, w/van bn, lrg (TCBY) (TCBY) |
| | | | | | 43219 | Frozen Dessert, Shiver, cookie dough monster, w/van bn, med (TCBY) (TCBY) |
| | | | | | 43218 | Frozen Dessert, Shiver, cookie dough monster, w/van bn, sml (TCBY) (TCBY) |
| | | | | | 43223 | Frozen Dessert, Shiver, cookie dough monster, w/van, lrg (TCBY) (TCBY) |
| | | | | | 43222 | Frozen Dessert, Shiver, cookie dough monster, w/van, med (TCBY) (TCBY) |
| | | | | | 43221 | Frozen Dessert, Shiver, cookie dough monster, w/van, sml (TCBY) (TCBY) |
| | | | | | 43229 | Frozen Dessert, Shiver, fudge buttercup, w/golden van, lrg (TCBY) (TCBY) |
| | | | | | 43228 | Frozen Dessert, Shiver, fudge buttercup, w/golden van, med (TCBY) (TCBY) |
| | | | | | 43227 | Frozen Dessert, Shiver, fudge buttercup, w/golden van, sml (TCBY) (TCBY) |
| | | | | | 43226 | Frozen Dessert, Shiver, fudge buttercup, w/van bean, lrg (TCBY) (TCBY) |
| | | | | | 43225 | Frozen Dessert, Shiver, fudge buttercup, w/van bean, med (TCBY) (TCBY) |
| | | | | | 43224 | Frozen Dessert, Shiver, fudge buttercup, w/van bean, sml (TCBY) (TCBY) |
| | | | | | 43235 | Frozen Dessert, Shiver, M&M pnt btr cup, w/golden van, lrg (TCBY) (TCBY) |
| | | | | | 43234 | Frozen Dessert, Shiver, M&M pnt btr cup, w/golden van, med (TCBY) (TCBY) |
| | | | | | 43233 | Frozen Dessert, Shiver, M&M pnt btr cup, w/golden van, sml (TCBY) (TCBY) |
| | | | | | 43232 | Frozen Dessert, Shiver, M&M pnt btr cup, w/van bean, lrg (TCBY) (TCBY) |
| | | | | | 43231 | Frozen Dessert, Shiver, M&M pnt btr cup, w/van bean, med (TCBY) (TCBY) |
| | | | | | 43230 | Frozen Dessert, Shiver, M&M pnt btr cup, w/van bean, sml (TCBY) (TCBY) |
| | | | | | 43241 | Frozen Dessert, Shiver, nuts for nuts, w/golden van, lrg (TCBY) (TCBY) |
| | | | | | 43240 | Frozen Dessert, Shiver, nuts for nuts, w/golden van, med (TCBY) (TCBY) |
| | | | | | 43239 | Frozen Dessert, Shiver, nuts for nuts, w/golden van, sml (TCBY) (TCBY) |
| | | | | | 43238 | Frozen Dessert, Shiver, nuts for nuts, w/vanilla bean, lrg (TCBY) (TCBY) |
| | | | | | 43237 | Frozen Dessert, Shiver, nuts for nuts, w/vanilla bean, med (TCBY) (TCBY) |
| | | | | | 43236 | Frozen Dessert, Shiver, nuts for nuts, w/vanilla bean, sml (TCBY) (TCBY) |
| | | | | | 43247 | Frozen Dessert, Shiver, Oreo cheesecake, w/golden van, lrg (TCBY) (TCBY) |
| | | | | | 43246 | Frozen Dessert, Shiver, Oreo cheesecake, w/golden van, med (TCBY) (TCBY) |
| | | | | | 43245 | Frozen Dessert, Shiver, Oreo cheesecake, w/golden van, sml (TCBY) (TCBY) |
| | | | | | 43244 | Frozen Dessert, Shiver, Oreo cheesecake, w/van bean, lrg (TCBY) (TCBY) |
| | | | | | 43243 | Frozen Dessert, Shiver, Oreo cheesecake, w/van bean, med (TCBY) (TCBY) |
| | | | | | 43242 | Frozen Dessert, Shiver, Oreo cheesecake, w/van bean, sml (TCBY) (TCBY) |
| | | | | | 43253 | Frozen Dessert, Shiver, PB & O, w/golden vanilla yogurt, lrg (TCBY) (TCBY) |
| | | | | | 43252 | Frozen Dessert, Shiver, PB & O, w/golden vanilla yogurt, med (TCBY) (TCBY) |
| | | | | | 43251 | Frozen Dessert, Shiver, PB & O, w/golden vanilla yogurt, sml (TCBY) (TCBY) |
| | | | | | 43250 | Frozen Dessert, Shiver, PB & O, w/vanilla bean yogurt, lrg (TCBY) (TCBY) |
| | | | | | 43249 | Frozen Dessert, Shiver, PB & O, w/vanilla bean yogurt, med (TCBY) (TCBY) |

**698**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 43248 | Frozen Dessert, Shiver, PB & O, w/vanilla bean yogurt, sml (TCBY) (TCBY) |
| | | | | | 43259 | Frozen Dessert, Shiver, pnt btr perfection, w/gold van, lrg (TCBY) (TCBY) |
| | | | | | 43258 | Frozen Dessert, Shiver, pnt btr perfection, w/gold van, med (TCBY) (TCBY) |
| | | | | | 43257 | Frozen Dessert, Shiver, pnt btr perfection, w/gold van, sml (TCBY) (TCBY) |
| | | | | | 43256 | Frozen Dessert, Shiver, pnt btr perfection, w/van bean, lrg (TCBY) (TCBY) |
| | | | | | 43255 | Frozen Dessert, Shiver, pnt btr perfection, w/van bean, med (TCBY) (TCBY) |
| | | | | | 43254 | Frozen Dessert, Shiver, pnt btr perfection, w/van bean, sml (TCBY) (TCBY) |
| | | | | | 43265 | Frozen Dessert, Shiver, pnt btr pizzazz, w/golden van, lrg (TCBY) (TCBY) |
| | | | | | 43264 | Frozen Dessert, Shiver, pnt btr pizzazz, w/golden van, med (TCBY) (TCBY) |
| | | | | | 43263 | Frozen Dessert, Shiver, pnt btr pizzazz, w/golden van, sml (TCBY) (TCBY) |
| | | | | | 43262 | Frozen Dessert, Shiver, pnt btr pizzazz, w/van bean, lrg (TCBY) (TCBY) |
| | | | | | 43261 | Frozen Dessert, Shiver, pnt btr pizzazz, w/van bean, med (TCBY) (TCBY) |
| | | | | | 43260 | Frozen Dessert, Shiver, pnt btr pizzazz, w/van bean, sml (TCBY) (TCBY) |
| | | | | | 43271 | Frozen Dessert, Shiver, rasp cheesecake, w/golden van, lrg (TCBY) (TCBY) |
| | | | | | 43270 | Frozen Dessert, Shiver, rasp cheesecake, w/golden van, med (TCBY) (TCBY) |
| | | | | | 43269 | Frozen Dessert, Shiver, rasp cheesecake, w/golden van, sml (TCBY) (TCBY) |
| | | | | | 43268 | Frozen Dessert, Shiver, rasp cheesecake, w/van bean, lrg (TCBY) (TCBY) |
| | | | | | 43267 | Frozen Dessert, Shiver, rasp cheesecake, w/van bean, med (TCBY) (TCBY) |
| | | | | | 43266 | Frozen Dessert, Shiver, rasp cheesecake, w/van bean, sml (TCBY) (TCBY) |
| | | | | | 43277 | Frozen Dessert, Shiver, rocky road, w/golden van yogurt, lrg (TCBY) (TCBY) |
| | | | | | 43276 | Frozen Dessert, Shiver, rocky road, w/golden van yogurt, med (TCBY) (TCBY) |
| | | | | | 43275 | Frozen Dessert, Shiver, rocky road, w/golden van yogurt, sml (TCBY) (TCBY) |
| | | | | | 43274 | Frozen Dessert, Shiver, rocky road, w/vanilla bean, lrg (TCBY) (TCBY) |
| | | | | | 43273 | Frozen Dessert, Shiver, rocky road, w/vanilla bean, med (TCBY) (TCBY) |
| | | | | | 43272 | Frozen Dessert, Shiver, rocky road, w/vanilla bean, sml (TCBY) (TCBY) |
| | | | | | 43283 | Frozen Dessert, Shiver, s'more of a good thing, w/van, lrg (TCBY) (TCBY) |
| | | | | | 43282 | Frozen Dessert, Shiver, s'more of a good thing, w/van, med (TCBY) (TCBY) |
| | | | | | 43281 | Frozen Dessert, Shiver, s'more of a good thing, w/van, sml (TCBY) (TCBY) |
| | | | | | 43280 | Frozen Dessert, Shiver, s'more of a good thing, w/vanbn, lrg (TCBY) (TCBY) |
| | | | | | 43279 | Frozen Dessert, Shiver, s'more of a good thing, w/vanbn, med (TCBY) (TCBY) |
| | | | | | 43278 | Frozen Dessert, Shiver, s'more of a good thing, w/vanbn, sml (TCBY) (TCBY) |
| | | | | | 43289 | Frozen Dessert, Shiver, straw shortcake, w/golden van, lrg (TCBY) (TCBY) |
| | | | | | 43288 | Frozen Dessert, Shiver, straw shortcake, w/golden van, med (TCBY) (TCBY) |
| | | | | | 43287 | Frozen Dessert, Shiver, straw shortcake, w/golden van, sml (TCBY) (TCBY) |
| | | | | | 43286 | Frozen Dessert, Shiver, straw shortcake, w/van bean, lrg (TCBY) (TCBY) |
| | | | | | 43285 | Frozen Dessert, Shiver, straw shortcake, w/van bean, med (TCBY) (TCBY) |
| | | | | | 43284 | Frozen Dessert, Shiver, straw shortcake, w/van bean, sml (TCBY) (TCBY) |
| | | | | | 43295 | Frozen Dessert, Shiver, toffee white cho crunch, w/van, lrg (TCBY) (TCBY) |
| | | | | | 43294 | Frozen Dessert, Shiver, toffee white cho crunch, w/van, med (TCBY) (TCBY) |
| | | | | | 43293 | Frozen Dessert, Shiver, toffee white cho crunch, w/van, sml (TCBY) (TCBY) |
| | | | | | 43292 | Frozen Dessert, Shiver, toffee white cho crunch, w/vanbn, lrg (TCBY) (TCBY) |
| | | | | | 43291 | Frozen Dessert, Shiver, toffee white cho crunch,w/vanbn, med (TCBY) (TCBY) |
| | | | | | 43290 | Frozen Dessert, Shiver, toffee white cho crunch,w/vanbn, sml (TCBY) (TCBY) |
| | | | | | 43301 | Frozen Dessert, Shiver, turtle, w/golden vanilla yogurt, lrg (TCBY) (TCBY) |

**699**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 43300 | Frozen Dessert, Shiver, turtle, w/golden vanilla yogurt, med (TCBY) (TCBY) |
| | | | | | 43299 | Frozen Dessert, Shiver, turtle, w/golden vanilla yogurt, sml (TCBY) (TCBY) |
| | | | | | 43298 | Frozen Dessert, Shiver, turtle, w/vanilla bean yogurt, lrg (TCBY) (TCBY) |
| | | | | | 43297 | Frozen Dessert, Shiver, turtle, w/vanilla bean yogurt, med (TCBY) (TCBY) |
| | | | | | 43296 | Frozen Dessert, Shiver, turtle, w/vanilla bean yogurt, sml (TCBY) (TCBY) |
| | | | | | 37379 | Frozen Dessert, Sonic Blast, Butterfinger (Sonic) (Sonic) |
| | | | | | 37380 | Frozen Dessert, Sonic Blast, Butterfinger, lrg (Sonic) (Sonic) |
| | | | | | 37375 | Frozen Dessert, Sonic Blast, M&M's (Sonic) (Sonic) |
| | | | | | 37376 | Frozen Dessert, Sonic Blast, M&M's, lrg (Sonic) (Sonic) |
| | | | | | 37373 | Frozen Dessert, Sonic Blast, Oreo (Sonic) (Sonic) |
| | | | | | 37374 | Frozen Dessert, Sonic Blast, Oreo, lrg (Sonic) (Sonic) |
| | | | | | 37377 | Frozen Dessert, Sonic Blast, Reese's peanut butter cup (Sonic) (Sonic) |
| | | | | | 37378 | Frozen Dessert, Sonic Blast, Reese's peanut butter cup, lrg (Sonic) (Sonic) |
| | | | | | 43340 | Frozen Dessert, Sorbet Fizz, psychedelic, lrg (TCBY) (TCBY) |
| | | | | | 43339 | Frozen Dessert, Sorbet Fizz, psychedelic, med (TCBY) (TCBY) |
| | | | | | 43338 | Frozen Dessert, Sorbet Fizz, psychedelic, sml (TCBY) (TCBY) |
| | | | | | 43343 | Frozen Dessert, Sorbet Fizz, strawberry kiwi, lrg (TCBY) (TCBY) |
| | | | | | 43342 | Frozen Dessert, Sorbet Fizz, strawberry kiwi, med (TCBY) (TCBY) |
| | | | | | 43341 | Frozen Dessert, Sorbet Fizz, strawberry kiwi, sml (TCBY) (TCBY) |
| | | | | | 35135 | Frozen Dessert, sundae (Arctic Circle Restaurants) (Arctic Circle) |
| | | | | | 37432 | Frozen Dessert, sundae, banana fudge (Sonic) (Sonic) |
| | | | | | 37440 | Frozen Dessert, sundae, Butterfinger, jr (Sonic) (Sonic) |
| | | | | | 37439 | Frozen Dessert, sundae, caramel (Sonic) (Sonic) |
| | | | | | 37437 | Frozen Dessert, sundae, chocolate (Sonic) (Sonic) |
| | | | | | 37433 | Frozen Dessert, sundae, hot fudge (Sonic) (Sonic) |
| | | | | | 37431 | Frozen Dessert, sundae, hot fudge cake (Sonic) (Sonic) |
| | | | | | 37441 | Frozen Dessert, sundae, M&M's, jr (Sonic) (Sonic) |
| | | | | | 37442 | Frozen Dessert, sundae, Oreo, jr (Sonic) (Sonic) |
| | | | | | 37434 | Frozen Dessert, sundae, peanut butter (Sonic) (Sonic) |
| | | | | | 37435 | Frozen Dessert, sundae, peanut butter fudge (Sonic) (Sonic) |
| | | | | | 37438 | Frozen Dessert, sundae, pineapple (Sonic) (Sonic) |
| | | | | | 37443 | Frozen Dessert, sundae, Reese's, jr (Sonic) (Sonic) |
| | | | | | 37436 | Frozen Dessert, sundae, strawberry (Sonic) (Sonic) |
| | | | | | 43035 | Frozen Yogurt, blueberries & cream (TCBY) (TCBY) |
| | | | | | 43036 | Frozen Yogurt, butter pecan (TCBY) (TCBY) |
| | | | | | 43037 | Frozen Yogurt, chocolate chocolate (TCBY) (TCBY) |
| | | | | | 43050 | Frozen Yogurt, chocolate chocolate swirl, w/o add sugar (TCBY) (TCBY) |
| | | | | | 43038 | Frozen Yogurt, chunky chocolate cookie dough (TCBY) (TCBY) |
| | | | | | 43049 | Frozen Yogurt, chunky chocolate mint (TCBY) (TCBY) |
| | | | | | 43039 | Frozen Yogurt, peaches & cream (TCBY) (TCBY) |
| | | | | | 43040 | Frozen Yogurt, peanut butter delight (TCBY) (TCBY) |
| | | | | | 43041 | Frozen Yogurt, praline & cream (TCBY) (TCBY) |
| | | | | | 43043 | Frozen Yogurt, rainbow cream (TCBY) (TCBY) |
| | | | | | 43044 | Frozen Yogurt, rocky road (TCBY) (TCBY) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 43033 | Frozen Yogurt, soft serve, bubble gum (TCBY) (TCBY) |
| | | | | | 43013 | Frozen Yogurt, soft serve, butter pecan (TCBY) (TCBY) |
| | | | | | 43012 | Frozen Yogurt, soft serve, cake batter (TCBY) (TCBY) |
| | | | | | 43014 | Frozen Yogurt, soft serve, cheesecake (TCBY) (TCBY) |
| | | | | | 43404 | Frozen Yogurt, soft serve, chocolate (TCBY) (TCBY) |
| | | | | | 43015 | Frozen Yogurt, soft serve, chocolate, w/o add sugar (TCBY) (TCBY) |
| | | | | | 43407 | Frozen Yogurt, soft serve, cinnamon bun twist (TCBY) (TCBY) |
| | | | | | 43027 | Frozen Yogurt, soft serve, classic tart (TCBY) (TCBY) |
| | | | | | 43026 | Frozen Yogurt, soft serve, coffee (TCBY) (TCBY) |
| | | | | | 43009 | Frozen Yogurt, soft serve, Dutch chocolate, fat free (TCBY) (TCBY) |
| | | | | | 43029 | Frozen Yogurt, soft serve, eggnog (TCBY) (TCBY) |
| | | | | | 43405 | Frozen Yogurt, soft serve, golden vanilla (TCBY) (TCBY) |
| | | | | | 43031 | Frozen Yogurt, soft serve, hot chocolate (TCBY) (TCBY) |
| | | | | | 43017 | Frozen Yogurt, soft serve, mountain blkbry, w/o add sug, ff (TCBY) (TCBY) |
| | | | | | 43414 | Frozen Yogurt, soft serve, old fashioned vanilla (TCBY) (TCBY) |
| | | | | | 43019 | Frozen Yogurt, soft serve, peach, w/o add sugar, fat free (TCBY) (TCBY) |
| | | | | | 43010 | Frozen Yogurt, soft serve, peanut butter (TCBY) (TCBY) |
| | | | | | 43406 | Frozen Yogurt, soft serve, pumpkin pie (TCBY) (TCBY) |
| | | | | | 43413 | Frozen Yogurt, soft serve, strawberry (TCBY) (TCBY) |
| | | | | | 43016 | Frozen Yogurt, soft serve, strawberry, w/o add sug, fat free (TCBY) (TCBY) |
| | | | | | 43018 | Frozen Yogurt, soft serve, vanilla, w/o add sugar (TCBY) (TCBY) |
| | | | | | 43020 | Frozen Yogurt, soft serve, white choc macadamia, w/o add sug (TCBY) (TCBY) |
| | | | | | 43011 | Frozen Yogurt, soft serve, white chocolate mousse (TCBY) (TCBY) |
| | | | | | 43045 | Frozen Yogurt, strawberries & cream (TCBY) (TCBY) |
| | | | | | 43046 | Frozen Yogurt, vanilla bean (TCBY) (TCBY) |
| | | | | | 43047 | Frozen Yogurt, vanilla chocolate chip (TCBY) (TCBY) |
| | | | | | 43051 | Frozen Yogurt, vanilla fudge brownie, w/o add sug (TCBY) (TCBY) |
| | | | | | 43048 | Frozen Yogurt, white chocolate mousse (TCBY) (TCBY) |
| | | | | | 37533 | Ice Cream Cone, soft serve, vanilla (Sonic) (Sonic) |
| | | | | | 35136 | Ice Cream Cone, vanilla (Arctic Circle Restaurants) (Arctic Circle) |
| | | | | | 35137 | Ice Cream Cone, vanilla, courtesy (Arctic Circle Restaurants) (Arctic Circle) |
| | | | | | 37424 | Ice Cream Float, Barq's Root Beer, reg (Sonic) (Sonic) |
| | | | | | 37416 | Ice Cream Float, Coca-Cola, reg (Sonic) (Sonic) |
| | | | | | 37418 | Ice Cream Float, Diet Coke, reg (Sonic) (Sonic) |
| | | | | | 37422 | Ice Cream Float, Dr Pepper, diet, reg (Sonic) (Sonic) |
| | | | | | 37420 | Ice Cream Float, Dr Pepper, reg (Sonic) (Sonic) |
| | | | | | 37428 | Ice Cream Float, Sprite Zero, reg (Sonic) (Sonic) |
| | | | | | 37426 | Ice Cream Float, Sprite, reg  (Sonic) (Sonic) |
| | | | | | 42991 | Ice Cream, Hoodsie, vanilla & chocolate (Bertucci's) (Bertucci's) |
| | | | | | 37445 | Ice Cream, soft serve, vanilla (Sonic) (Sonic) |
| | | | | | 34250 | Ice Cream, spumoni (OSF International) (The Old Spaghetti Factory) |
| | | | | | 35805 | Ice Cream, vanilla (Back Yard Burgers) (Back Yard Burgers) |
| | | | | | 34251 | Ice Cream, vanilla (OSF International) (The Old Spaghetti Factory) |
| | | | | | 43307 | Milk Shake, absolutely fruit, w/peaches & golden van, lrg (TCBY) (TCBY) |

**701**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 43306 | Milk Shake, absolutely fruit, w/peaches & golden van, med (TCBY) (TCBY) |
| | | | | | 43305 | Milk Shake, absolutely fruit, w/peaches & golden van, sml (TCBY) (TCBY) |
| | | | | | 43304 | Milk Shake, absolutely fruit, w/peaches & van bean, lrg (TCBY) (TCBY) |
| | | | | | 43303 | Milk Shake, absolutely fruit, w/peaches & van bean, med (TCBY) (TCBY) |
| | | | | | 43302 | Milk Shake, absolutely fruit, w/peaches & van bean, sml (TCBY) (TCBY) |
| | | | | | 43313 | Milk Shake, all moussed up, w/golden vanilla yogurt, lrg (TCBY) (TCBY) |
| | | | | | 43312 | Milk Shake, all moussed up, w/golden vanilla yogurt, med (TCBY) (TCBY) |
| | | | | | 43311 | Milk Shake, all moussed up, w/golden vanilla yogurt, sml (TCBY) (TCBY) |
| | | | | | 43310 | Milk Shake, all moussed up, w/vanilla bean yogurt, lrg (TCBY) (TCBY) |
| | | | | | 43309 | Milk Shake, all moussed up, w/vanilla bean yogurt, med (TCBY) (TCBY) |
| | | | | | 43308 | Milk Shake, all moussed up, w/vanilla bean yogurt, sml (TCBY) (TCBY) |
| | | | | | 37384 | Milk Shake, banana (Sonic) (Sonic) |
| | | | | | 37393 | Milk Shake, banana malt (Sonic) (Sonic) |
| | | | | | 37386 | Milk Shake, caramel (Sonic) (Sonic) |
| | | | | | 37395 | Milk Shake, caramel malt (Sonic) (Sonic) |
| | | | | | 35808 | Milk Shake, chocolate (Back Yard Burgers) (Back Yard Burgers) |
| | | | | | 37382 | Milk Shake, chocolate (Sonic) (Sonic) |
| | | | | | 37391 | Milk Shake, chocolate malt (Sonic) (Sonic) |
| | | | | | 43319 | Milk Shake, chocolate, w/golden vanilla yogurt, lrg (TCBY) (TCBY) |
| | | | | | 43318 | Milk Shake, chocolate, w/golden vanilla yogurt, med (TCBY) (TCBY) |
| | | | | | 43317 | Milk Shake, chocolate, w/golden vanilla yogurt, sml (TCBY) (TCBY) |
| | | | | | 43316 | Milk Shake, chocolate, w/vanilla bean yogurt, lrg (TCBY) (TCBY) |
| | | | | | 43315 | Milk Shake, chocolate, w/vanilla bean yogurt, med (TCBY) (TCBY) |
| | | | | | 43314 | Milk Shake, chocolate, w/vanilla bean yogurt, sml (TCBY) (TCBY) |
| | | | | | 37408 | Milk Shake, Cream Pie, banana (Sonic) (Sonic) |
| | | | | | 37409 | Milk Shake, Cream Pie, banana, lrg (Sonic) (Sonic) |
| | | | | | 37412 | Milk Shake, Cream Pie, chocolate (Sonic) (Sonic) |
| | | | | | 37413 | Milk Shake, Cream Pie, chocolate, lrg (Sonic) (Sonic) |
| | | | | | 37410 | Milk Shake, Cream Pie, coconut (Sonic) (Sonic) |
| | | | | | 37411 | Milk Shake, Cream Pie, coconut, lrg (Sonic) (Sonic) |
| | | | | | 37414 | Milk Shake, Cream Pie, strawberry (Sonic) (Sonic) |
| | | | | | 37415 | Milk Shake, Cream Pie, strawberry, lrg (Sonic) (Sonic) |
| | | | | | 37389 | Milk Shake, hot fudge (Sonic) (Sonic) |
| | | | | | 37396 | Milk Shake, hot fudge malt (Sonic) (Sonic) |
| | | | | | 34249 | Milk Shake, Masterpiece, w/Oreo  (OSF International) (The Old Spaghetti Factory) |
| | | | | | 43325 | Milk Shake, Oreo crumble, w/golden vanilla yogurt, lrg (TCBY) (TCBY) |
| | | | | | 43324 | Milk Shake, Oreo crumble, w/golden vanilla yogurt, med (TCBY) (TCBY) |
| | | | | | 43323 | Milk Shake, Oreo crumble, w/golden vanilla yogurt, sml (TCBY) (TCBY) |
| | | | | | 43322 | Milk Shake, Oreo crumble, w/vanilla bean yogurt, lrg (TCBY) (TCBY) |
| | | | | | 43321 | Milk Shake, Oreo crumble, w/vanilla bean yogurt, med (TCBY) (TCBY) |
| | | | | | 43320 | Milk Shake, Oreo crumble, w/vanilla bean yogurt, sml (TCBY) (TCBY) |
| | | | | | 37387 | Milk Shake, peanut butter (Sonic) (Sonic) |
| | | | | | 37388 | Milk Shake, peanut butter fudge (Sonic) (Sonic) |
| | | | | | 37398 | Milk Shake, peanut butter fudge malt (Sonic) (Sonic) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 37397 | Milk Shake, peanut butter malt (Sonic) (Sonic) |
| | | | | | 43331 | Milk Shake, peanut butter, w/golden vanilla yogurt, lrg (TCBY) (TCBY) |
| | | | | | 43330 | Milk Shake, peanut butter, w/golden vanilla yogurt, med (TCBY) (TCBY) |
| | | | | | 43329 | Milk Shake, peanut butter, w/golden vanilla yogurt, sml (TCBY) (TCBY) |
| | | | | | 43328 | Milk Shake, peanut butter, w/vanilla bean yogurt, lrg (TCBY) (TCBY) |
| | | | | | 43327 | Milk Shake, peanut butter, w/vanilla bean yogurt, med (TCBY) (TCBY) |
| | | | | | 43326 | Milk Shake, peanut butter, w/vanilla bean yogurt, sml (TCBY) (TCBY) |
| | | | | | 37385 | Milk Shake, pineapple (Sonic) (Sonic) |
| | | | | | 37394 | Milk Shake, pineapple malt (Sonic) (Sonic) |
| | | | | | 35809 | Milk Shake, strawberry (Back Yard Burgers) (Back Yard Burgers) |
| | | | | | 37383 | Milk Shake, strawberry (Sonic) (Sonic) |
| | | | | | 37392 | Milk Shake, strawberry malt (Sonic) (Sonic) |
| | | | | | 43337 | Milk Shake, strawberry, w/golden vanilla yogurt, lrg (TCBY) (TCBY) |
| | | | | | 43336 | Milk Shake, strawberry, w/golden vanilla yogurt, med (TCBY) (TCBY) |
| | | | | | 43335 | Milk Shake, strawberry, w/golden vanilla yogurt, sml (TCBY) (TCBY) |
| | | | | | 43334 | Milk Shake, strawberry, w/vanilla bean yogurt, lrg (TCBY) (TCBY) |
| | | | | | 43333 | Milk Shake, strawberry, w/vanilla bean yogurt, med (TCBY) (TCBY) |
| | | | | | 43332 | Milk Shake, strawberry, w/vanilla bean yogurt, sml (TCBY) (TCBY) |
| | | | | | 35810 | Milk Shake, vanilla (Back Yard Burgers) (Back Yard Burgers) |
| | | | | | 37381 | Milk Shake, vanilla (Sonic) (Sonic) |
| | | | | | 37390 | Milk Shake, vanilla malt (Sonic) (Sonic) |
| | | | | | 35134 | Milk Shake, vanilla, lrg (Arctic Circle Restaurants) (Arctic Circle) |
| | | | | | 35133 | Milk Shake, vanilla, med (Arctic Circle Restaurants) (Arctic Circle) |
| | | | | | 35132 | Milk Shake, vanilla, sml (Arctic Circle Restaurants) (Arctic Circle) |
| | | | | | 43056 | Parfait, caramel crunch, w/golden vanilla fzn yogurt (TCBY) (TCBY) |
| | | | | | 43057 | Parfait, caramel crunch, w/vanilla bean fzn yogurt (TCBY) (TCBY) |
| | | | | | 43052 | Parfait, chocolate dream, w/golden vanilla fzn yogurt (TCBY) (TCBY) |
| | | | | | 43053 | Parfait, chocolate dream, w/vanilla bean fzn yogurt (TCBY) (TCBY) |
| | | | | | 43054 | Parfait, cookie cookie dough, w/golden van fzn yogurt (TCBY) (TCBY) |
| | | | | | 43055 | Parfait, cookie cookie dough, w/vanilla bean fzn yogurt (TCBY) (TCBY) |
| | | | | | 43062 | Parfait, fruity fudge, w/golden vanilla fzn yogurt (TCBY) (TCBY) |
| | | | | | 43063 | Parfait, fruity fudge, w/vanilla bean fzn yogurt (TCBY) (TCBY) |
| | | | | | 43058 | Parfait, peanuty fudge, w/golden vanilla fzn yogurt (TCBY) (TCBY) |
| | | | | | 43059 | Parfait, peanuty fudge, w/vanilla bean fzn yogurt (TCBY) (TCBY) |
| | | | | | 43060 | Parfait, triple berry, w/golden vanilla fzn yogurt (TCBY) (TCBY) |
| | | | | | 43061 | Parfait, triple berry, w/vanilla bean fzn yogurt (TCBY) (TCBY) |
| | | | | | 43352 | Pie, frozen yogurt, choc & vanilla pnt buttery fudge, 1/10 (TCBY) (TCBY) |
| | | | | | 43349 | Pie, frozen yogurt, chocolate decadence, 1/10 (TCBY) (TCBY) |
| | | | | | 43350 | Pie, frozen yogurt, cookies & creme, 1/10 (TCBY) (TCBY) |
| | | | | | 43351 | Pie, frozen yogurt, Turtle Ripple, 1/10 (TCBY) (TCBY) |
| | | | | | 43347 | Pie, frozen yogurt, white chocolate mousse brownie, 1/10 (TCBY) (TCBY) |
| | | | | | 34252 | Pie, mud (OSF International) (The Old Spaghetti Factory) |
| Only) | | | | | 32595 | Scone, apricot oatmeal, fat free (Peet's Coffee & Tea) (Peet's Coffee & Tea Northern Calif |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 32593 | Scone, berry peach, rducd fat (Peet's Coffee & Tea) (Peet's Coffee & Tea Northern Calif Only) |
| | | | | | 32596 | Scone, blackberry raspberry (Peet's Coffee & Tea) (Peet's Coffee & Tea Northern Calif Only) |
| | | | | | 32684 | Scone, blueberry (Peet's Coffee & Tea) (Peet's Coffee & Tea Southern Calif Only) |
| | | | | | 32601 | Scone, blueberry cranberry (Peet's Coffee & Tea) (Peet's Coffee & Tea Northern Calif Only) |
| | | | | | 32691 | Scone, cherry almond (Peet's Coffee & Tea) (Peet's Coffee & Tea Southern Calif Only) |
| | | | | | 32689 | Scone, chocolate chunk walnut (Peet's Coffee & Tea) (Peet's Coffee & Tea Southern Calif Only) |
| | | | | | 32598 | Scone, cranberry walnut (Peet's Coffee & Tea) (Peet's Coffee & Tea Northern Calif Only) |
| | | | | | 32685 | Scone, currant oatmeal (Peet's Coffee & Tea) (Peet's Coffee & Tea Southern Calif Only) |
| | | | | | 32682 | Scone, dried fruit & nut (Peet's Coffee & Tea) (Peet's Coffee & Tea Southern Calif Only) |
| | | | | | 32605 | Scone, eggnog, iced (Peet's Coffee & Tea) (Peet's Coffee & Tea Northern Calif Only) |
| | | | | | 32599 | Scone, fruit & nut, reduced fat (Peet's Coffee & Tea) (Peet's Coffee & Tea Northern Calif Only) |
| | | | | | 32692 | Scone, ginger, rducd fat (Peet's Coffee & Tea) (Peet's Coffee & Tea Southern Calif Only) |
| | | | | | 32602 | Scone, lemon curd, iced (Peet's Coffee & Tea) (Peet's Coffee & Tea Northern Calif Only) |
| | | | | | 32606 | Scone, lemon currant, petite (Peet's Coffee & Tea) (Peet's Coffee & Tea Northern Calif Only) |
| | | | | | 32594 | Scone, maple nut, iced (Peet's Coffee & Tea) (Peet's Coffee & Tea Northern Calif Only) |
| | | | | | 32687 | Scone, maple oat, iced (Peet's Coffee & Tea) (Peet's Coffee & Tea Southern Calif Only) |
| | | | | | 32688 | Scone, mixed berry, low fat (Peet's Coffee & Tea) (Peet's Coffee & Tea Southern Calif Only) |
| | | | | | 32686 | Scone, multigrain (Peet's Coffee & Tea) (Peet's Coffee & Tea Southern Calif Only) |
| | | | | | 32604 | Scone, ollalieberry (Peet's Coffee & Tea) (Peet's Coffee & Tea Northern Calif Only) |
| | | | | | 32600 | Scone, peach blackberry (Peet's Coffee & Tea) (Peet's Coffee & Tea Northern Calif Only) |
| | | | | | 32597 | Scone, pumpkin, iced (Peet's Coffee & Tea) (Peet's Coffee & Tea Northern Calif Only) |
| | | | | | 32693 | Scone, pumpkin, iced (Peet's Coffee & Tea) (Peet's Coffee & Tea Southern Calif Only) |
| | | | | | 32690 | Scone, raspberry (Peet's Coffee & Tea) (Peet's Coffee & Tea Southern Calif Only) |
| | | | | | 32603 | Scone, strawberry (Peet's Coffee & Tea) (Peet's Coffee & Tea Northern Calif Only) |
| | | | | | 32683 | Scone, three berry (Peet's Coffee & Tea) (Peet's Coffee & Tea Southern Calif Only) |
| | | | | | 43042 | Sorbet, psychedelic  (TCBY) (TCBY) |
| | | | | | 43034 | Sorbet, soft serve, grapefruit (TCBY) (TCBY) |
| | | | | | 43024 | Sorbet, soft serve, mango (TCBY) (TCBY) |
| | | | | | 43022 | Sorbet, soft serve, orange (TCBY) (TCBY) |
| | | | | | 43021 | Sorbet, soft serve, raspberry (TCBY) (TCBY) |
| | | | | | 43025 | Sorbet, soft serve, strawberry kiwi (TCBY) (TCBY) |
| | | | | | 43023 | Sorbet, soft serve, watermelon (TCBY) (TCBY) |
| | | | | | 32616 | Sweet Roll, cinnamon (Peet's Coffee & Tea) (Peet's Coffee & Tea Northern Calif Only) |
| | | | | | 32705 | Sweet Roll, cinnamon (Peet's Coffee & Tea) (Peet's Coffee & Tea Southern Calif Only) |
| | | | | | 30799 | Sweet Roll, cinnamon, frosted (Tim Hortons) (Tim Hortons) |
| | | | | | 30800 | Sweet Roll, cinnamon, glazed (Tim Hortons) (Tim Hortons) |
| | | | | | 32706 | Sweet Roll, cinnamon, w/icing, fat free (Peet's Coffee & Tea) (Peet's Coffee & Tea Southern Calif Only) |
| | | | | | 32617 | Sweet Roll, sticky bun (Peet's Coffee & Tea) (Peet's Coffee & Tea Northern Calif Only) |
| | | | | | 32728 | Tart, apple, rustic (Peet's Coffee & Tea) (Peet's Coffee & Tea Southern Calif Only) |
| | | | | | 32731 | Tart, cherry, rustic (Peet's Coffee & Tea) (Peet's Coffee & Tea Southern Calif Only) |
| | | | | | 42990 | Tiramisu (Bertucci's) (Bertucci's) |

**Label Data: Extras - Dish Add-Ons/Additions (Cheese, Bacon, Tomatoes, etc.)**

| | | | | | 43370 | Cone, ice cream, cake (TCBY) (TCBY) |
| | | | | | 43371 | Cone, ice cream, sugar (TCBY) (TCBY) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 43372 | Cone, ice cream, waffle, jr (TCBY) (TCBY) |
| | | | | | 43373 | Cone, ice cream, waffle, lrg (TCBY) (TCBY) |
| | | | | | 43374 | Cone, ice cream, waffle, store made (TCBY) (TCBY) |
| | | | | | 43375 | Cookie, chocolate (TCBY) (TCBY) |
| | | | | | 43353 | Dessert Topping, almonds, rstd (TCBY) (TCBY) |
| | | | | | 43354 | Dessert Topping, banana (TCBY) (TCBY) |
| | | | | | 43355 | Dessert Topping, blackberries (TCBY) (TCBY) |
| | | | | | 43356 | Dessert Topping, blueberries (TCBY) (TCBY) |
| | | | | | 43357 | Dessert Topping, brownie (TCBY) (TCBY) |
| | | | | | 43358 | Dessert Topping, Butterfinger, pcs (TCBY) (TCBY) |
| | | | | | 43403 | Dessert Topping, cake, yellow (TCBY) (TCBY) |
| | | | | | 43360 | Dessert Topping, cheesecake (TCBY) (TCBY) |
| | | | | | 43361 | Dessert Topping, cherries, w/syrup (TCBY) (TCBY) |
| | | | | | 43362 | Dessert Topping, cherry (TCBY) (TCBY) |
| | | | | | 43365 | Dessert Topping, chocolate chips, w/o add sugar (TCBY) (TCBY) |
| | | | | | 43367 | Dessert Topping, coconut (TCBY) (TCBY) |
| | | | | | 43376 | Dessert Topping, cookie dough (TCBY) (TCBY) |
| | | | | | 43378 | Dessert Topping, cracker, graham (TCBY) (TCBY) |
| | | | | | 43377 | Dessert Topping, fudge sticks (TCBY) (TCBY) |
| | | | | | 43379 | Dessert Topping, granola (TCBY) (TCBY) |
| | | | | | 43380 | Dessert Topping, gummy bears (TCBY) (TCBY) |
| | | | | | 43381 | Dessert Topping, Heath, pcs (TCBY) (TCBY) |
| | | | | | 43383 | Dessert Topping, M&M's (TCBY) (TCBY) |
| | | | | | 43384 | Dessert Topping, mango (TCBY) (TCBY) |
| | | | | | 43386 | Dessert Topping, marshmallows (TCBY) (TCBY) |
| | | | | | 43364 | Dessert Topping, milk chocolate chips (TCBY) (TCBY) |
| | | | | | 43387 | Dessert Topping, nuts, mixed (TCBY) (TCBY) |
| | | | | | 43388 | Dessert Topping, Oreo, pcs (TCBY) (TCBY) |
| | | | | | 43389 | Dessert Topping, peaches, dce (TCBY) (TCBY) |
| | | | | | 43390 | Dessert Topping, peanut butter chips (TCBY) (TCBY) |
| | | | | | 43392 | Dessert Topping, pecans (TCBY) (TCBY) |
| | | | | | 43393 | Dessert Topping, pineapple, chunks (TCBY) (TCBY) |
| | | | | | 43394 | Dessert Topping, raspberries, red (TCBY) (TCBY) |
| | | | | | 43395 | Dessert Topping, Reese's peanut butter cups (TCBY) (TCBY) |
| | | | | | 43396 | Dessert Topping, Reese's Pieces (TCBY) (TCBY) |
| | | | | | 43397 | Dessert Topping, Snickers, pcs (TCBY) (TCBY) |
| | | | | | 43399 | Dessert Topping, sprinkles, chocolate (TCBY) (TCBY) |
| | | | | | 43398 | Dessert Topping, sprinkles, rainbow (TCBY) (TCBY) |
| | | | | | 43400 | Dessert Topping, strawberries (TCBY) (TCBY) |
| | | | | | 43401 | Dessert Topping, walnuts, w/syrup (TCBY) (TCBY) |
| | | | | | 43402 | Dessert Topping, whipped (TCBY) (TCBY) |
| | | | | | 42986 | Salad Topping, chicken, grilled (Bertucci's) (Bertucci's) |
| | | | | | 42985 | Salad Topping, chicken, marinated (Bertucci's) (Bertucci's) |
| | | | | | 42988 | Salad Topping, salmon, grilled (Bertucci's) (Bertucci's) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 42989 | Salad Topping, shrimp, poached (Bertucci's) (Bertucci's) |
| | | | | | 42987 | Salad Topping, steak, grilled (Bertucci's) (Bertucci's) |
| | | | | | 37307 | Sandwich Topping, bacon (Sonic) (Sonic) |
| | | | | | 37306 | Sandwich Topping, cheese, American (Sonic) (Sonic) |
| | | | | | 37308 | Sandwich Topping, chili (Sonic) (Sonic) |
| | | | | | 37310 | Sandwich Topping, green chiles (Sonic) (Sonic) |
| | | | | | 37312 | Sandwich Topping, grilled onions (Sonic) (Sonic) |
| | | | | | 37309 | Sandwich Topping, jalapeno (Sonic) (Sonic) |
| | | | | | 37311 | Sandwich Topping, slaw (Sonic) (Sonic) |
| | | | | | 37444 | Topping, nuts, chopped (Sonic) (Sonic) |

**Label Data: Main Dishes/Meals**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 33625 | Beef, porterhouse steak (Sizzler) (Sizzler) |
| | | | | | 33626 | Beef, rib eye steak (Sizzler) (Sizzler) |
| | | | | | 33622 | Beef, steak, classic, choice, 6 oz (Sizzler) (Sizzler) |
| | | | | | 33623 | Beef, steak, classic, choice, 6 oz, kids' (Sizzler) (Sizzler) |
| | | | | | 33624 | Beef, steak, classic, choice, 8 oz (Sizzler) (Sizzler) |
| | | | | | 37370 | Burrito (Sonic) (Sonic) |
| | | | | | 37371 | Burrito, deluxe (Sonic) (Sonic) |
| | | | | | 42911 | Calzone, cheese (Bertucci's) (Bertucci's) |
| | | | | | 42880 | Dish, beef, filet mignon, w/chianti sauce (Bertucci's) (Bertucci's) |
| | | | | | 33620 | Dish, beef, sirloin, fillet, w/bacon (Sizzler) (Sizzler) |
| | | | | | 42884 | Dish, chicken parma, w/pasta (Bertucci's) (Bertucci's) |
| | | | | | 42941 | Dish, chicken parma, w/pasta, lunch (Bertucci's) (Bertucci's) |
| | | | | | 42942 | Dish, chicken piccata, w/pasta (Bertucci's) (Bertucci's) |
| | | | | | 42883 | Dish, chicken piccata, w/pasta, lunch (Bertucci's) (Bertucci's) |
| | | | | | 42881 | Dish, chicken, breast, w/balsamic glaze (Bertucci's) (Bertucci's) |
| | | | | | 33637 | Dish, chicken, hibachi, double (Sizzler) (Sizzler) |
| | | | | | 33636 | Dish, chicken, hibachi, single (Sizzler) (Sizzler) |
| | | | | | 33639 | Dish, chicken, lemon herb, double (Sizzler) (Sizzler) |
| | | | | | 33638 | Dish, chicken, lemon herb, single (Sizzler) (Sizzler) |
| | | | | | 33641 | Dish, chicken, Malibu, double (Sizzler) (Sizzler) |
| | | | | | 33640 | Dish, chicken, Malibu, single (Sizzler) (Sizzler) |
| | | | | | 42882 | Dish, chicken, marsala, w/mushrooms (Bertucci's) (Bertucci's) |
| | | | | | 42879 | Dish, fish, cod, merluzzo, brd (Bertucci's) (Bertucci's) |
| | | | | | 34998 | Dish, halibut, battered, fried (Arctic Circle Restaurants) (Arctic Circle) |
| | | | | | 42954 | Dish, pasta, penne Stefano, lunch, baked (Bertucci's) (Bertucci's) |
| | | | | | 33643 | Dish, pork ribs, w/bbq sauce, full rack (Sizzler) (Sizzler) |
| | | | | | 33642 | Dish, pork ribs, w/bbq sauce, half rack (Sizzler) (Sizzler) |
| | | | | | 42877 | Dish, salmon, florentine (Bertucci's) (Bertucci's) |
| | | | | | 33628 | Dish, salmon, grilled, w/rice pilaf (Sizzler) (Sizzler) |
| | | | | | 42886 | Dish, salmon, w/lemon butter & herbs, grilled (Bertucci's) (Bertucci's) |
| | | | | | 34167 | Dish, sausage, Italian, classic, w/meat sauce (OSF International) (The Old Spaghetti Factory) |
| | | | | | 34224 | Dish, sausage, Italian, w/meat sauce, senior (OSF International) (The Old Spaghetti Factory) |
| | | | | | 42878 | Dish, seafood di mare, w/cod shrimp scallops & mussels (Bertucci's) (Bertucci's) |

**706**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 33633 | Dish, Shrimp Shrimp Shrimp (Sizzler) (Sizzler) |
| | | | | | | 33630 | Dish, shrimp skewers, grilled, w/rice pilaf (Sizzler) (Sizzler) |
| | | | | | | 33621 | Dish, steak, chopped (Sizzler) (Sizzler) |
| | | | | | | 42875 | Dish, tortellini chicken gratinati, baked (Bertucci's) (Bertucci's) |
| | | | | | | 42885 | Dish, veal parma, w/pasta (Bertucci's) (Bertucci's) |
| | | | | | | 42860 | Fettuccine, alfredo, w/chicken & asparagus (Bertucci's) (Bertucci's) |
| | | | | | | 42943 | Fettuccine, alfredo, w/chicken & asparagus, lunch (Bertucci's) (Bertucci's) |
| | | | | | | 42944 | Fettuccine, alfredo, w/shrimp & asparagus (Bertucci's) (Bertucci's) |
| | | | | | | 42861 | Fettuccine, alfredo, w/shrimp & asparagus, lunch (Bertucci's) (Bertucci's) |
| | | | | | | 35130 | Fingers, chicken (Arctic Circle Restaurants) (Arctic Circle) |
| | | | | | | 35138 | Fried Chicken, Cajun spiced, breast (Bojangles Restaurants) (Bojangles) |
| | | | | | | 35139 | Fried Chicken, Cajun spiced, leg (Bojangles Restaurants) (Bojangles) |
| | | | | | | 35140 | Fried Chicken, Cajun spiced, thigh (Bojangles Restaurants) (Bojangles) |
| | | | | | | 35141 | Fried Chicken, Cajun Spiced, wing (Bojangles Restaurants) (Bojangles) |
| | | | | | | 34194 | Lasagna, baked (OSF International) (The Old Spaghetti Factory) |
| | | | | | | 42874 | Lasagna, rustica (Bertucci's) (Bertucci's) |
| | | | | | | 34195 | Meal, chicken marsala, w/spaghetti & mizithra cheese (OSF International) (The Old Spaghetti Factory) |
| | | | | | | 34192 | Meal, chicken parmigiana, w/spaghetti marinara (OSF International) (The Old Spaghetti Factory) |
| | | | | | | 34157 | Meal, chicken, baked, w/spaghetti marinara (OSF International) (The Old Spaghetti Factory) |
| | | | | | | 34200 | Meal, Half & Half, ravioli & spaghetti, w/meat sauce (OSF International) (The Old Spaghetti Factory) |
| | | | | | | 34203 | Meal, lasagna, w/spinach tortellini & chicken marsala (OSF International) (The Old Spaghetti Factory) |
| | | | | | | 34202 | Meal, manicotti & spaghetti, w/marinara (OSF International) (The Old Spaghetti Factory) |
| | | | | | | 34201 | Meal, Meat Lovers Treat, spaghetti, w/meatballs & sausage (OSF International) (The Old Spaghetti Factory) |
| | | | | | | 34154 | Meal, meatloaf, Italian style, w/spaghetti & mizithra cheese (OSF International) (The Old Spaghetti Factory) |
| | | | | | | 33627 | Meal, steak, w/shrimp, unlimited (Sizzler) (Sizzler) |
| | | | | | | 34199 | Meal, The Premier, lasagna, w/chicken marsala (OSF International) (The Old Spaghetti Factory) |
| | | | | | | 34160 | Meal, tortelloni, jumbo, w/flat iron steak (OSF International) (The Old Spaghetti Factory) |
| | | | | | | 34190 | Meatballs, Sicilian, Hearty Meal (OSF International) (The Old Spaghetti Factory) |
| | | | | | | 35166 | Nuggets, chicken, Buffalo bites, rstd (Bojangles Restaurants) (Bojangles) |
| | | | | | | 34193 | Pasta Dish, fettuccine, alfredo, w/chicken (OSF International) (The Old Spaghetti Factory) |
| | | | | | | 33635 | Pasta Dish, fettuccine, alfredo, w/grilled chicken (Sizzler) (Sizzler) |
| | | | | | | 33629 | Pasta Dish, fettuccine, alfredo, w/grilled shrimp (Sizzler) (Sizzler) |
| | | | | | | 42876 | Pasta Dish, penne Stefano, baked (Bertucci's) (Bertucci's) |
| | | | | | | 34155 | Penne, chicken, w/marinara & alfredo sauce (OSF International) (The Old Spaghetti Factory) |
| | | | | | | 42907 | Pizza, artisan brick oven, Italia Davide, indv (Bertucci's) (Bertucci's) |
| | | | | | | 42908 | Pizza, artisan brick oven, Italia Davide, lrg (Bertucci's) (Bertucci's) |
| | | | | | | 42903 | Pizza, artisan brick oven, Sofia, indv (Bertucci's) (Bertucci's) |
| | | | | | | 42904 | Pizza, artisan brick oven, Sofia, lrg (Bertucci's) (Bertucci's) |
| | | | | | | 42909 | Pizza, artisan brick oven, verde, indv (Bertucci's) (Bertucci's) |
| | | | | | | 42910 | Pizza, artisan brick oven, verde, lrg (Bertucci's) (Bertucci's) |
| | | | | | | 42891 | Pizza, brick oven classic, pucillo, indv (Bertucci's) (Bertucci's) |
| | | | | | | 42892 | Pizza, brick oven classic, pucillo, lrg (Bertucci's) (Bertucci's) |
| | | | | | | 42893 | Pizza, brick oven classic, silano, indv (Bertucci's) (Bertucci's) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 42894 | Pizza, brick oven classic, silano, lrg (Bertucci's) (Bertucci's) |
| | | | | | 42895 | Pizza, brick oven classic, sporkie, indv (Bertucci's) (Bertucci's) |
| | | | | | 42896 | Pizza, brick oven classic, sporkie, lrg (Bertucci's) (Bertucci's) |
| | | | | | 42889 | Pizza, brick oven classic, The Bertucci, indv (Bertucci's) (Bertucci's) |
| | | | | | 42890 | Pizza, brick oven classic, The Bertucci, lrg (Bertucci's) (Bertucci's) |
| | | | | | 42914 | Pizza, menucci, Bertucci (Bertucci's) (Bertucci's) |
| | | | | | 42913 | Pizza, menucci, sporkie (Bertucci's) (Bertucci's) |
| | | | | | 37342 | Popcorn Chicken, jumbo  (Sonic) (Sonic) |
| | | | | | 34156 | Ravioli, crab, w/pesto alfredo sauce (OSF International) (The Old Spaghetti Factory) |
| | | | | | 42864 | Ravioli, lobster (Bertucci's) (Bertucci's) |
| | | | | | 42865 | Rigatoni, abruzzi, w/tomato sauce & sausage (Bertucci's) (Bertucci's) |
| | | | | | 42867 | Rigatoni, broccoli & chicken, w/cream sauce (Bertucci's) (Bertucci's) |
| | | | | | 42950 | Rigatoni, broccoli & chicken, w/lemon garlic sauce (Bertucci's) (Bertucci's) |
| | | | | | 42951 | Rigatoni, broccoli & chicken, w/white wine sauce (Bertucci's) (Bertucci's) |
| | | | | | 42866 | Rigatoni, broccoli & chicken, w/wine sauce (Bertucci's) (Bertucci's) |
| | | | | | 42869 | Rigatoni, broccoli & shrimp, w/cream sauce (Bertucci's) (Bertucci's) |
| | | | | | 42953 | Rigatoni, broccoli & shrimp, w/lemon garlic sauce (Bertucci's) (Bertucci's) |
| | | | | | 42952 | Rigatoni, broccoli & shrimp, w/white wine sauce (Bertucci's) (Bertucci's) |
| | | | | | 42868 | Rigatoni, broccoli & shrimp, w/wine sauce (Bertucci's) (Bertucci's) |
| | | | | | 35131 | Ring, chicken (Arctic Circle Restaurants) (Arctic Circle) |
| | | | | | 33632 | Shrimp, fried, 12 ea (Sizzler) (Sizzler) |
| | | | | | 33631 | Shrimp, fried, 6 ea (Sizzler) (Sizzler) |
| | | | | | 33634 | Shrimp, unlimited (Sizzler) (Sizzler) |
| | | | | | 42871 | Spaghetti, bolognese (Bertucci's) (Bertucci's) |
| | | | | | 42948 | Spaghetti, bolognese, lunch (Bertucci's) (Bertucci's) |
| | | | | | 42873 | Spaghetti, bolognese, w/meatballs (Bertucci's) (Bertucci's) |
| | | | | | 34191 | Spaghetti, Hearty Meal, pot pourri sampler (OSF International) (The Old Spaghetti Factory) |
| | | | | | 34187 | Spaghetti, Hearty Meal, w/clam sauce (OSF International) (The Old Spaghetti Factory) |
| | | | | | 34189 | Spaghetti, Hearty Meal, w/Italian sausage & meat sauce (OSF International) (The Old Spaghetti Factory) |
| | | | | | 34185 | Spaghetti, Hearty Meal, w/meat sauce (OSF International) (The Old Spaghetti Factory) |
| | | | | | 34171 | Spaghetti, Manager's Favorite, w/marinara & clam sauce (OSF International) (The Old Spaghetti Factory) |
| | | | | | 34169 | Spaghetti, Manager's Favorite, w/marinara & meat sauce (OSF International) (The Old Spaghetti Factory) |
| | | | | | 34176 | Spaghetti, Manager's Favorite, w/meat & clam sauce (OSF International) (The Old Spaghetti Factory) |
| | | | | | 34177 | Spaghetti, Manager's Favorite, w/mizithra & clam sauce (OSF International) (The Old Spaghetti Factory) |
| | | | | | 34178 | Spaghetti, Manager's Favorite, w/mizithra & meat sauce (OSF International) (The Old Spaghetti Factory) |
| | | | | | 34173 | Spaghetti, Manager's Favorite, w/mushroom & clam sauce (OSF International) (The Old Spaghetti Factory) |
| | | | | | 34174 | Spaghetti, Manager's Favorite, w/mushroom & meat sauce (OSF International) (The Old Spaghetti Factory) |
| | | | | | 42872 | Spaghetti, pomodoro, w/meatballs (Bertucci's) (Bertucci's) |
| | | | | | 34168 | Spaghetti, pot pourri sampler, classic (OSF International) (The Old Spaghetti Factory) |
| | | | | | 34223 | Spaghetti, pot pourri sampler, senior (OSF International) (The Old Spaghetti Factory) |
| | | | | | 42863 | Spaghetti, shrimp rossini, w/tomatoes & cream (Bertucci's) (Bertucci's) |
| | | | | | 34153 | Spaghetti, Vesuvius (OSF International) (The Old Spaghetti Factory) |
| | | | | | 34166 | Spaghetti, w/clam sauce (OSF International) (The Old Spaghetti Factory) |
| | | | | | 34165 | Spaghetti, w/meat sauce (OSF International) (The Old Spaghetti Factory) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 42949 | Spaghetti, w/meatballs, lunch (Bertucci's) (Bertucci's) |
| | | | | | 34222 | Spaghetti, w/Sicilian meatballs & marinara sauce, senior (OSF International) (The Old Spaghetti Factory) |
| | | | | | 34161 | Spaghetti, w/Sicilian meatballs (OSF International) (The Old Spaghetti Factory) |
| | | | | | 37337 | Strip, chicken (Sonic) (Sonic) |
| | | | | | 37372 | Taco (Sonic) (Sonic) |
| | | | | | 35165 | Tenders, chicken, Supremes (Bojangles Restaurants) (Bojangles) |

**Label Data: Main Dishes/Meals - Breakfast**

| | | | | | 37460 | Breakfast Burrito, bacon egg cheese (Sonic) (Sonic) |
|---|---|---|---|---|---|---|
| | | | | | 37467 | Breakfast Burrito, jr (Sonic) (Sonic) |
| | | | | | 37459 | Breakfast Burrito, sausage egg cheese (Sonic) (Sonic) |
| | | | | | 37465 | Breakfast Burrito, steak & egg (Sonic) (Sonic) |
| | | | | | 37461 | Breakfast Burrito, SuperSonic (Sonic) (Sonic) |
| | | | | | 37462 | Breakfast Sandwich, CroisSonic, bacon egg cheese (Sonic) (Sonic) |
| | | | | | 37463 | Breakfast Sandwich, CroisSonic, sausage egg cheese (Sonic) (Sonic) |
| | | | | | 30811 | Cereal, hot, oatmeal, maple brown sugar, ckd (Tim Hortons) (Tim Hortons) |
| | | | | | 37464 | Dish, sausage biscuit, Dippers, w/gravy (Sonic) (Sonic) |
| | | | | | 37466 | French Toast, sticks (Sonic) (Sonic) |

**Label Data: Main Dishes/Meals - Children's**

| | | | | | 37317 | Apple, slices, kids' (Sonic) (Sonic) |
|---|---|---|---|---|---|---|
| | | | | | 37318 | Apple, slices, w/fat free caramel sauce, kids' (Sonic) (Sonic) |
| | | | | | 37316 | Banana, fresh (Sonic) (Sonic) |
| | | | | | 37313 | Corn Dog (Sonic) (Sonic) |
| | | | | | 42935 | Macaroni & Cheese, kids' (Bertucci's) (Bertucci's) |
| | | | | | 34208 | Macaroni & Cheese, kids' (OSF International) (The Old Spaghetti Factory) |
| | | | | | 33653 | Macaroni & Cheese, kids' (Sizzler) (Sizzler) |
| | | | | | 33651 | Nuggets, chicken, Dino, kids' (Sizzler) (Sizzler) |
| | | | | | 34215 | Pasta Dish, fettuccine, alfredo, kids' (OSF International) (The Old Spaghetti Factory) |
| | | | | | 42938 | Pasta Dish, w/tomato sauce, kids' (Bertucci's) (Bertucci's) |
| | | | | | 42940 | Pizza, cheese, kids' (Bertucci's) (Bertucci's) |
| | | | | | 33650 | Pizza, cheese, kids' (Sizzler) (Sizzler) |
| | | | | | 42939 | Pizza, pepperoni, kids' (Bertucci's) (Bertucci's) |
| | | | | | 42928 | Ravioli, cheese, w/butter, kids' (Bertucci's) (Bertucci's) |
| | | | | | 42931 | Ravioli, cheese, w/pomodoro sauce, kids' (Bertucci's) (Bertucci's) |
| | | | | | 34217 | Ravioli, kids' (OSF International) (The Old Spaghetti Factory) |
| | | | | | 34218 | Ravioli, spinach & cheese, w/tomato sauce, kids' (OSF International) (The Old Spaghetti Factory) |
| | | | | | 37314 | Sandwich, cheese, grilled (Sonic) (Sonic) |
| | | | | | 34204 | Sandwich, cheese, grilled, kids' (OSF International) (The Old Spaghetti Factory) |
| | | | | | 42934 | Sandwich, grilled cheese, w/focaccia, kids' (Bertucci's) (Bertucci's) |
| | | | | | 34211 | Spaghetti, w/clam sauce, kids' (OSF International) (The Old Spaghetti Factory) |
| | | | | | 34212 | Spaghetti, w/clam sauce, senior (OSF International) (The Old Spaghetti Factory) |
| | | | | | 34205 | Spaghetti, w/marinara sauce, kids' (OSF International) (The Old Spaghetti Factory) |
| | | | | | 34206 | Spaghetti, w/marinara sauce, senior (OSF International) (The Old Spaghetti Factory) |
| | | | | | 34209 | Spaghetti, w/meat sauce, kids' (OSF International) (The Old Spaghetti Factory) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 34210 | Spaghetti, w/meat sauce, senior (OSF International) (The Old Spaghetti Factory) |
| | | | | | 34207 | Spaghetti, w/meatball & marinara sauce, kids' (OSF International) (The Old Spaghetti Factory) |
| | | | | | 42932 | Spaghetti, w/meatballs, kids' (Bertucci's) (Bertucci's) |
| | | | | | 34213 | Spaghetti, w/mizithra cheese & brown butter, kids' (OSF International) (The Old Spaghetti Factory) |
| | | | | | 34214 | Spaghetti, w/mizithra cheese & brown butter, senior (OSF International) (The Old Spaghetti Factory) |
| | | | | | 37315 | Strips, chicken, kids' (Sonic) (Sonic) |
| | | | | | 34216 | Tortellini, spinach, w/alfredo sauce, kids' (OSF International) (The Old Spaghetti Factory) |

**Label Data: Main Dishes/Meals - Vegetarian**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 42888 | Dish, eggplant parma, w/green beans (Bertucci's) (Bertucci's) |
| | | | | | 42887 | Dish, eggplant parma, w/pasta (Bertucci's) (Bertucci's) |
| | | | | | 42858 | Fettuccine, alfredo (Bertucci's) (Bertucci's) |
| | | | | | 42859 | Fettuccine, alfredo, w/asparagus (Bertucci's) (Bertucci's) |
| | | | | | 34158 | Lasagna, vegetariano (OSF International) (The Old Spaghetti Factory) |
| | | | | | 34258 | Manicotti, w/marinara sauce (OSF International) (The Old Spaghetti Factory) |
| | | | | | 34197 | Pasta Dish, fettuccine, alfredo (OSF International) (The Old Spaghetti Factory) |
| | | | | | 42901 | Pizza, artisan brick oven, Margherita, indv (Bertucci's) (Bertucci's) |
| | | | | | 42902 | Pizza, artisan brick oven, Margherita, lrg (Bertucci's) (Bertucci's) |
| | | | | | 42905 | Pizza, artisan brick oven, Stella, indv (Bertucci's) (Bertucci's) |
| | | | | | 42906 | Pizza, artisan brick oven, Stella, lrg (Bertucci's) (Bertucci's) |
| | | | | | 42897 | Pizza, brick oven classic, cheese, indv (Bertucci's) (Bertucci's) |
| | | | | | 42898 | Pizza, brick oven classic, cheese, lrg (Bertucci's) (Bertucci's) |
| | | | | | 42912 | Pizza, menucci, cheese (Bertucci's) (Bertucci's) |
| | | | | | 42915 | Pizza, menucci, Margherita (Bertucci's) (Bertucci's) |
| | | | | | 42862 | Ravioli, four cheese (Bertucci's) (Bertucci's) |
| | | | | | 42946 | Ravioli, four cheese, lunch (Bertucci's) (Bertucci's) |
| | | | | | 34196 | Ravioli, spinach & cheese, w/marinara sauce (OSF International) (The Old Spaghetti Factory) |
| | | | | | 34159 | Spaghetti, garlic mizithra (OSF International) (The Old Spaghetti Factory) |
| | | | | | 34184 | Spaghetti, Hearty Meal, w/marinara sauce (OSF International) (The Old Spaghetti Factory) |
| | | | | | 34188 | Spaghetti, Hearty Meal, w/mizithra cheese & browned butter (OSF International) (The Old Spaghetti Factory) |
| | | | | | 34186 | Spaghetti, Hearty Meal, w/sauteed mushroom sauce (OSF International) (The Old Spaghetti Factory) |
| | | | | | 34170 | Spaghetti, Manager's Favorite, w/marinara & mushroom sauce (OSF International) (The Old Spaghetti Factory) |
| | | | | | 34172 | Spaghetti, Manager's Favorite, w/mizithra & marinara sauce (OSF International) (The Old Spaghetti Factory) |
| | | | | | 34175 | Spaghetti, Manager's Favorite, w/mizithra & mushroom sauce (OSF International) (The Old Spaghetti Factory) |
| | | | | | 42870 | Spaghetti, pomodoro (Bertucci's) (Bertucci's) |
| | | | | | 42947 | Spaghetti, pomodoro, lunch (Bertucci's) (Bertucci's) |
| | | | | | 34164 | Spaghetti, w/marinara sauce (OSF International) (The Old Spaghetti Factory) |
| | | | | | 34162 | Spaghetti, w/mizithra cheese & brown butter (OSF International) (The Old Spaghetti Factory) |
| | | | | | 34221 | Spaghetti, w/mushroom sauce, senior (OSF International) (The Old Spaghetti Factory) |
| | | | | | 34163 | Spaghetti, w/sauteed mushroom sauce (OSF International) (The Old Spaghetti Factory) |
| | | | | | 34198 | Tortellini, spinach, w/alfredo sauce (OSF International) (The Old Spaghetti Factory) |

© 2002-14 ESHA Research, Inc.

# Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | | **Label Data: Salads** |
| | | | | | 42837 | Salad, antipasto misto, w/balsamic vinaigrette (Bertucci's) (Bertucci's) |
| | | | | | 34148 | Salad, BLT (OSF International) (The Old Spaghetti Factory) |
| | | | | | 42927 | Salad, Caesar (Bertucci's) (Bertucci's) |
| | | | | | 42924 | Salad, Caesar, half (Bertucci's) (Bertucci's) |
| | | | | | 34226 | Salad, Caesar, senior (OSF International) (The Old Spaghetti Factory) |
| | | | | | 42929 | Salad, Caesar, w/anchovies (Bertucci's) (Bertucci's) |
| | | | | | 42926 | Salad, Caesar, w/anchovies, half (Bertucci's) (Bertucci's) |
| | | | | | 34225 | Salad, Caesar, w/chicken, senior (OSF International) (The Old Spaghetti Factory) |
| | | | | | 34146 | Salad, Caesar, w/chicken, w/dressing (OSF International) (The Old Spaghetti Factory) |
| | | | | | 34259 | Salad, Caesar, w/chicken, w/dressing, half order (OSF International) (The Old Spaghetti Factory) |
| | | | | | 34147 | Salad, Caesar, w/dressing (OSF International) (The Old Spaghetti Factory) |
| | | | | | 34145 | Salad, Caesar, w/dressing, sml (OSF International) (The Old Spaghetti Factory) |
| | | | | | 42925 | Salad, Caesar, w/grilled chicken, half (Bertucci's) (Bertucci's) |
| | | | | | 35750 | Salad, chicken Caesar, tossed, w/dressing, lrg (Planet Sub) (Planet Sub) |
| | | | | | 35753 | Salad, chicken Caesar, tossed, w/dressing, sml (Planet Sub) (Planet Sub) |
| | | | | | 35787 | Salad, chicken, blackened (Back Yard Burgers) (Back Yard Burgers) |
| | | | | | 34971 | Salad, chicken, crispy, w/o dressing or shell (Arctic Circle Restaurants) (Arctic Circle) |
| | | | | | 35788 | Salad, chicken, fried (Back Yard Burgers) (Back Yard Burgers) |
| | | | | | 35790 | Salad, chicken, grilled (Back Yard Burgers) (Back Yard Burgers) |
| | | | | | 37325 | Salad, chicken, grilled (Sonic) (Sonic) |
| | | | | | 34972 | Salad, chicken, grilled, Southwest, w/dressing & shell (Arctic Circle Restaurants) (Arctic Circle) |
| | | | | | 34973 | Salad, chicken, grilled, Southwest, w/o dressing & shell (Arctic Circle Restaurants) (Arctic Circle) |
| | | | | | 34977 | Salad, chicken, grilled, w/o dressing & shell (Arctic Circle Restaurants) (Arctic Circle) |
| | | | | | 37327 | Salad, chicken, santa fe, grilled (Sonic) (Sonic) |
| | | | | | 42930 | Salad, chopped (Bertucci's) (Bertucci's) |
| | | | | | 34261 | Salad, cobb (OSF International) (The Old Spaghetti Factory) |
| | | | | | 34260 | Salad, cobb, half order (OSF International) (The Old Spaghetti Factory) |
| | | | | | 35789 | Salad, garden (Back Yard Burgers) (Back Yard Burgers) |
| | | | | | 35751 | Salad, garden, lrg (Planet Sub) (Planet Sub) |
| | | | | | 35754 | Salad, garden, sml (Planet Sub) (Planet Sub) |
| | | | | | 42937 | Salad, giardino (Bertucci's) (Bertucci's) |
| | | | | | 42936 | Salad, giardino, half (Bertucci's) (Bertucci's) |
| | | | | | 35755 | Salad, Greek, tossed, w/ dressing, sml (Planet Sub) (Planet Sub) |
| | | | | | 35752 | Salad, Greek, tossed, w/dressing, lrg (Planet Sub) (Planet Sub) |
| | | | | | 34142 | Salad, house, w/balsamic vinaigrette (OSF International) (The Old Spaghetti Factory) |
| | | | | | 34143 | Salad, house, w/blue cheese dressing (OSF International) (The Old Spaghetti Factory) |
| | | | | | 34141 | Salad, house, w/creamy pesto dressing (OSF International) (The Old Spaghetti Factory) |
| | | | | | 34139 | Salad, house, w/fat free honey mustard dressing (OSF International) (The Old Spaghetti Factory) |
| | | | | | 34140 | Salad, house, w/thousand island dressing (OSF International) (The Old Spaghetti Factory) |
| | | | | | 42919 | Salad, insalata, w/chicken & romano cheese, half (Bertucci's) (Bertucci's) |

© 2002-14 ESHA Research, Inc.

# Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 42920 | Salad, insalata, w/o dressing (Bertucci's) (Bertucci's) |
| | | | | | 42918 | Salad, insalata, w/romano cheese, w/o dressing, half (Bertucci's) (Bertucci's) |
| | | | | | 37326 | Salad, popcorn chicken, jumbo (Sonic) (Sonic) |
| | | | | | 34263 | Salad, rock shrimp (OSF International) (The Old Spaghetti Factory) |
| | | | | | 34262 | Salad, rock shrimp, half order (OSF International) (The Old Spaghetti Factory) |
| | | | | | 34978 | Salad, seafood (Arctic Circle Restaurants) (Arctic Circle) |
| | | | | | 35793 | Salad, side (Back Yard Burgers) (Back Yard Burgers) |
| | | | | | 42933 | Salad, spinach, Venetian (Bertucci's) (Bertucci's) |
| | | | | | 34976 | Salad, taco, w/o sauce & shell (Arctic Circle Restaurants) (Arctic Circle) |
| | | | | | 34974 | Salad, taco, w/sauce & shell (Arctic Circle Restaurants) (Arctic Circle) |
| | | | | | 34975 | Salad, taco, w/sauce, w/o shell (Arctic Circle Restaurants) (Arctic Circle) |
| | | | | | 42922 | Salad, tomato & mozzarella caprese (Bertucci's) (Bertucci's) |
| | | | | | 42917 | Salad, Vivaldi, w/chicken & portobello mushrooms (Bertucci's) (Bertucci's) |
| | | | | | 42916 | Salad, Vivaldi, w/o dressing (Bertucci's) (Bertucci's) |

**Label Data: Sandwiches**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 35146 | Breakfast Sandwich, bacon egg & cheese, w/biscuit (Bojangles Restaurants) (Bojangles) |
| | | | | | 30815 | Breakfast Sandwich, bacon egg cheese (Tim Hortons) (Tim Hortons) |
| | | | | | 30818 | Breakfast Sandwich, bacon egg cheese, w/English muffin (Tim Hortons) (Tim Hortons) |
| | | | | | 35145 | Breakfast Sandwich, bacon, w/biscuit (Bojangles Restaurants) (Bojangles) |
| | | | | | 30813 | Breakfast Sandwich, BELT, w/bagel (Tim Hortons) (Tim Hortons) |
| | | | | | 35147 | Breakfast Sandwich, chicken, filet, Cajun, w/biscuit (Bojangles Restaurants) (Bojangles) |
| | | | | | 35148 | Breakfast Sandwich, country ham, w/biscuit (Bojangles Restaurants) (Bojangles) |
| | | | | | 30816 | Breakfast Sandwich, egg cheese (Tim Hortons) (Tim Hortons) |
| | | | | | 30819 | Breakfast Sandwich, egg cheese, w/English muffin (Tim Hortons) (Tim Hortons) |
| | | | | | 35149 | Breakfast Sandwich, egg, w/biscuit (Bojangles Restaurants) (Bojangles) |
| | | | | | 30814 | Breakfast Sandwich, sausage egg cheese (Tim Hortons) (Tim Hortons) |
| | | | | | 30817 | Breakfast Sandwich, sausage egg cheese, w/English muffin (Tim Hortons) (Tim Hortons) |
| | | | | | 35150 | Breakfast Sandwich, sausage, w/biscuit (Bojangles Restaurants) (Bojangles) |
| | | | | | 30820 | Breakfast Sandwich, sausage, w/biscuit (Tim Hortons) (Tim Hortons) |
| | | | | | 35151 | Breakfast Sandwich, smoked sausage, w/biscuit (Bojangles Restaurants) (Bojangles) |
| | | | | | 35152 | Breakfast Sandwich, steak, w/biscuit (Bojangles Restaurants) (Bojangles) |
| | | | | | 37458 | Breakfast Sandwich, Toaster, bacon egg cheese (Sonic) (Sonic) |
| | | | | | 37457 | Breakfast Sandwich, Toaster, sausage egg cheese (Sonic) (Sonic) |
| | | | | | 34967 | Cheeseburger, Black Angus (Arctic Circle Restaurants) (Arctic Circle) |
| | | | | | 34958 | Cheeseburger, Black Angus, 1/2 lb (Arctic Circle Restaurants) (Arctic Circle) |
| | | | | | 34961 | Cheeseburger, Black Angus, 1/4 lb (Arctic Circle Restaurants) (Arctic Circle) |
| | | | | | 34970 | Cheeseburger, Black Angus, bbq, w/bacon (Arctic Circle Restaurants) (Arctic Circle) |
| | | | | | 34963 | Cheeseburger, Black Angus, mushroom & Swiss, 1/4 lb (Arctic Circle Restaurants) (Arctic Circle) |
| | | | | | 34962 | Cheeseburger, Black Angus, w/bacon, 1/4 lb (Arctic Circle Restaurants) (Arctic Circle) |
| | | | | | 35777 | Cheeseburger, Black Jack (Back Yard Burgers) (Back Yard Burgers) |
| | | | | | 35763 | Cheeseburger, bleu cheese, jr (Back Yard Burgers) (Back Yard Burgers) |
| | | | | | 37297 | Cheeseburger, California (Sonic) (Sonic) |
| | | | | | 35776 | Cheeseburger, cheddar bacon (Back Yard Burgers) (Back Yard Burgers) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 35769 | Cheeseburger, cheddar, jr (Back Yard Burgers) (Back Yard Burgers) |
| | | | | | 35759 | Cheeseburger, double, 2/3 lb (Back Yard Burgers) (Back Yard Burgers) |
| | | | | | 34965 | Cheeseburger, double, Black Angus (Arctic Circle Restaurants) (Arctic Circle) |
| | | | | | 34969 | Cheeseburger, double, Black Angus, w/bacon (Arctic Circle Restaurants) (Arctic Circle) |
| | | | | | 35762 | Cheeseburger, double, bleu cheese, 2/3 lb (Back Yard Burgers) (Back Yard Burgers) |
| | | | | | 35768 | Cheeseburger, double, cheddar, 2/3 lb (Back Yard Burgers) (Back Yard Burgers) |
| | | | | | 35771 | Cheeseburger, double, pepper jack, 2/3 lb (Back Yard Burgers) (Back Yard Burgers) |
| | | | | | 35774 | Cheeseburger, double, Swiss, 2/3 lb (Back Yard Burgers) (Back Yard Burgers) |
| | | | | | 34256 | Cheeseburger, Factory, w/chips (OSF International) (The Old Spaghetti Factory) |
| | | | | | 37302 | Cheeseburger, green chile (Sonic) (Sonic) |
| | | | | | 37304 | Cheeseburger, hickory (Sonic) (Sonic) |
| | | | | | 37300 | Cheeseburger, jalapeno (Sonic) (Sonic) |
| | | | | | 35760 | Cheeseburger, jr (Back Yard Burgers) (Back Yard Burgers) |
| | | | | | 37305 | Cheeseburger, jr, double (Sonic) (Sonic) |
| | | | | | 37295 | Cheeseburger, jr, w/bacon (Sonic) (Sonic) |
| | | | | | 33646 | Cheeseburger, Mega, w/bacon (Sizzler) (Sizzler) |
| | | | | | 35778 | Cheeseburger, mushroom Swiss (Back Yard Burgers) (Back Yard Burgers) |
| | | | | | 35772 | Cheeseburger, pepper jack, jr (Back Yard Burgers) (Back Yard Burgers) |
| | | | | | 35758 | Cheeseburger, single, 1/3 lb (Back Yard Burgers) (Back Yard Burgers) |
| | | | | | 35761 | Cheeseburger, single, bleu cheese, 1/3 lb (Back Yard Burgers) (Back Yard Burgers) |
| | | | | | 35767 | Cheeseburger, single, cheddar, 1/3 lb (Back Yard Burgers) (Back Yard Burgers) |
| | | | | | 35770 | Cheeseburger, single, pepper jack, 1/3 lb (Back Yard Burgers) (Back Yard Burgers) |
| | | | | | 35773 | Cheeseburger, single, Swiss, 1/3 lb (Back Yard Burgers) (Back Yard Burgers) |
| | | | | | 33649 | Cheeseburger, Sizzler, 1/2 pound (Sizzler) (Sizzler) |
| | | | | | 33647 | Cheeseburger, Sizzler, 1/3 pound (Sizzler) (Sizzler) |
| | | | | | 33648 | Cheeseburger, Sizzler, 1/3 pound, kids' (Sizzler) (Sizzler) |
| | | | | | 37289 | Cheeseburger, Sonic, w/ bacon & mayo (Sonic) (Sonic) |
| | | | | | 37288 | Cheeseburger, Sonic, w/ketchup (Sonic) (Sonic) |
| | | | | | 37286 | Cheeseburger, Sonic, w/mayo (Sonic) (Sonic) |
| | | | | | 37287 | Cheeseburger, Sonic, w/mustard (Sonic) (Sonic) |
| | | | | | 37298 | Cheeseburger, SuperSonic, jalapeno (Sonic) (Sonic) |
| | | | | | 37292 | Cheeseburger, SuperSonic, w/ketchup (Sonic) (Sonic) |
| | | | | | 37290 | Cheeseburger, SuperSonic, w/mayo (Sonic) (Sonic) |
| | | | | | 37291 | Cheeseburger, SuperSonic, w/mustard (Sonic) (Sonic) |
| | | | | | 35775 | Cheeseburger, Swiss, jr (Back Yard Burgers) (Back Yard Burgers) |
| | | | | | 34966 | Hamburger, Black Angus (Arctic Circle Restaurants) (Arctic Circle) |
| | | | | | 34956 | Hamburger, Black Angus, 1/2 lb (Arctic Circle Restaurants) (Arctic Circle) |
| | | | | | 34960 | Hamburger, Black Angus, 1/4 lb (Arctic Circle Restaurants) (Arctic Circle) |
| | | | | | 34959 | Hamburger, Black Angus, deluxe, 1/2 lb (Arctic Circle Restaurants) (Arctic Circle) |
| | | | | | 34957 | Hamburger, Black Angus, deluxe, 1/4 lb (Arctic Circle Restaurants) (Arctic Circle) |
| | | | | | 34964 | Hamburger, Black Angus, ranch (Arctic Circle Restaurants) (Arctic Circle) |
| | | | | | 37303 | Hamburger, chili cheese (Sonic) (Sonic) |
| | | | | | 35765 | Hamburger, double, 2/3 lb (Back Yard Burgers) (Back Yard Burgers) |
| | | | | | 34968 | Hamburger, double, Black Angus (Arctic Circle Restaurants) (Arctic Circle) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 37296 | Hamburger, hickory (Sonic) (Sonic) |
| | | | | | 37301 | Hamburger, jalapeno (Sonic) (Sonic) |
| | | | | | 35766 | Hamburger, jr (Back Yard Burgers) (Back Yard Burgers) |
| | | | | | 37293 | Hamburger, jr (Sonic) (Sonic) |
| | | | | | 37294 | Hamburger, jr deluxe (Sonic) (Sonic) |
| | | | | | 35764 | Hamburger, single, 1/3 lb (Back Yard Burgers) (Back Yard Burgers) |
| | | | | | 34264 | Hamburger, sliders, w/caramelized onions (OSF International) (The Old Spaghetti Factory) |
| | | | | | 37285 | Hamburger, Sonic, w/ketchup (Sonic) (Sonic) |
| | | | | | 37283 | Hamburger, Sonic, w/mayo (Sonic) (Sonic) |
| | | | | | 37284 | Hamburger, Sonic, w/mustard (Sonic) (Sonic) |
| | | | | | 37299 | Hamburger, thousand island (Sonic) (Sonic) |
| | | | | | 35786 | Hamburger, vegetarian, Garden (Back Yard Burgers) (Back Yard Burgers) |
| | | | | | 37348 | Hot Dog, Coney (Sonic) (Sonic) |
| | | | | | 37346 | Hot Dog, Coney, chili, extra long (Sonic) (Sonic) |
| | | | | | 37347 | Hot Dog, extra long, w/slaw (Sonic) (Sonic) |
| | | | | | 42955 | Sandwich, Americano, w/roll (Bertucci's) (Bertucci's) |
| | | | | | 42957 | Sandwich, bello Italiano, w/roll (Bertucci's) (Bertucci's) |
| | | | | | 35779 | Sandwich, chicken, blackened (Back Yard Burgers) (Back Yard Burgers) |
| | | | | | 35155 | Sandwich, chicken, Cajun, filet, w/mayonnaise (Bojangles Restaurants) (Bojangles) |
| | | | | | 35153 | Sandwich, chicken, Cajun, filet, w/o mayonnaise (Bojangles Restaurants) (Bojangles) |
| | | | | | 35780 | Sandwich, chicken, crispy (Back Yard Burgers) (Back Yard Burgers) |
| | | | | | 35156 | Sandwich, chicken, filet, grilled, w/mayonnaise (Bojangles Restaurants) (Bojangles) |
| | | | | | 35154 | Sandwich, chicken, filet, grilled, w/o mayonnaise (Bojangles Restaurants) (Bojangles) |
| | | | | | 35781 | Sandwich, chicken, grilled (Back Yard Burgers) (Back Yard Burgers) |
| | | | | | 35782 | Sandwich, chicken, Hawaiian (Back Yard Burgers) (Back Yard Burgers) |
| | | | | | 35129 | Sandwich, chicken, lemon pepper, grilled (Arctic Circle Restaurants) (Arctic Circle) |
| | | | | | 33645 | Sandwich, chicken, Malibu (Sizzler) (Sizzler) |
| | | | | | 33644 | Sandwich, club, chicken, grilled (Sizzler) (Sizzler) |
| | | | | | 30808 | Sandwich, club, Tim's Own, chicken, toasted (Tim Hortons) (Tim Hortons) |
| | | | | | 30804 | Sandwich, club, Tim's Own, turkey bacon (Tim Hortons) (Tim Hortons) |
| | | | | | 37341 | Sandwich, crispy chicken (Sonic) (Sonic) |
| | | | | | 37339 | Sandwich, crispy chicken, bacon ranch (Sonic) (Sonic) |
| | | | | | 33652 | Sandwich, grilled cheese, kids' (Sizzler) (Sizzler) |
| | | | | | 37340 | Sandwich, grilled chicken (Sonic) (Sonic) |
| | | | | | 37338 | Sandwich, grilled chicken, bacon ranch (Sonic) (Sonic) |
| | | | | | 35784 | Sandwich, hot dog, Bak-Pak (Back Yard Burgers) (Back Yard Burgers) |
| | | | | | 35785 | Sandwich, hot dog, Big Dog, w/chili & cheese (Back Yard Burgers) (Back Yard Burgers) |
| | | | | | 35783 | Sandwich, hot dog, Big Dog, w/ketchup & mustard (Back Yard Burgers) (Back Yard Burgers) |
| | | | | | 34999 | Sandwich, hot dog, Black Angus (Arctic Circle Restaurants) (Arctic Circle) |
| | | | | | 42958 | Sandwich, Italiano, w/roll (Bertucci's) (Bertucci's) |
| | | | | | 34265 | Sandwich, meatball (OSF International) (The Old Spaghetti Factory) |
| | | | | | 34228 | Sandwich, meatball, Sicilian style (OSF International) (The Old Spaghetti Factory) |
| | | | | | 34227 | Sandwich, panini, chicken, w/smoked mozzarella (OSF International) (The Old Spaghetti Factory) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 42963 | Sandwich, panini, meatball (Bertucci's) (Bertucci's) |
| | | | | | 42962 | Sandwich, panini, roasted eggplant (Bertucci's) (Bertucci's) |
| | | | | | 42961 | Sandwich, panini, rosemary chicken (Bertucci's) (Bertucci's) |
| | | | | | 42956 | Sandwich, pollo parma, w/roll (Bertucci's) (Bertucci's) |
| | | | | | 42959 | Sandwich, sausage & peppers, w/roll (Bertucci's) (Bertucci's) |
| | | | | | 34266 | Sandwich, sausage (OSF International) (The Old Spaghetti Factory) |
| | | | | | 34229 | Sandwich, sausage, Sicilian style (OSF International) (The Old Spaghetti Factory) |
| | | | | | 42960 | Sandwich, steak, grilled, w/roll (Bertucci's) (Bertucci's) |
| | | | | | 35735 | Sandwich, submarine,  Reuben tempeh, w/wheat, 6" (Planet Sub) (Planet Sub) |
| | | | | | 35695 | Sandwich, submarine, bacon mushroom melt, w/wheat, 6" (Planet Sub) (Planet Sub) |
| | | | | | 35702 | Sandwich, submarine, bacon&veg, CalifornianPlus, w/wheat, 6" (Planet Sub) (Planet Sub) |
| | | | | | 35696 | Sandwich, submarine, beef brisket, bbq, w/wheat, 6" (Planet Sub) (Planet Sub) |
| | | | | | 35704 | Sandwich, submarine, beef&cheese, Cheese Steak, w/wheat, 6" (Planet Sub) (Planet Sub) |
| | | | | | 35699 | Sandwich, submarine, beef&provolone, BigDipper, w/wheat, 6" (Planet Sub) (Planet Sub) |
| | | | | | 35700 | Sandwich, submarine, BLT, w/wheat, 6" (Planet Sub) (Planet Sub) |
| | | | | | 35732 | Sandwich, submarine, cheese, spicy, w/jalapenos, w/wheat, 6" (Planet Sub) (Planet Sub) |
| | | | | | 35705 | Sandwich, submarine, Cheesy Crab, w/wheat, 6" (Planet Sub) (Planet Sub) |
| | | | | | 35706 | Sandwich, submarine, chicken bbq, w/wheat, 6" (Planet Sub) (Planet Sub) |
| | | | | | 35707 | Sandwich, submarine, chicken club, w/wheat, 6" (Planet Sub) (Planet Sub) |
| | | | | | 35708 | Sandwich, submarine, chicken parmesan, w/wheat, 6" (Planet Sub) (Planet Sub) |
| | | | | | 35701 | Sandwich, submarine, chicken, Buffalo, w/wheat, 6" (Planet Sub) (Planet Sub) |
| | | | | | 35731 | Sandwich, submarine, chicken, Southwest, w/wheat, 6" (Planet Sub) (Planet Sub) |
| | | | | | 35709 | Sandwich, submarine, crab, Californian, w/wheat, 6" (Planet Sub) (Planet Sub) |
| | | | | | 35711 | Sandwich, submarine, Creamy Crab,  w/wheat, 6" (Planet Sub) (Planet Sub) |
| | | | | | 35712 | Sandwich, submarine, Dagwood's Dream, w/wheat, 6" (Planet Sub) (Planet Sub) |
| | | | | | 35713 | Sandwich, submarine, four cheese, w/wheat, 6" (Planet Sub) (Planet Sub) |
| | | | | | 35714 | Sandwich, submarine, Green Turkey, w/wheat, 6" (Planet Sub) (Planet Sub) |
| | | | | | 35715 | Sandwich, submarine, ham & cheese, w/wheat, 6" (Planet Sub) (Planet Sub) |
| | | | | | 35726 | Sandwich, submarine, ham beef & turkey, Planet, w/wheat, 6" (Planet Sub) (Planet Sub) |
| | | | | | 35717 | Sandwich, submarine, ham salami&cheese, hoagie, w/wheat, 6" (Planet Sub) (Planet Sub) |
| | | | | | 35724 | Sandwich, submarine, ham turkey beef, PlanetBBQ, w/wheat, 6" (Planet Sub) (Planet Sub) |
| | | | | | 35716 | Sandwich, submarine, Hawaiian, w/wheat, 6" (Planet Sub) (Planet Sub) |
| | | | | | 35718 | Sandwich, submarine, Italian, w/wheat, 6" (Planet Sub) (Planet Sub) |
| | | | | | 35719 | Sandwich, submarine, meatball&mozzarella, Grinder,w/wheat,6" (Planet Sub) (Planet Sub) |
| | | | | | 35722 | Sandwich, submarine, pastrami melt, w/wheat, 6" (Planet Sub) (Planet Sub) |
| | | | | | 35756 | Sandwich, submarine, PBJ, w/wheat, 6" (Planet Sub) (Planet Sub) |
| | | | | | 35728 | Sandwich, submarine, Reuben, corned beef, w/wheat, 6" (Planet Sub) (Planet Sub) |
| | | | | | 35730 | Sandwich, submarine, roast beef club, w/wheat, 6" (Planet Sub) (Planet Sub) |
| | | | | | 35729 | Sandwich, submarine, roast beef, w/wheat, 6" (Planet Sub) (Planet Sub) |
| | | | | | 35721 | Sandwich, submarine, roastbeef bacon&Swiss, mega, w/wheat,6" (Planet Sub) (Planet Sub) |
| | | | | | 35698 | Sandwich, submarine, roastbeef&bacon, Beefeater, w/wheat, 6" (Planet Sub) (Planet Sub) |
| | | | | | 35733 | Sandwich, submarine, Super Hero, w/wheat, 6" (Planet Sub) (Planet Sub) |
| | | | | | 35736 | Sandwich, submarine, Tijuana Taxi, w/wheat, 6" (Planet Sub) (Planet Sub) |
| | | | | | 35737 | Sandwich, submarine, Torpedo, w/wheat, 6" (Planet Sub) (Planet Sub) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 35738 | Sandwich, submarine, tuna salad, w/wheat, 6" (Planet Sub) (Planet Sub) |
| | | | | | 35739 | Sandwich, submarine, tunasalad bacon&Swiss, melt, w/wheat,6" (Planet Sub) (Planet Sub) |
| | | | | | 35741 | Sandwich, submarine, turkey club, w/wheat, 6" (Planet Sub) (Planet Sub) |
| | | | | | 35710 | Sandwich, submarine, turkey, Creamy Club, w/wheat, 6" (Planet Sub) (Planet Sub) |
| | | | | | 35740 | Sandwich, submarine, turkey, w/wheat, 6" (Planet Sub) (Planet Sub) |
| | | | | | 35743 | Sandwich, submarine, veggie & cheese, Grinder, w/wheat, 6" (Planet Sub) (Planet Sub) |
| | | | | | 35727 | Sandwich, submarine, veggie & cheese, Planet, w/wheat, 6" (Planet Sub) (Planet Sub) |
| | | | | | 35742 | Sandwich, submarine, veggie & cheese, w/wheat, 6" (Planet Sub) (Planet Sub) |
| | | | | | 35697 | Sandwich, submarine, veggie bbq, w/wheat, 6" (Planet Sub) (Planet Sub) |
| | | | | | 35734 | Sandwich, submarine, veggie parmesan tempeh, w/wheat, 6" (Planet Sub) (Planet Sub) |
| | | | | | 35703 | Sandwich, submarine, veggie, Californian, w/wheat, 6" (Planet Sub) (Planet Sub) |
| | | | | | 35720 | Sandwich, submarine, veggie, MeatlessMasterpiece, w/wheat,6" (Planet Sub) (Planet Sub) |
| | | | | | 35723 | Sandwich, submarine, veggie, Pesto Bello, w/wheat, 6" (Planet Sub) (Planet Sub) |
| | | | | | 35725 | Sandwich, submarine, veggie, Planet Combo, w/wheat, 6" (Planet Sub) (Planet Sub) |
| | | | | | 30807 | Sandwich, Tim's Own, BLT (Tim Hortons) (Tim Hortons) |
| | | | | | 30805 | Sandwich, Tim's Own, chicken salad (Tim Hortons) (Tim Hortons) |
| | | | | | 30806 | Sandwich, Tim's Own, egg salad (Tim Hortons) (Tim Hortons) |
| | | | | | 30803 | Sandwich, Tim's Own, ham Swiss (Tim Hortons) (Tim Hortons) |
| | | | | | 37322 | Sandwich, Toaster, bacon cheeseburger (Sonic) (Sonic) |
| | | | | | 37323 | Sandwich, Toaster, BLT (Sonic) (Sonic) |
| | | | | | 37321 | Sandwich, Toaster, chicken club (Sonic) (Sonic) |
| | | | | | 37324 | Sandwich, Toaster, country fried steak (Sonic) (Sonic) |
| | | | | | 35744 | Wrap, chicken & cheese,  chipotle (Planet Sub) (Planet Sub) |
| | | | | | 35745 | Wrap, chicken & feta, Greek (Planet Sub) (Planet Sub) |
| | | | | | 37334 | Wrap, crispy chicken (Sonic) (Sonic) |
| | | | | | 37335 | Wrap, Fritos chili cheese (Sonic) (Sonic) |
| | | | | | 37336 | Wrap, Fritos chili cheese, jr (Sonic) (Sonic) |
| | | | | | 37333 | Wrap, grilled chicken (Sonic) (Sonic) |
| | | | | | 30809 | Wrap, Snacker, bbq chicken (Tim Hortons) (Tim Hortons) |
| | | | | | 30810 | Wrap, Snacker, chicken ranch (Tim Hortons) (Tim Hortons) |
| | | | | | 35757 | Wrap, turkey, la fiesta (Planet Sub) (Planet Sub) |

**Label Data: Side Dishes**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 34219 | Applesauce, kids' (OSF International) (The Old Spaghetti Factory) |
| | | | | | 42847 | Asparagus, seasoned, ckd (Bertucci's) (Bertucci's) |
| | | | | | 30887 | Bagel, 12 grain (Tim Hortons) (Tim Hortons) |
| | | | | | 30883 | Bagel, blueberry (Tim Hortons) (Tim Hortons) |
| | | | | | 30886 | Bagel, cinnamon raisin (Tim Hortons) (Tim Hortons) |
| | | | | | 30885 | Bagel, everything (Tim Hortons) (Tim Hortons) |
| | | | | | 30884 | Bagel, onion (Tim Hortons) (Tim Hortons) |
| | | | | | 32667 | Bagel, plain (Peet's Coffee & Tea) (Peet's Coffee & Tea Northern Calif Only) |
| | | | | | 30881 | Bagel, plain (Tim Hortons) (Tim Hortons) |
| | | | | | 32735 | Bagel, seeded (Peet's Coffee & Tea) (Peet's Coffee & Tea Southern Calif Only) |
| | | | | | 30882 | Bagel, sesame seed (Tim Hortons) (Tim Hortons) |
| | | | | | 32734 | Bagel, water (Peet's Coffee & Tea) (Peet's Coffee & Tea Southern Calif Only) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 30888 | Bagel, wheat 'n honey (Tim Hortons) (Tim Hortons) |
| | | | | | 33654 | Baked Potato, plain (Sizzler) (Sizzler) |
| | | | | | 42846 | Beans, green, seasoned (Bertucci's) (Bertucci's) |
| | | | | | 35144 | Biscuit (Bojangles Restaurants) (Bojangles) |
| | | | | | 35142 | Biscuit, BoBerry (Bojangles Restaurants) (Bojangles) |
| | | | | | 35143 | Biscuit, cinnamon (Bojangles Restaurants) (Bojangles) |
| | | | | | 37366 | Bites, Ched R, brd, fried (Sonic) (Sonic) |
| | | | | | 32729 | Bread, apricot panettone (Peet's Coffee & Tea) (Peet's Coffee & Tea Southern Calif Only) |
| | | | | | 32730 | Bread, artichoke (Peet's Coffee & Tea) (Peet's Coffee & Tea Southern Calif Only) |
| | | | | | 32622 | Bread, banana chocolate cherry, rducd fat (Peet's Coffee & Tea) (Peet's Coffee & Tea Northern Calif Only) |
| | | | | | 32618 | Bread, banana nut (Peet's Coffee & Tea) (Peet's Coffee & Tea Northern Calif Only) |
| | | | | | 32626 | Bread, carrot (Peet's Coffee & Tea) (Peet's Coffee & Tea Northern Calif Only) |
| | | | | | 32619 | Bread, citrus (Peet's Coffee & Tea) (Peet's Coffee & Tea Northern Calif Only) |
| | | | | | 42840 | Bread, flat, romano cheese & flvrd oil (Bertucci's) (Bertucci's) |
| | | | | | 42838 | Bread, focaccia, three cheese (Bertucci's) (Bertucci's) |
| | | | | | 32623 | Bread, gingerbread loaf cake (Peet's Coffee & Tea) (Peet's Coffee & Tea Northern Calif Only) |
| | | | | | 32621 | Bread, marble (Peet's Coffee & Tea) (Peet's Coffee & Tea Northern Calif Only) |
| | | | | | 32620 | Bread, orange cranberry, rducd fat (Peet's Coffee & Tea) (Peet's Coffee & Tea Northern Calif Only) |
| | | | | | 32625 | Bread, pumpkin cheese (Peet's Coffee & Tea) (Peet's Coffee & Tea Northern Calif Only) |
| | | | | | 32712 | Bread, pumpkin chocolate (Peet's Coffee & Tea) (Peet's Coffee & Tea Southern Calif Only) |
| | | | | | 32624 | Bread, zucchini (Peet's Coffee & Tea) (Peet's Coffee & Tea Northern Calif Only) |
| | | | | | 32711 | Bread, zucchini (Peet's Coffee & Tea) (Peet's Coffee & Tea Southern Calif Only) |
| | | | | | 33656 | Broccoli, ckd (Sizzler) (Sizzler) |
| | | | | | 35159 | Coleslaw, marinated (Bojangles Restaurants) (Bojangles) |
| | | | | | 32610 | Croissant, almond (Peet's Coffee & Tea) (Peet's Coffee & Tea Northern Calif Only) |
| | | | | | 32609 | Croissant, butter (Peet's Coffee & Tea) (Peet's Coffee & Tea Northern Calif Only) |
| | | | | | 32694 | Croissant, butter (Peet's Coffee & Tea) (Peet's Coffee & Tea Southern Calif Only) |
| | | | | | 30791 | Croissant, cheese (Tim Hortons) (Tim Hortons) |
| | | | | | 30893 | Croissant, plain (Tim Hortons) (Tim Hortons) |
| | | | | | 34254 | Crostini, w/bay shrimp & romano cheese (OSF International) (The Old Spaghetti Factory) |
| | | | | | 42844 | Dish, broccoli romana (Bertucci's) (Bertucci's) |
| | | | | | 34138 | Dish, broccoli, w/mizithra cheese & butter (OSF International) (The Old Spaghetti Factory) |
| | | | | | 19913 | Dish, carrot sticks, w/ranch (Chuck E. Cheese) (Chuck E. Cheese) |
| | | | | | 19908 | Dish, celery, w/bleu cheese (Chuck E. Cheese) (Chuck E. Cheese) |
| | | | | | 37367 | Dish, Ched R Peppers, brd, fried (Sonic) (Sonic) |
| | | | | | 42836 | Dish, chicken wings, tuscan, grilled (Bertucci's) (Bertucci's) |
| | | | | | 37368 | Dish, Fritos Chili Cheese Pie (Sonic) (Sonic) |
| | | | | | 37369 | Dish, Fritos Chili Cheese Pie, lrg (Sonic) (Sonic) |
| | | | | | 35161 | Dish, green beans (Bojangles Restaurants) (Bojangles) |
| | | | | | 34253 | Dish, linguica, Portuguese, w/beans & bread (OSF International) (The Old Spaghetti Factory) |
| | | | | | 42834 | Dish, mussels, caruso, w/plum tomato sauce (Bertucci's) (Bertucci's) |
| | | | | | 42835 | Dish, mussels, caruso, w/white wine sauce (Bertucci's) (Bertucci's) |

**717**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 34135 | Dish, olive tapenade, w/flatbread (OSF International) (The Old Spaghetti Factory) |
| | | | | | 37364 | Dish, Pickle-O's, brd, fried (Sonic) (Sonic) |
| | | | | | 35158 | Dish, pinto beans, Cajun (Bojangles Restaurants) (Bojangles) |
| | | | | | 34134 | Dish, shrimp spinach & artichoke dip, w/bruschetta (OSF International) (The Old Spaghetti Factory) |
| | | | | | 34257 | Dish, squash, spaghetti (OSF International) (The Old Spaghetti Factory) |
| | | | | | 33655 | Dish, sweet potato, baked, w/maple topping (Sizzler) (Sizzler) |
| | | | | | 33661 | Dish, vegetable medley (Sizzler) (Sizzler) |
| | | | | | 42842 | Dish, vegetables, tuscan, rstd (Bertucci's) (Bertucci's) |
| | | | | | 33658 | French Fries (Sizzler) (Sizzler) |
| | | | | | 37357 | French Fries (Sonic) (Sonic) |
| | | | | | 34255 | French Fries, garlic (OSF International) (The Old Spaghetti Factory) |
| | | | | | 34987 | French Fries, lrg (Arctic Circle Restaurants) (Arctic Circle) |
| | | | | | 34986 | French Fries, med (Arctic Circle Restaurants) (Arctic Circle) |
| | | | | | 35792 | French Fries, seasoned (Back Yard Burgers) (Back Yard Burgers) |
| | | | | | 35164 | French Fries, seasoned (Bojangles Restaurants) (Bojangles) |
| | | | | | 34985 | French Fries, sml (Arctic Circle Restaurants) (Arctic Circle) |
| | | | | | 37358 | French Fries, w/cheese (Sonic) (Sonic) |
| | | | | | 37360 | French Fries, w/cheese, lrg (Sonic) (Sonic) |
| | | | | | 37359 | French Fries, w/cheese, med (Sonic) (Sonic) |
| | | | | | 37361 | French Fries, w/chili & cheese (Sonic) (Sonic) |
| | | | | | 37363 | French Fries, w/chili & cheese, lrg (Sonic) (Sonic) |
| | | | | | 37362 | French Fries, w/chili & cheese, med (Sonic) (Sonic) |
| | | | | | 33657 | Garlic Bread, cheese toast (Sizzler) (Sizzler) |
| | | | | | 34133 | Garlic Bread, Sicilian, w/cheese (OSF International) (The Old Spaghetti Factory) |
| | | | | | 35157 | Hash Browns, Botato Rounds (Bojangles Restaurants) (Bojangles) |
| | | | | | 30812 | Hash Browns, patty (Tim Hortons) (Tim Hortons) |
| | | | | | 35162 | Macaroni & Cheese (Bojangles Restaurants) (Bojangles) |
| | | | | | 19912 | Mandarin Oranges (Chuck E. Cheese) (Chuck E. Cheese) |
| | | | | | 42845 | Mashed Potatoes (Bertucci's) (Bertucci's) |
| | | | | | 35163 | Mashed Potatoes, w/o gravy (Bojangles Restaurants) (Bojangles) |
| | | | | | 34241 | Meatballs, Sicilian (OSF International) (The Old Spaghetti Factory) |
| | | | | | 32679 | Muffin, apple cinnamon (Peet's Coffee & Tea) (Peet's Coffee & Tea Southern Calif Only) |
| | | | | | 32582 | Muffin, banana blueberry, low fat (Peet's Coffee & Tea) (Peet's Coffee & Tea Northern Calif Only) |
| | | | | | 32584 | Muffin, blueberry (Peet's Coffee & Tea) (Peet's Coffee & Tea Northern Calif Only) |
| | | | | | 32670 | Muffin, blueberry (Peet's Coffee & Tea) (Peet's Coffee & Tea Southern Calif Only) |
| | | | | | 30869 | Muffin, blueberry (Tim Hortons) (Tim Hortons) |
| | | | | | 30871 | Muffin, blueberry bran (Tim Hortons) (Tim Hortons) |
| | | | | | 32588 | Muffin, blueberry lemon, reduced fat (Peet's Coffee & Tea) (Peet's Coffee & Tea Northern Calif Only) |
| | | | | | 32680 | Muffin, blueberry, fruit sweetened, low fat (Peet's Coffee & Tea) (Peet's Coffee & Tea Southern Calif Only) |
| | | | | | 30878 | Muffin, blueberry, low fat (Tim Hortons) (Tim Hortons) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 32586 | Muffin, bran, cranberry apple (Peet's Coffee & Tea) (Peet's Coffee & Tea Northern Calif Only) |
| | | | | | 32671 | Muffin, bran, currant (Peet's Coffee & Tea) (Peet's Coffee & Tea Southern Calif Only) |
| | | | | | 32672 | Muffin, bran, honey (Peet's Coffee & Tea) (Peet's Coffee & Tea Southern Calif Only) |
| | | | | | 32676 | Muffin, bran, mixed berry, rducd fat (Peet's Coffee & Tea) (Peet's Coffee & Tea Southern Calif Only) |
| | | | | | 32589 | Muffin, bran, whole wheat honey (Peet's Coffee & Tea) (Peet's Coffee & Tea Northern Calif Only) |
| | | | | | 32587 | Muffin, carrot ginger, rducd fat (Peet's Coffee & Tea) (Peet's Coffee & Tea Northern Calif Only) |
| | | | | | 30870 | Muffin, chocolate chip (Tim Hortons) (Tim Hortons) |
| | | | | | 32678 | Muffin, chocolate cream cheese (Peet's Coffee & Tea) (Peet's Coffee & Tea Southern Calif Only) |
| | | | | | 30872 | Muffin, cranberry blueberry bran (Tim Hortons) (Tim Hortons) |
| | | | | | 30874 | Muffin, cranberry fruit (Tim Hortons) (Tim Hortons) |
| | | | | | 30879 | Muffin, cranberry, low fat (Tim Hortons) (Tim Hortons) |
| | | | | | 32673 | Muffin, cranberry, w/orange glaze (Peet's Coffee & Tea) (Peet's Coffee & Tea Southern Calif Only) |
| | | | | | 32592 | Muffin, double chocolate (Peet's Coffee & Tea) (Peet's Coffee & Tea Northern Calif Only) |
| | | | | | 30875 | Muffin, fruit explosion (Tim Hortons) (Tim Hortons) |
| | | | | | 32583 | Muffin, hazelnut blackberry (Peet's Coffee & Tea) (Peet's Coffee & Tea Northern Calif Only) |
| | | | | | 32674 | Muffin, lemon ginger (Peet's Coffee & Tea) (Peet's Coffee & Tea Southern Calif Only) |
| | | | | | 32590 | Muffin, lemon poppyseed (Peet's Coffee & Tea) (Peet's Coffee & Tea Northern Calif Only) |
| | | | | | 32675 | Muffin, Morning Star, rducd fat (Peet's Coffee & Tea) (Peet's Coffee & Tea Southern Calif Only) |
| | | | | | 32581 | Muffin, pumpkin ginger, reduced fat (Peet's Coffee & Tea) (Peet's Coffee & Tea Southern Calif Only) |
| | | | | | 32681 | Muffin, pumpkin spice (Peet's Coffee & Tea) (Peet's Coffee & Tea Southern Calif Only) |
| | | | | | 30873 | Muffin, raisin bran (Tim Hortons) (Tim Hortons) |
| | | | | | 32591 | Muffin, savory ham (Peet's Coffee & Tea) (Peet's Coffee & Tea Northern Calif Only) |
| | | | | | 32585 | Muffin, spiced applesauce (Peet's Coffee & Tea) (Peet's Coffee & Tea Northern Calif Only) |
| | | | | | 32677 | Muffin, strawberry (Peet's Coffee & Tea) (Peet's Coffee & Tea Southern Calif Only) |
| | | | | | 30876 | Muffin, strawberry sensation (Tim Hortons) (Tim Hortons) |
| | | | | | 30877 | Muffin, wheat carrot (Tim Hortons) (Tim Hortons) |
| | | | | | 30880 | Muffin, whole grain, raspberry (Tim Hortons) (Tim Hortons) |
| | | | | | 34988 | Onion Rings (Arctic Circle Restaurants) (Arctic Circle) |
| | | | | | 37349 | Onion Rings (Sonic) (Sonic) |
| | | | | | 30796 | Parfait, yogurt, strawberry, w/berries (Tim Hortons) (Tim Hortons) |
| | | | | | 30795 | Parfait, yogurt, vanilla, w/berries (Tim Hortons) (Tim Hortons) |
| | | | | | 42843 | Pasta Topping, meatballs (Bertucci's) (Bertucci's) |
| | | | | | 34180 | Pasta, angel hair, ckd (OSF International) (The Old Spaghetti Factory) |
| | | | | | 34179 | Pasta, fettuccine, ckd (OSF International) (The Old Spaghetti Factory) |
| | | | | | 34183 | Pasta, gluten free, ckd (OSF International) (The Old Spaghetti Factory) |
| | | | | | 34181 | Pasta, spaghetti, ckd (OSF International) (The Old Spaghetti Factory) |
| | | | | | 34182 | Pasta, whole wheat, ckd (OSF International) (The Old Spaghetti Factory) |
| | | | | | 33660 | Pilaf, rice (Sizzler) (Sizzler) |
| | | | | | 32733 | Pretzel, braid (Peet's Coffee & Tea) (Peet's Coffee & Tea Southern Calif Only) |
| | | | | | 34136 | Ravioli, beef, tstd (OSF International) (The Old Spaghetti Factory) |
| | | | | | 34137 | Ravioli, cheese, tstd (OSF International) (The Old Spaghetti Factory) |
| | | | | | 35160 | Rice Dish, dirty (Bojangles Restaurants) (Bojangles) |
| | | | | | 32668 | Roll, asiago spinach (Peet's Coffee & Tea) (Peet's Coffee & Tea Northern Calif Only) |
| | | | | | 42964 | Roll, dinner (Bertucci's) (Bertucci's) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 32727 | Roll, sourdough (Peet's Coffee & Tea) (Peet's Coffee & Tea Southern Calif Only) |
| | | | | | 33659 | Roll, yeast, fresh baked (Sizzler) (Sizzler) |
| | | | | | 34242 | Sausage, Italian (OSF International) (The Old Spaghetti Factory) |
| | | | | | 42984 | Spaghetti, ckd (Bertucci's) (Bertucci's) |
| | | | | | 37365 | Sticks, mozzarella, brd, fried (Sonic) (Sonic) |
| | | | | | 42833 | Sticks, mozzarella, fritta, brd, fried (Bertucci's) (Bertucci's) |
| | | | | | 37350 | Tater Tots (Sonic) (Sonic) |
| | | | | | 37351 | Tater Tots, w/cheese (Sonic) (Sonic) |
| | | | | | 37353 | Tater Tots, w/cheese, lrg (Sonic) (Sonic) |
| | | | | | 37352 | Tater Tots, w/cheese, med (Sonic) (Sonic) |
| | | | | | 37354 | Tater Tots, w/chili & cheese (Sonic) (Sonic) |
| | | | | | 37356 | Tater Tots, w/chili & cheese, lrg (Sonic) (Sonic) |
| | | | | | 37355 | Tater Tots, w/chili & cheese, med (Sonic) (Sonic) |

**Label Data: Soups, Stews, & Chilis**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 35791 | Chili (Back Yard Burgers) (Back Yard Burgers) |
| | | | | | 30828 | Chili (Tim Hortons) (Tim Hortons) |
| | | | | | 34151 | Chowder, clam (OSF International) (The Old Spaghetti Factory) |
| | | | | | 42854 | Chowder, shrimp & corn, bowl (Bertucci's) (Bertucci's) |
| | | | | | 42855 | Chowder, shrimp & corn, cup (Bertucci's) (Bertucci's) |
| | | | | | 35747 | Soup, baked potato, w/bacon (Planet Sub) (Planet Sub) |
| | | | | | 35748 | Soup, broccoli cheddar  (Planet Sub) (Planet Sub) |
| | | | | | 35746 | Soup, chicken enchilada, Baja  (Planet Sub) (Planet Sub) |
| | | | | | 34150 | Soup, chicken mulligatawny (OSF International) (The Old Spaghetti Factory) |
| | | | | | 30821 | Soup, chicken noodle (Tim Hortons) (Tim Hortons) |
| | | | | | 34149 | Soup, cream of broccoli (OSF International) (The Old Spaghetti Factory) |
| | | | | | 30826 | Soup, cream of broccoli (Tim Hortons) (Tim Hortons) |
| | | | | | 30827 | Soup, hearty potato bacon (Tim Hortons) (Tim Hortons) |
| | | | | | 30822 | Soup, hearty vegetable (Tim Hortons) (Tim Hortons) |
| | | | | | 34152 | Soup, minestrone (OSF International) (The Old Spaghetti Factory) |
| | | | | | 30829 | Soup, minestrone (Tim Hortons) (Tim Hortons) |
| | | | | | 42848 | Soup, minestrone, tuscan, bowl (Bertucci's) (Bertucci's) |
| | | | | | 42849 | Soup, minestrone, tuscan, cup (Bertucci's) (Bertucci's) |
| | | | | | 42856 | Soup, pasta fagioli, bowl (Bertucci's) (Bertucci's) |
| | | | | | 42857 | Soup, pasta fagioli, cup (Bertucci's) (Bertucci's) |
| | | | | | 42850 | Soup, sausage, bowl (Bertucci's) (Bertucci's) |
| | | | | | 42851 | Soup, sausage, cup (Bertucci's) (Bertucci's) |
| | | | | | 30825 | Soup, split pea, w/ham (Tim Hortons) (Tim Hortons) |
| | | | | | 35749 | Soup, tomato bisque, w/red pepper  (Planet Sub) (Planet Sub) |
| | | | | | 42852 | Soup, tomato florentine, bowl (Bertucci's) (Bertucci's) |
| | | | | | 42853 | Soup, tomato florentine, cup (Bertucci's) (Bertucci's) |
| | | | | | 30824 | Soup, turkey & wild rice (Tim Hortons) (Tim Hortons) |
| | | | | | 30823 | Soup, vegetable beef barley (Tim Hortons) (Tim Hortons) |

© 2002-14 ESHA Research, Inc.

# Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|

## Meats & Meat Substitutes - BBQ, Breaded, Fried, Glazed, Grilled, Raw, etc.

### Beef

| | | | | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 52690 | Beef, Austl, tenderloin, roast, grass-fed, raw (USDA SR-25) (USDA) |
| | | | | | 52691 | Beef, Austl, tenderloin, steak, grass-fed, raw (USDA SR-25) (USDA) |
| | | | | | 52692 | Beef, Austl, top loin, roast, grass-fed, lean, raw (USDA SR-25) (USDA) |
| | | | | | 52696 | Beef, Austl, top loin, roast, grass-fed, raw (USDA SR-25) (USDA) |
| | | | | | 52693 | Beef, Austl, top loin, steak, grass-fed, lean, raw (USDA SR-25) (USDA) |
| | | | | | 52697 | Beef, Austl, top loin, steak, grass-fed, raw (USDA SR-25) (USDA) |
| | | | | | 52700 | Beef, Austl, top round, roast, cap off, grass-fed, lean, raw (USDA SR-25) (USDA) |
| | | | | | 52714 | Beef, Austl, top round, roast, cap off, grass-fed, raw (USDA SR-25) (USDA) |
| | | | | | 52701 | Beef, Austl, top round, steak, cap off, grass-fed, lean, raw (USDA SR-25) (USDA) |
| | | | | | 52715 | Beef, Austl, top round, steak, cap off, grass-fed, raw (USDA SR-25) (USDA) |
| | | | | | 52712 | Beef, Austl, top sirloin, roast, grass-fed, cap off, raw (USDA SR-25) (USDA) |
| | | | | | 52713 | Beef, Austl, top sirloin, steak, grass-fed, cap off, raw (USDA SR-25) (USDA) |
| | | | | | 52710 | Beef, Austl, wagyu, rib, small end roast, lean, marb 9, raw (USDA SR-25) (USDA) |
| | | | | | 52711 | Beef, Austl, wagyu, rib, small end steak, lean, marb 9, raw (USDA SR-25) (USDA) |
| | | | | | 52720 | Beef, Austl, wagyu, rib, small end, roast, marble 4/5, raw (USDA SR-25) (USDA) |
| | | | | | 52722 | Beef, Austl, wagyu, rib, small end, roast, marble 9, raw (USDA SR-25) (USDA) |
| | | | | | 52721 | Beef, Austl, wagyu, rib, small end, steak, marble 4/5, raw (USDA SR-25) (USDA) |
| | | | | | 52723 | Beef, Austl, wagyu, rib, small end, steak, marble 9, raw (USDA SR-25) (USDA) |
| | | | | | 52708 | Beef, Austl, wagyu, rib, sml end, roast, lean, marb 4/5, raw (USDA SR-25) (USDA) |
| | | | | | 52709 | Beef, Austl, wagyu, rib, sml end, steak, lean, marb 4/5, raw (USDA SR-25) (USDA) |
| | | | | | 52686 | Beef, Austl, wagyu, tenderloin roast, lean, raw (USDA SR-25) (USDA) |
| | | | | | 52687 | Beef, Austl, wagyu, tenderloin steak, lean, raw (USDA SR-25) (USDA) |
| | | | | | 52702 | Beef, Austl, wagyu, tenderloin, roast, lean, marble 9, raw (USDA SR-25) (USDA) |
| | | | | | 52694 | Beef, Austl, wagyu, tenderloin, roast, marble 4/5, raw (USDA SR-25) (USDA) |
| | | | | | 52724 | Beef, Austl, wagyu, tenderloin, roast, marble 9, raw (USDA SR-25) (USDA) |
| | | | | | 52703 | Beef, Austl, wagyu, tenderloin, steak, lean, marble 9, raw (USDA SR-25) (USDA) |
| | | | | | 52695 | Beef, Austl, wagyu, tenderloin, steak, marble 4/5, raw (USDA SR-25) (USDA) |
| | | | | | 52725 | Beef, Austl, wagyu, tenderloin, steak, marble 9, raw (USDA SR-25) (USDA) |
| | | | | | 52704 | Beef, Austl, wagyu, top loin, roast, lean, marble 4/5, raw (USDA SR-25) (USDA) |
| | | | | | 52706 | Beef, Austl, wagyu, top loin, roast, lean, marble 9, raw (USDA SR-25) (USDA) |
| | | | | | 52716 | Beef, Austl, wagyu, top loin, roast, marble 4/5, raw (USDA SR-25) (USDA) |
| | | | | | 52718 | Beef, Austl, wagyu, top loin, roast, marble 9, raw (USDA SR-25) (USDA) |
| | | | | | 52705 | Beef, Austl, wagyu, top loin, steak, lean, marble 4/5, raw (USDA SR-25) (USDA) |
| | | | | | 52707 | Beef, Austl, wagyu, top loin, steak, lean, marble 9, raw (USDA SR-25) (USDA) |
| | | | | | 52717 | Beef, Austl, wagyu, top loin, steak, marble 4/5, raw (USDA SR-25) (USDA) |
| | | | | | 52719 | Beef, Austl, wagyu, top loin, steak, marble 9, raw (USDA SR-25) (USDA) |
| | | | | | 10265 | Beef, average of all cuts, ckd, 0" trim (USDA SR-25) (USDA) |
| | | | | | 10820 | Beef, average of all cuts, ckd, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 10266 | Beef, average of all cuts, ckd, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 10822 | Beef, average of all cuts, ckd, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 10826 | Beef, average of all cuts, ckd, prime, 1/8" trim (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 10267 | Beef, average of all cuts, ckd, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 10824 | Beef, average of all cuts, ckd, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 10268 | Beef, average of all cuts, lean, ckd, 0" trim (USDA SR-25) (USDA) |
| | | | | | 10269 | Beef, average of all cuts, lean, ckd, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 10270 | Beef, average of all cuts, lean, ckd, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 10819 | Beef, average of all cuts, raw, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 10821 | Beef, average of all cuts, raw, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 10825 | Beef, average of all cuts, raw, prime, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 10823 | Beef, average of all cuts, raw, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 39005 | Beef, back ribs, lean, w/bone, brsd, 0" trim (USDA SR-25) (USDA) |
| | | | | | 39007 | Beef, back ribs, lean, w/bone, brsd, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 39009 | Beef, back ribs, lean, w/bone, brsd, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 39006 | Beef, back ribs, lean, w/bone, raw, 0" trim (USDA SR-25) (USDA) |
| | | | | | 39008 | Beef, back ribs, lean, w/bone, raw, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 39010 | Beef, back ribs, lean, w/bone, raw, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 39065 | Beef, back ribs, w/bone, brsd, 0" trim (USDA SR-25) (USDA) |
| | | | | | 39066 | Beef, back ribs, w/bone, brsd, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 39067 | Beef, back ribs, w/bone, brsd, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 39068 | Beef, back ribs, w/bone, raw, 0" trim (USDA SR-25) (USDA) |
| | | | | | 39069 | Beef, back ribs, w/bone, raw, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 39070 | Beef, back ribs, w/bone, raw, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 37855 | Beef, beef medallions, raw, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 26868 | Beef, bottom round london broil, grld, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 26870 | Beef, bottom round london broil, grld, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 26869 | Beef, bottom round london broil, raw, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 26871 | Beef, bottom round london broil, raw, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58418 | Beef, bottom round outside steak, grld, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58417 | Beef, bottom round outside steak, grld, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58420 | Beef, bottom round outside steak, grld, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58416 | Beef, bottom round outside steak, raw, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58415 | Beef, bottom round outside steak, raw, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58487 | Beef, bottom round outside steak, raw, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58321 | Beef, bottom round roast, lean, brsd, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 58300 | Beef, bottom round roast, lean, brsd, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 58370 | Beef, bottom round roast, lean, brsd,1/8" trim (USDA SR-25) (USDA) |
| | | | | | 58308 | Beef, bottom round roast, lean, ckd, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 58301 | Beef, bottom round roast, lean, raw, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 58317 | Beef, bottom round roast, lean, raw, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 58334 | Beef, bottom round roast, lean, raw, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 10312 | Beef, bottom round roast, lean, rstd, 0" trim (USDA SR-25) (USDA) |
| | | | | | 10315 | Beef, bottom round roast, lean, rstd, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58318 | Beef, bottom round roast, lean, rstd, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 10318 | Beef, bottom round roast, lean, rstd, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58297 | Beef, bottom round roast, lean, rstd, select, 1/8" trim (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 10303 | Beef, bottom round roast, rstd, 0" trim (USDA SR-25) (USDA) |
| | | | | | 10888 | Beef, bottom round roast, rstd, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 11241 | Beef, bottom round roast, rstd, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 10891 | Beef, bottom round roast, rstd, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 11244 | Beef, bottom round roast, rstd, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 10894 | Beef, bottom round roast, rstd, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 10890 | Beef, bottom round steak, braised, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 11237 | Beef, bottom round steak, brsd, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58392 | Beef, bottom round steak, brsd, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 11240 | Beef, bottom round steak, brsd, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 11243 | Beef, bottom round steak, brsd, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 10893 | Beef, bottom round steak, brsd, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 10311 | Beef, bottom round steak, lean, brsd, 0" trim (USDA SR-25) (USDA) |
| | | | | | 10314 | Beef, bottom round steak, lean, brsd, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 10317 | Beef, bottom round steak, lean, brsd, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 26866 | Beef, bottom round steak, London broil, grld, 0" trim (USDA SR-25) (USDA) |
| | | | | | 11409 | Beef, bottom round steak, raw, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 10889 | Beef, bottom round steak, raw, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 10892 | Beef, bottom round steak, raw, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 26867 | Beef, bottom round, London broil, raw, 0" trim (USDA SR-25) (USDA) |
| | | | | | 10035 | Beef, breakfast strips, cured, ckd (USDA SR-25) (USDA) |
| | | | | | 57892 | Beef, breakfast strips, cured, ckd, 12oz pkg (USDA SR-25) (USDA) |
| | | | | | 10484 | Beef, breakfast strips, cured, raw (USDA SR-25) (USDA) |
| | | | | | 10786 | Beef, breakfast strips, cured, raw, 12oz pkg (USDA SR-25) (USDA) |
| | | | | | 10787 | Beef, brisket, corned, cured, ckd (USDA SR-25) (USDA) |
| | | | | | 10485 | Beef, brisket, corned, cured, raw (USDA SR-25) (USDA) |
| | | | | | 10273 | Beef, brisket, flat half, brsd, 0" trim (USDA SR-25) (USDA) |
| | | | | | 10830 | Beef, brisket, flat half, brsd, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 58240 | Beef, brisket, flat half, brsd, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58352 | Beef, brisket, flat half, brsd, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 58255 | Beef, brisket, flat half, brsd, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58239 | Beef, brisket, flat half, brsd, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 10274 | Beef, brisket, flat half, lean, brsd, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58302 | Beef, brisket, flat half, lean, brsd, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 58243 | Beef, brisket, flat half, lean, brsd, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58314 | Beef, brisket, flat half, lean, brsd, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 58244 | Beef, brisket, flat half, lean, brsd, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58331 | Beef, brisket, flat half, lean, brsd, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 27929 | Beef, brisket, flat half, lean, raw, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58303 | Beef, brisket, flat half, lean, raw, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 27928 | Beef, brisket, flat half, lean, raw, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58313 | Beef, brisket, flat half, lean, raw, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 27933 | Beef, brisket, flat half, lean, raw, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58330 | Beef, brisket, flat half, lean, raw, select, 1/8" trim (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 27930 | Beef, Brisket, flat half, raw, 0" trim (USDA SR-25) (USDA) |
| | | | | | 10829 | Beef, brisket, flat half, raw, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 27931 | Beef, brisket, flat half, raw, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58350 | Beef, brisket, flat half, raw, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 27932 | Beef, brisket, flat half, raw, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58351 | Beef, brisket, flat half, raw, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 39154 | Beef, brisket, flat half, steak, brsd, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 39153 | Beef, brisket, flat half, steak, brsd, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 39155 | Beef, brisket, flat half, steak, lean, brsd, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 39156 | Beef, brisket, flat half, steak, lean, brsd, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 10275 | Beef, brisket, point half, brsd, 0" trim (USDA SR-25) (USDA) |
| | | | | | 10832 | Beef, brisket, point half, brsd, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 10276 | Beef, brisket, point half, lean, brsd, 0" trim (USDA SR-25) (USDA) |
| | | | | | 10831 | Beef, brisket, point half, raw, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 10271 | Beef, brisket, whole, brsd, 0" trim (USDA SR-25) (USDA) |
| | | | | | 10828 | Beef, brisket, whole, brsd, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 10272 | Beef, brisket, whole, lean, brsd, 0" trim (USDA SR-25) (USDA) |
| | | | | | 10504 | Beef, brisket, whole, lean, raw (USDA SR-25) (USDA) |
| | | | | | 10827 | Beef, brisket, whole, raw, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 10090 | Beef, carcass, choice, raw (USDA SR-25) (USDA) |
| | | | | | 10091 | Beef, carcass, select, raw (USDA SR-25) (USDA) |
| | | | | | 55456 | Beef, center cut steak, grld, 0" trim (USDA SR-25) (USDA) |
| | | | | | 55448 | Beef, center cut steak, grld, choice,0"trim (USDA SR-25) (USDA) |
| | | | | | 55462 | Beef, center cut steak, grld, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 55458 | Beef, center cut steak, raw, 0" trim (USDA SR-25) (USDA) |
| | | | | | 55452 | Beef, center cut steak, raw, choice, 0"trim (USDA SR-25) (USDA) |
| | | | | | 55450 | Beef, center cut steak, raw, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 17665 | Beef, chipotle, slow cooked (Kayem Foods) (Kayem) |
| | | | | | 10277 | Beef, chuck arm pot roast, brsd, 0" trim (USDA SR-25) (USDA) |
| | | | | | 10834 | Beef, chuck arm pot roast, brsd, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 10836 | Beef, chuck arm pot roast, brsd, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 10279 | Beef, chuck arm pot roast, brsd, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 10838 | Beef, chuck arm pot roast, brsd, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 58371 | Beef, chuck arm pot roast, lean, brsd, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 10281 | Beef, chuck arm pot roast, lean, brsd, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58366 | Beef, chuck arm pot roast, lean, brsd, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 10282 | Beef, chuck arm pot roast, lean, brsd, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58364 | Beef, chuck arm pot roast, lean, brsd, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 58307 | Beef, chuck arm pot roast, lean, raw, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 58312 | Beef, chuck arm pot roast, lean, raw, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 58329 | Beef, chuck arm pot roast, lean, raw, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 10833 | Beef, chuck arm pot roast, raw, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 10835 | Beef, chuck arm pot roast, raw, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 10837 | Beef, chuck arm pot roast, raw, select, 1/8" trim (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 10840 | Beef, chuck blade roast, brsd, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 10284 | Beef, chuck blade roast, brsd, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 10842 | Beef, chuck blade roast, brsd, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 10285 | Beef, chuck blade roast, brsd, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 10844 | Beef, chuck blade roast, brsd, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 10286 | Beef, chuck blade roast, lean, brsd, 0" trim (USDA SR-25) (USDA) |
| | | | | | 10287 | Beef, chuck blade roast, lean, brsd, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 10288 | Beef, chuck blade roast, lean, brsd, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 10839 | Beef, chuck blade roast, raw, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 10841 | Beef, chuck blade roast, raw, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 10843 | Beef, chuck blade roast, raw, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 58040 | Beef, chuck clod roast, lean, raw, 1/4" trim (USDA SR-25) (USDA) |
| | | | | | 58041 | Beef, chuck clod roast, lean, rstd, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58042 | Beef, chuck clod roast, lean, rstd, 1/4" trim (USDA SR-25) (USDA) |
| | | | | | 58031 | Beef, chuck clod roast, lean, rstd, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58034 | Beef, chuck clod roast, lean, rstd, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58050 | Beef, chuck clod roast, rstd, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58044 | Beef, chuck clod roast, rstd, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58047 | Beef, chuck clod roast, rstd, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58467 | Beef, chuck clod shldr top blade steak, raw, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58429 | Beef, chuck clod shldr top blade steak, raw, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58462 | Beef, chuck clod shldr top center steak raw, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58468 | Beef, chuck clod shldr top center steak, grld, choice,0"trim (USDA SR-25) (USDA) |
| | | | | | 58506 | Beef, chuck clod shldr top center steak, raw, choice, 0"trim (USDA SR-25) (USDA) |
| | | | | | 58483 | Beef, chuck clod shoulder mdln, lean, grld, select, 0"trim (USDA SR-25) (USDA) |
| | | | | | 58481 | Beef, chuck clod shoulder medallion, grld, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58478 | Beef, chuck clod shoulder medallion, grld, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58480 | Beef, chuck clod shoulder medallion, raw, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58476 | Beef, chuck clod shoulder medallion, raw, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58475 | Beef, chuck clod shoulder medallion, raw, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58463 | Beef, chuck clod shoulder top blade steak, grld, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58507 | Beef, chuck clod shoulder top blade steak, raw, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58479 | Beef, chuck clod shoulder top center steak, grld, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58465 | Beef, chuck clod shoulder top center steak, raw, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58077 | Beef, chuck clod steak, lean, brsd, 1/4" trim (USDA SR-25) (USDA) |
| | | | | | 58472 | Beef, chuck clod top blade steak, grld, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58471 | Beef, chuck clod top blade steak, grld, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58482 | Beef, chuck clod top center steak, grld, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 27945 | Beef, chuck eye America's roast, lean, raw, 0" trim (USDA SR-25) (USDA) |
| | | | | | 27946 | Beef, chuck eye America's roast, lean, raw, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 27982 | Beef, chuck eye America's roast, lean, raw, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 27944 | Beef, chuck eye America's roast, lean, rstd, 0" trim (USDA SR-25) (USDA) |
| | | | | | 27947 | Beef, chuck eye America's roast, lean, rstd, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 27981 | Beef, chuck eye America's roast, lean, rstd, select, 0" trim (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 27980 | Beef, chuck eye America's roast, raw, 0" trim (USDA SR-25) (USDA) |
| | | | | | 27983 | Beef, chuck eye America's roast, raw, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 27984 | Beef, chuck eye America's roast, raw, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 27948 | Beef, chuck eye America's roast, rstd, 0" trim (USDA SR-25) (USDA) |
| | | | | | 27949 | Beef, chuck eye America's roast, rstd, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 27934 | Beef, chuck eye America's roast, rstd, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 27978 | Beef, chuck eye cntry-style rib, lean, brsd, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 27977 | Beef, chuck eye cntry-style rib, lean, raw, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 27979 | Beef, chuck eye cntry-style rib, lean, raw, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 27943 | Beef, chuck eye country-style ribs, brsd, 0" trim (USDA SR-25) (USDA) |
| | | | | | 27937 | Beef, chuck eye country-style ribs, brsd, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 27940 | Beef, chuck eye country-style ribs, brsd, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 27976 | Beef, chuck eye country-style ribs, lean, brsd, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 27942 | Beef, chuck eye country-style ribs, lean, raw, 0" trim (USDA SR-25) (USDA) |
| | | | | | 27938 | Beef, chuck eye country-style ribs, raw, 0" trim (USDA SR-25) (USDA) |
| | | | | | 27939 | Beef, chuck eye country-style ribs, raw, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 27941 | Beef, chuck eye country-style ribs, raw, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 27985 | Beef, chuck eye steak, grld, 0" trim (USDA SR-25) (USDA) |
| | | | | | 27950 | Beef, chuck eye steak, grld, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 27988 | Beef, chuck eye steak, grld, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 27990 | Beef, chuck eye steak, lean, grld, 0" trim (USDA SR-25) (USDA) |
| | | | | | 27992 | Beef, chuck eye steak, lean, grld, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 27994 | Beef, chuck eye steak, lean, grld, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 27991 | Beef, chuck eye steak, lean, raw, 0" trim (USDA SR-25) (USDA) |
| | | | | | 27993 | Beef, chuck eye steak, lean, raw, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 27995 | Beef, chuck eye steak, lean, raw, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 27986 | Beef, chuck eye steak, raw, 0" trim (USDA SR-25) (USDA) |
| | | | | | 27987 | Beef, chuck eye steak, raw, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 28355 | Beef, chuck eye, country style ribs, lean, brsed, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58059 | Beef, chuck mock tender steak, lean, brld, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58061 | Beef, chuck mock tender steak, lean, brld, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58099 | Beef, chuck tender steak, brld, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58079 | Beef, chuck tender steak, brld, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58081 | Beef, chuck tender steak, brld, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58072 | Beef, chuck tender steak, lean, brld, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58101 | Beef, chuck top blade, brld, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58083 | Beef, chuck top blade, brld, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58085 | Beef, chuck top blade, brld, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58074 | Beef, chuck top blade, lean, brld, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58063 | Beef, chuck top blade, lean, brld, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58065 | Beef, chuck top blade, lean, brld, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 27936 | Beef, chuck under blade pot roast, lean, raw, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 27935 | Beef, chuck under blade, steak, lean, raw, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 47441 | Beef, chuck, ground, extra lean, raw (Maverick Ranch Natural Meats) (Naturalite) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 27954 | Beef, chuck, mock tender steak, brsd, 0" trim (USDA SR-25) (USDA) |
| | | | | | 28192 | Beef, chuck, mock tender steak, brsd, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 28193 | Beef, chuck, mock tender steak, brsd, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 27953 | Beef, chuck, mock tender steak, lean, brsd, 0" trim (USDA SR-25) (USDA) |
| | | | | | 28196 | Beef, chuck, mock tender steak, lean, brsd, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 28198 | Beef, chuck, mock tender steak, lean, brsd, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 28195 | Beef, chuck, mock tender steak, lean, raw, 0" trim (USDA SR-25) (USDA) |
| | | | | | 28197 | Beef, chuck, mock tender steak, lean, raw, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 28199 | Beef, chuck, mock tender steak, lean, raw, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 27951 | Beef, chuck, mock tender steak, raw, 0" trim (USDA SR-25) (USDA) |
| | | | | | 27952 | Beef, chuck, mock tender steak, raw, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 28194 | Beef, chuck, mock tender steak, raw, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 28303 | Beef, chuck, short ribs, brsd, 0" trim (USDA SR-25) (USDA) |
| | | | | | 28305 | Beef, chuck, short ribs, brsd, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 27927 | Beef, chuck, short ribs, brsd, lean, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 28307 | Beef, chuck, short ribs, brsd, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 28309 | Beef, chuck, short ribs, lean, brsd, 0" trim (USDA SR-25) (USDA) |
| | | | | | 28312 | Beef, chuck, short ribs, lean, brsd, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 28310 | Beef, chuck, short ribs, lean, raw, 0" trim (USDA SR-25) (USDA) |
| | | | | | 28311 | Beef, chuck, short ribs, lean, raw, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 28313 | Beef, chuck, short ribs, lean, raw, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 28304 | Beef, chuck, short ribs, raw, 0" trim (USDA SR-25) (USDA) |
| | | | | | 28306 | Beef, chuck, short ribs, raw, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 28308 | Beef, chuck, short ribs, raw, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 27955 | Beef, chuck, under blade center steak, grld, 0" trim (USDA SR-25) (USDA) |
| | | | | | 27973 | Beef, chuck, under blade center steak, grld, select, 0" (USDA SR-25) (USDA) |
| | | | | | 27971 | Beef, chuck, under blade center steak, grld,choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 28317 | Beef, chuck, under blade center steak, lean, grld, 0" trim (USDA SR-25) (USDA) |
| | | | | | 28316 | Beef, chuck, under blade center steak, lean, grld, choice,0" (USDA SR-25) (USDA) |
| | | | | | 27974 | Beef, chuck, under blade center steak, lean, raw, 0" tr (USDA SR-25) (USDA) |
| | | | | | 27958 | Beef, chuck, under blade center steak, lean, raw, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 27956 | Beef, chuck, under blade center steak, raw, 0" trim (USDA SR-25) (USDA) |
| | | | | | 27975 | Beef, chuck, under blade center steak, raw, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 27972 | Beef, chuck, under blade center steak, raw, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 27957 | Beef, chuck, under blade ctr steak, lean, grld, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 27970 | Beef, chuck, under blade pot roast, brsd, 0" trim (USDA SR-25) (USDA) |
| | | | | | 28314 | Beef, chuck, under blade pot roast, lean, brsd, 0" trim (USDA SR-25) (USDA) |
| | | | | | 27961 | Beef, chuck, under blade pot roast, lean, raw, 0" trim (USDA SR-25) (USDA) |
| | | | | | 27965 | Beef, chuck, under blade pot roast, raw, 0" trim (USDA SR-25) (USDA) |
| | | | | | 27959 | Beef, chuck, under blade pot roast, raw, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 27963 | Beef, chuck, under blade pot roast, raw, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 28318 | Beef, chuck, under blade steak, brsd, 0" trim (USDA SR-25) (USDA) |
| | | | | | 28319 | Beef, chuck, under blade steak, brsd, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 28315 | Beef, chuck, under blade steak, lean, brsd, 0" trim (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 28321 | Beef, chuck, under blade steak, lean, brsd, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 28322 | Beef, chuck, under blade steak, lean, brsd, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 27962 | Beef, chuck, under blade steak, lean, raw, 0" trim (USDA SR-25) (USDA) |
| | | | | | 27966 | Beef, chuck, under blade steak, raw, 0" trim (USDA SR-25) (USDA) |
| | | | | | 27960 | Beef, chuck, under blade steak, raw, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 27964 | Beef, chuck, under blade steak, raw, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 28320 | Beef, chuck, under blade, steak, brsd, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 27969 | Beef, chuck, undr blade center steak, lean, raw, choice, 0" (USDA SR-25) (USDA) |
| | | | | | 17400 | Beef, cnd (USDA SR-25) (USDA: Commodity) |
| | | | | | 10008 | Beef, corned, cured, cnd, slices (USDA SR-25) (USDA) |
| | | | | | 10009 | Beef, cured, dried, slices (USDA SR-25) (USDA) |
| | | | | | 10264 | Beef, cured, thin slices (USDA SR-25) (USDA) |
| | | | | | 55474 | Beef, denver steak, grld, 0" trim (USDA SR-25) (USDA) |
| | | | | | 55464 | Beef, denver steak, grld, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 55467 | Beef, denver steak, grld,choice, 0" tr (USDA SR-25) (USDA) |
| | | | | | 55469 | Beef, denver steak, lean, grld, 0" trim (USDA SR-25) (USDA) |
| | | | | | 55473 | Beef, denver steak, lean, grld, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 55470 | Beef, denver steak, lean, grld, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 55466 | Beef, denver steak, lean, raw, 0" trim (USDA SR-25) (USDA) |
| | | | | | 55471 | Beef, denver steak, lean, raw, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 55472 | Beef, denver steak, lean, raw, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 55465 | Beef, denver steak, raw, 0" trim (USDA SR-25) (USDA) |
| | | | | | 55475 | Beef, denver steak, raw, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 55468 | Beef, denver steak, raw, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 57840 | Beef, diced, ckd, freeze dried (Oregon Freeze Dry) (Mountain House) |
| | | | | | 37846 | Beef, filet mignon, brld, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 37856 | Beef, filet mignon, brld, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 37887 | Beef, filet mignon, brld, prime, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 37914 | Beef, filet mignon, brld, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 47444 | Beef, filet mignon, extra lean, raw (Maverick Ranch Natural Meats) (Naturalite) |
| | | | | | 37841 | Beef, filet mignon, grilled, 0" trim (USDA SR-25) (USDA) |
| | | | | | 37842 | Beef, filet mignon, grilled, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 37843 | Beef, filet mignon, grilled, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 37906 | Beef, filet mignon, lean, brld, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 37912 | Beef, filet mignon, lean, brld, choice, 1/8"trim (USDA SR-25) (USDA) |
| | | | | | 37918 | Beef, filet mignon, lean, brld, select, 1/8"trim (USDA SR-25) (USDA) |
| | | | | | 37844 | Beef, filet mignon, lean, grilled, 0" trim (USDA SR-25) (USDA) |
| | | | | | 37840 | Beef, filet mignon, lean, grilled, choice,  0" trim (USDA SR-25) (USDA) |
| | | | | | 37916 | Beef, filet mignon, lean, grilled, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 37908 | Beef, filet mignon, lean, raw, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 37910 | Beef, filet mignon, lean, raw, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 37904 | Beef, filet mignon, lean, raw, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 37845 | Beef, filet mignon, raw, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 37854 | Beef, filet mignon, raw, choice, 1/8" trim (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 37885 | Beef, filet mignon, raw, prime, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 37881 | Beef, filet mignon, raw, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 37920 | Beef, filet mignon, rstd, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 37879 | Beef, filet mignon, rstd, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 37889 | Beef, filet mignon, rstd, prime, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 37883 | Beef, filet mignon, rstd, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 58253 | Beef, flank steak, brld, 0" trim (USDA SR-25) (USDA) |
| | | | | | 10955 | Beef, flank steak, brld, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58254 | Beef, flank steak, brld, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 28323 | Beef, flank steak, brsd, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58346 | Beef, flank steak, lean, brld, 0" trim (USDA SR-25) (USDA) |
| | | | | | 10020 | Beef, flank steak, lean, brld, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58347 | Beef, flank steak, lean, brld, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 10956 | Beef, flank steak, lean, brsd, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58348 | Beef, flank steak, lean, raw, 0" trim (USDA SR-25) (USDA) |
| | | | | | 10547 | Beef, flank steak, lean, raw, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58349 | Beef, flank steak, lean, raw, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58267 | Beef, flank steak, raw, 0" trim (USDA SR-25) (USDA) |
| | | | | | 10544 | Beef, flank steak, raw, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58268 | Beef, flank steak, raw, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 55454 | Beef, flat iron steak, grld, 0" trim (USDA SR-25) (USDA) |
| | | | | | 55461 | Beef, flat iron steak, grld, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 55460 | Beef, flat iron steak, grld, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 55455 | Beef, flat iron steak, raw, 0" trim, (USDA SR-25) (USDA) |
| | | | | | 55446 | Beef, flat iron steak, raw, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 55447 | Beef, flat iron steak, raw, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 11495 | Beef, ground, bulk, coarse, ckd f/fzn, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 41361 | Beef, ground, bulk, raw, fzn, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 39047 | Beef, ground, ckd (USDA SR-25) (USDA) |
| | | | | | 11499 | Beef, ground, coarse, raw, fzn, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 47445 | Beef, ground, extra lean, raw (Maverick Ranch Natural Meats) (Naturalite) |
| | | | | | 16791 | Beef, ground, grass-fed, raw (USDA SR-25) (USDA) |
| | | | | | 49200 | Beef, ground, hamburger patty, 15% fat, raw (Trader Joe's) (Trader Joe's) |
| | | | | | 10466 | Beef, ground, hamburger patty, brld f/fzn, 20% fat (USDA SR-25) (USDA) |
| | | | | | 58112 | Beef, ground, hamburger patty, brld, 10% fat (USDA SR-25) (USDA) |
| | | | | | 58117 | Beef, ground, hamburger patty, brld, 15% fat (USDA SR-25) (USDA) |
| | | | | | 58122 | Beef, ground, hamburger patty, brld, 20% fat (USDA SR-25) (USDA) |
| | | | | | 58127 | Beef, ground, hamburger patty, brld, 25% fat (USDA SR-25) (USDA) |
| | | | | | 58377 | Beef, ground, hamburger patty, brld, 30% fat (USDA SR-25) (USDA) |
| | | | | | 58107 | Beef, ground, hamburger patty, brld, 5% fat (USDA SR-25) (USDA) |
| | | | | | 58113 | Beef, ground, hamburger patty, pan brld, 10% fat (USDA SR-25) (USDA) |
| | | | | | 58118 | Beef, ground, hamburger patty, pan brld, 15% fat (USDA SR-25) (USDA) |
| | | | | | 58123 | Beef, ground, hamburger patty, pan brld, 20% fat (USDA SR-25) (USDA) |
| | | | | | 58128 | Beef, ground, hamburger patty, pan brld, 25% fat (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|----------|--------------------|------------------------|-----------------|----------------|-----------|--------------------------------|
| | | | | | 58378 | Beef, ground, hamburger patty, pan brld, 30% fat (USDA SR-25) (USDA) |
| | | | | | 58108 | Beef, ground, hamburger patty, pan brld, 5% fat (USDA SR-25) (USDA) |
| | | | | | 58115 | Beef, ground, hamburger, bkd, 10% fat (USDA SR-25) (USDA) |
| | | | | | 58120 | Beef, ground, hamburger, bkd, 15% fat (USDA SR-25) (USDA) |
| | | | | | 58125 | Beef, ground, hamburger, bkd, 20% fat (USDA SR-25) (USDA) |
| | | | | | 58130 | Beef, ground, hamburger, bkd, 25% fat (USDA SR-25) (USDA) |
| | | | | | 58379 | Beef, ground, hamburger, bkd, 30% fat (USDA SR-25) (USDA) |
| | | | | | 58110 | Beef, ground, hamburger, bkd, 5% fat (USDA SR-25) (USDA) |
| | | | | | 58114 | Beef, ground, hamburger, pan browned, 10% fat (USDA SR-25) (USDA) |
| | | | | | 58119 | Beef, ground, hamburger, pan browned, 15% fat (USDA SR-25) (USDA) |
| | | | | | 58124 | Beef, ground, hamburger, pan browned, 20% fat (USDA SR-25) (USDA) |
| | | | | | 58129 | Beef, ground, hamburger, pan browned, 25% fat (USDA SR-25) (USDA) |
| | | | | | 58380 | Beef, ground, hamburger, pan browned, 30% fat (USDA SR-25) (USDA) |
| | | | | | 58109 | Beef, ground, hamburger, pan browned, 5% fat (USDA SR-25) (USDA) |
| | | | | | 58111 | Beef, ground, hamburger, raw, 10% fat (USDA SR-25) (USDA) |
| | | | | | 58116 | Beef, ground, hamburger, raw, 15% fat (USDA SR-25) (USDA) |
| | | | | | 58121 | Beef, ground, hamburger, raw, 20% fat (USDA SR-25) (USDA) |
| | | | | | 58126 | Beef, ground, hamburger, raw, 25% fat (USDA SR-25) (USDA) |
| | | | | | 58376 | Beef, ground, hamburger, raw, 30% fat (USDA SR-25) (USDA) |
| | | | | | 58106 | Beef, ground, hamburger, raw, 5% fat (USDA SR-25) (USDA) |
| | | | | | 45835 | Beef, jerky, Dare, freakin' hot jalapeno (ConAgra Foods) (Slim Jim) |
| | | | | | 45836 | Beef, jerky, Dare, kinda hot chili pepper (ConAgra Foods) (Slim Jim) |
| | | | | | 45837 | Beef, jerky, Dare, really freakin' hot habanero (ConAgra Foods) (Slim Jim) |
| | | | | | 11696 | Beef, jerky, hot & spicy, California style (Snackmasters) (Snackmasters) |
| | | | | | 10051 | Beef, jerky, lrg piece (USDA SR-25) (USDA) |
| | | | | | 45833 | Beef, jerky, original, 1.8 oz (ConAgra Foods) (Slim Jim) |
| | | | | | 45834 | Beef, jerky, original, 2.9 oz (ConAgra Foods) (Slim Jim) |
| | | | | | 11698 | Beef, jerky, original, California style (Snackmasters) (Snackmasters) |
| | | | | | 45838 | Beef, jerky, Tabasco, 1.8 oz (ConAgra Foods) (Slim Jim) |
| | | | | | 45839 | Beef, jerky, Tabasco, 2.9 oz (ConAgra Foods) (Slim Jim) |
| | | | | | 11695 | Beef, jerky, teriyaki, California style (Snackmasters) (Snackmasters) |
| | | | | | 52420 | Beef, Kobe, patty, ground (Fresh Direct) (Fresh Direct) |
| | | | | | 10475 | Beef, mechanically separated, average, raw (USDA SR-25) (USDA) |
| | | | | | 37847 | Beef, medallions, brld, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 37857 | Beef, medallions, brld, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 37888 | Beef, medallions, brld, prime, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 37851 | Beef, medallions, brld, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 37915 | Beef, medallions, brld, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 37849 | Beef, medallions, grilled, 0" trim (USDA SR-25) (USDA) |
| | | | | | 37850 | Beef, medallions, grilled, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 37907 | Beef, medallions, lean, brld, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 37913 | Beef, medallions, lean, brld, choice, 1/8"trim (USDA SR-25) (USDA) |
| | | | | | 37919 | Beef, medallions, lean, brld, select, 1/8"trim (USDA SR-25) (USDA) |
| | | | | | 37852 | Beef, medallions, lean, grilled, 0" trim (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 37853 | Beef, medallions, lean, grilled, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 37917 | Beef, medallions, lean, grilled, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 37909 | Beef, medallions, lean, raw, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 37911 | Beef, medallions, lean, raw, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 37905 | Beef, medallions, lean, raw, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 37848 | Beef, medallions, raw, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 37886 | Beef, medallions, raw, prime, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 37882 | Beef, medallions, raw, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 37921 | Beef, medallions, rstd, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 37880 | Beef, medallions, rstd, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 37890 | Beef, medallions, rstd, prime, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 37884 | Beef, medallions, rstd, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 11603 | Beef, mince, raw, INTL (British Food Composition: Immigrant Foods) (British Food Composition: Immigrant Foods) |
| | | | | | 11496 | Beef, patty, ckd f/fzn, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 11498 | Beef, patty, raw, fzn, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 11494 | Beef, patty, w/veg prot, ckd f/fzn, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 11497 | Beef, patty, w/veg prot, raw, fzn, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 39042 | Beef, plate steak, inside, grld, 0" trim (USDA SR-25) (USDA) |
| | | | | | 39043 | Beef, plate steak, inside, grld, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 39044 | Beef, plate steak, inside, grld, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 39045 | Beef, plate steak, inside, raw, 0" trim (USDA SR-25) (USDA) |
| | | | | | 39046 | Beef, plate steak, inside, raw, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 39041 | Beef, plate steak, inside, raw, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 39051 | Beef, plate steak, outside, grilled, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 39049 | Beef, plate steak, outside, grld, 0" trim (USDA SR-25) (USDA) |
| | | | | | 39053 | Beef, plate steak, outside, grld, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 39055 | Beef, plate steak, outside, raw, 0" trim (USDA SR-25) (USDA) |
| | | | | | 39057 | Beef, plate steak, outside, raw, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 10792 | Beef, porterhouse steak, brld, 0" trim (USDA SR-25) (USDA) |
| | | | | | 10793 | Beef, porterhouse steak, brld, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 10796 | Beef, porterhouse steak, brld, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 11487 | Beef, porterhouse steak, grilled, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 10920 | Beef, porterhouse steak, grilled, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 11489 | Beef, porterhouse steak, grilled, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 10799 | Beef, porterhouse steak, lean, brld, 0" trim (USDA SR-25) (USDA) |
| | | | | | 10800 | Beef, porterhouse steak, lean, brld, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 10028 | Beef, porterhouse steak, lean, brld, choice, 1/4" trim (USDA SR-25) (USDA) |
| | | | | | 10803 | Beef, porterhouse steak, lean, brld, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 10798 | Beef, porterhouse steak, lean, grilled, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 13232 | Beef, porterhouse steak, lean, grilled, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 10802 | Beef, porterhouse steak, lean, grilled, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 10797 | Beef, porterhouse steak, lean, raw, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 10687 | Beef, porterhouse steak, lean, raw, choice, 1/8" trim (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 10801 | Beef, porterhouse steak, lean, raw, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 11486 | Beef, porterhouse steak, raw, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 10919 | Beef, porterhouse steak, raw, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 11488 | Beef, porterhouse steak, raw, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 17666 | Beef, pot roast, choice, slow cooked (Kayem Foods) (Kayem) |
| | | | | | | 11407 | Beef, prime rib, brld, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 11406 | Beef, prime rib, raw, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 11408 | Beef, prime rib, rstd, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 55457 | Beef, ranch steak, grld, 0" trim (USDA SR-25) (USDA) |
| | | | | | | 55449 | Beef, ranch steak, grld, choice,0"trim (USDA SR-25) (USDA) |
| | | | | | | 55463 | Beef, ranch steak, grld, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | | 55459 | Beef, ranch steak, raw, 0" trim (USDA SR-25) (USDA) |
| | | | | | | 55453 | Beef, ranch steak, raw, choice, 0"trim (USDA SR-25) (USDA) |
| | | | | | | 55451 | Beef, ranch steak, raw, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | | 39107 | Beef, rib eye cap steak, lean, grld, 0" trim (USDA SR-25) (USDA) |
| | | | | | | 39108 | Beef, rib eye cap steak, lean, grld, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | | 39109 | Beef, rib eye cap steak, lean, grld, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | | 39110 | Beef, rib eye cap steak, lean, raw, 0" trim (USDA SR-25) (USDA) |
| | | | | | | 39111 | Beef, rib eye cap steak, lean, raw, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | | 39112 | Beef, rib eye cap steak, lean, raw, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | | 39113 | Beef, rib eye filet, lean, grld, 0" trim (USDA SR-25) (USDA) |
| | | | | | | 39114 | Beef, rib eye filet, lean, grld, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | | 39115 | Beef, rib eye filet, lean, grld, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | | 39101 | Beef, rib eye filet, lean, raw, 0" trim (USDA SR-25) (USDA) |
| | | | | | | 39103 | Beef, rib eye filet, lean, raw, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | | 39105 | Beef, rib eye filet, lean, raw, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | | 39102 | Beef, rib eye petite roast, lean, raw, 0" trim (USDA SR-25) (USDA) |
| | | | | | | 39104 | Beef, rib eye petite roast, lean, raw, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | | 39106 | Beef, rib eye petite roast, lean, raw, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | | 39116 | Beef, rib eye petite roast, lean, rstd, 0" trim (USDA SR-25) (USDA) |
| | | | | | | 39117 | Beef, rib eye petite roast, lean, rstd, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | | 39118 | Beef, rib eye petite roast, lean, rstd, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | | 38974 | Beef, rib eye roast, lip on, lean, raw, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 38976 | Beef, rib eye roast, lip on, lean, raw, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 38978 | Beef, rib eye roast, lip on, lean, raw, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 38983 | Beef, rib eye roast, lip on, lean, rstd, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 38984 | Beef, rib eye roast, lip on, lean, rstd, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 38985 | Beef, rib eye roast, lip on, lean, rstd, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 38968 | Beef, rib eye roast, lip on, lean, w/bone, raw, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 38970 | Beef, rib eye roast, lip on, lean, w/bone, raw, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 38972 | Beef, rib eye roast, lip on, lean, w/bone, raw, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 38964 | Beef, rib eye roast, lip on, lean, w/bone, rstd, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 38963 | Beef, rib eye roast, lip on, lean, w/bone, rstd, choice, 1/8 (USDA SR-25) (USDA) |
| | | | | | | 38965 | Beef, rib eye roast, lip on, lean, w/bone, rstd, select, 1/8 (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 39029 | Beef, rib eye roast, lip on, raw, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 39031 | Beef, rib eye roast, lip on, raw, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 39033 | Beef, rib eye roast, lip on, raw, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 39026 | Beef, rib eye roast, lip on, rstd, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 39027 | Beef, rib eye roast, lip on, rstd, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 39028 | Beef, rib eye roast, lip on, rstd, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 39017 | Beef, rib eye roast, lip on, w/bone, raw, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 39019 | Beef, rib eye roast, lip on, w/bone, raw, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 39021 | Beef, rib eye roast, lip on, w/bone, raw, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 39016 | Beef, rib eye roast, lip on, w/bone, rstd, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 39014 | Beef, rib eye roast, lip on, w/bone, rstd, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 39015 | Beef, rib eye roast, lip on, w/bone, rstd, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 49327 | Beef, rib eye steak, boneless, raw (Trader Joe's) (Butcher Shop) |
| | | | | | | 58257 | Beef, rib eye steak, brld, 0" trim (USDA SR-25) (USDA) |
| | | | | | | 10572 | Beef, rib eye steak, brld, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | | 58256 | Beef, rib eye steak, brld, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | | 10706 | Beef, rib eye steak, lean, brld, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | | 47141 | Beef, rib eye steak, lean, raw (Maverick Ranch Natural Meats) (Naturalite) |
| | | | | | | 10960 | Beef, rib eye steak, lean, raw, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | | 39059 | Beef, rib eye steak, lip off, grld, 0" trim (USDA SR-25) (USDA) |
| | | | | | | 39060 | Beef, rib eye steak, lip off, grld, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | | 39061 | Beef, rib eye steak, lip off, grld, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | | 38999 | Beef, rib eye steak, lip off, lean, grld, 0" trim (USDA SR-25) (USDA) |
| | | | | | | 39001 | Beef, rib eye steak, lip off, lean, grld, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | | 39003 | Beef, rib eye steak, lip off, lean, grld, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | | 39000 | Beef, rib eye steak, lip off, lean, raw, 0" trim (USDA SR-25) (USDA) |
| | | | | | | 39002 | Beef, rib eye steak, lip off, lean, raw, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | | 39004 | Beef, rib eye steak, lip off, lean, raw, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | | 39062 | Beef, rib eye steak, lip off, raw, 0" trim (USDA SR-25) (USDA) |
| | | | | | | 39063 | Beef, rib eye steak, lip off, raw, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | | 39064 | Beef, rib eye steak, lip off, raw, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | | 39025 | Beef, rib eye steak, lip on, grld, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 39023 | Beef, rib eye steak, lip on, grld, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 39024 | Beef, rib eye steak, lip on, grld, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 38962 | Beef, rib eye steak, lip on, lean, grld, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 38966 | Beef, rib eye steak, lip on, lean, grld, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 38967 | Beef, rib eye steak, lip on, lean, grld, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 38975 | Beef, rib eye steak, lip on, lean, raw, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 38977 | Beef, rib eye steak, lip on, lean, raw, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 38979 | Beef, rib eye steak, lip on, lean, raw, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 38980 | Beef, rib eye steak, lip on, lean, w/bone, grld, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 38981 | Beef, rib eye steak, lip on, lean, w/bone, grld, choice, 1/8 (USDA SR-25) (USDA) |
| | | | | | | 38982 | Beef, rib eye steak, lip on, lean, w/bone, grld, select, 1/8 (USDA SR-25) (USDA) |
| | | | | | | 38969 | Beef, rib eye steak, lip on, lean, w/bone, raw, 1/8" trim (USDA SR-25) (USDA) |

**733**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 38971 | Beef, rib eye steak, lip on, lean, w/bone, raw, choice, 1/8" (USDA SR-25) (USDA) |
| | | | | | 38973 | Beef, rib eye steak, lip on, lean, w/bone, raw, select, 1/8" (USDA SR-25) (USDA) |
| | | | | | 39030 | Beef, rib eye steak, lip on, raw, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 39032 | Beef, rib eye steak, lip on, raw, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 39034 | Beef, rib eye steak, lip on, raw, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 39013 | Beef, rib eye steak, lip on, w/bone, grld, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 39011 | Beef, rib eye steak, lip on, w/bone, grld, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 39012 | Beef, rib eye steak, lip on, w/bone, grld, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 39018 | Beef, rib eye steak, lip on, w/bone, raw, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 39020 | Beef, rib eye steak, lip on, w/bone, raw, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 39022 | Beef, rib eye steak, lip on, w/bone, raw, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 10571 | Beef, rib eye steak, raw, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58249 | Beef, rib eye steak, small end, lean, brld, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 28324 | Beef, rib eye, small end, lean, raw, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 11386 | Beef, rib pot roast, brld, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 11389 | Beef, rib pot roast, brld, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 11392 | Beef, rib pot roast, brld, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 11228 | Beef, rib pot roast, lean, rstd, 0" trim (USDA SR-25) (USDA) |
| | | | | | 11229 | Beef, rib pot roast, lean, rstd, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 11230 | Beef, rib pot roast, lean, rstd, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 11385 | Beef, rib pot roast, raw, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 11388 | Beef, rib pot roast, raw, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 11391 | Beef, rib pot roast, raw, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 11387 | Beef, rib pot roast, rstd, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 11226 | Beef, rib pot roast, rstd, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 11390 | Beef, rib pot roast, rstd, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 11227 | Beef, rib pot roast, rstd, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 11393 | Beef, rib pot roast, rstd, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 11231 | Beef, rib steak, brld, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58391 | Beef, rib steak, brld, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 11232 | Beef, rib steak, brld, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 11401 | Beef, rib steak, brld, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 10297 | Beef, rib steak, brld, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 11404 | Beef, rib steak, brld, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 11233 | Beef, rib steak, lean, brld, 0" trim (USDA SR-25) (USDA) |
| | | | | | 11234 | Beef, rib steak, lean, brld, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58324 | Beef, rib steak, lean, brld, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 11235 | Beef, rib steak, lean, brld, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58294 | Beef, rib steak, lean, brld, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 58363 | Beef, rib steak, lean, brld,1/8" trim (USDA SR-25) (USDA) |
| | | | | | 58305 | Beef, rib steak, lean, raw, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 58322 | Beef, rib steak, lean, raw, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 58291 | Beef, rib steak, lean, raw, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 11397 | Beef, rib steak, raw, 1/8" trim (USDA SR-25) (USDA) |

**734**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 11400 | Beef, rib steak, raw, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 11403 | Beef, rib steak, raw, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 11399 | Beef, rib steak, rstd, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 11402 | Beef, rib steak, rstd, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 11405 | Beef, rib steak, rstd, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 11395 | Beef, rib, large end, brld, prime, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 11394 | Beef, rib, large end, raw, prime, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 11396 | Beef, rib, large end, rstd, prime, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 58304 | Beef, round eye roast, lean, raw, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 58315 | Beef, round eye roast, lean, raw, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 58332 | Beef, round eye roast, lean, raw, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 11257 | Beef, round eye roast, lean, rstd, 0" trim (USDA SR-25) (USDA) |
| | | | | | | 58373 | Beef, round eye roast, lean, rstd, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 11258 | Beef, round eye roast, lean, rstd, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | | 58319 | Beef, round eye roast, lean, rstd, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 11259 | Beef, round eye roast, lean, rstd, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | | 58298 | Beef, round eye roast, lean, rstd, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 10895 | Beef, round eye roast, raw, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 10897 | Beef, round eye roast, raw, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 10899 | Beef, round eye roast, raw, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 11254 | Beef, round eye roast, rstd, 0" trim (USDA SR-25) (USDA) |
| | | | | | | 58393 | Beef, round eye roast, rstd, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 11255 | Beef, round eye roast, rstd, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | | 10898 | Beef, round eye roast, rstd, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 11256 | Beef, round eye roast, rstd, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | | 10900 | Beef, round eye roast, rstd, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 58425 | Beef, round knuckle center steak, grld, 0" trim (USDA SR-25) (USDA) |
| | | | | | | 58424 | Beef, round knuckle center steak, grld, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | | 58427 | Beef, round knuckle center steak, grld, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | | 58502 | Beef, round knuckle center steak, raw, 0" trim (USDA SR-25) (USDA) |
| | | | | | | 58501 | Beef, round knuckle center steak, raw, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | | 58500 | Beef, round knuckle center steak, raw, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | | 58428 | Beef, round knuckle side steak, grld, 0" trim (USDA SR-25) (USDA) |
| | | | | | | 58423 | Beef, round knuckle side steak, grld, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | | 58422 | Beef, round knuckle side steak, grld, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | | 58493 | Beef, round knuckle side steak, raw, 0" trim (USDA SR-25) (USDA) |
| | | | | | | 58492 | Beef, round knuckle side steak, raw, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | | 58494 | Beef, round knuckle side steak, raw, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | | 10883 | Beef, round roast, brld, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 10885 | Beef, round roast, brld, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 10617 | Beef, round roast, lean, brld, choice, 1/4" trim (USDA SR-25) (USDA) |
| | | | | | | 10190 | Beef, round roast, lean, brld, select, 1/4" trim (USDA SR-25) (USDA) |
| | | | | | | 10882 | Beef, round roast, raw, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 10884 | Beef, round roast, raw, select, 1/8" trim (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 58343 | Beef, round tip roast, lean, raw, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58344 | Beef, round tip roast, lean, raw, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58345 | Beef, round tip roast, lean, raw, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 11263 | Beef, round tip roast, lean, rstd, 0" trim (USDA SR-25) (USDA) |
| | | | | | 11264 | Beef, round tip roast, lean, rstd, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 11265 | Beef, round tip roast, lean, rstd, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58245 | Beef, round tip roast, raw, 0" trim (USDA SR-25) (USDA) |
| | | | | | 10901 | Beef, round tip roast, raw, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 58246 | Beef, round tip roast, raw, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 10903 | Beef, round tip roast, raw, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 58247 | Beef, round tip roast, raw, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 10905 | Beef, round tip roast, raw, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 11260 | Beef, round tip roast, rstd, 0" trim (USDA SR-25) (USDA) |
| | | | | | 10902 | Beef, round tip roast, rstd, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 11261 | Beef, round tip roast, rstd, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 10904 | Beef, round tip roast, rstd, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 10327 | Beef, round tip roast, rstd, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 10906 | Beef, round tip roast, rstd, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 47140 | Beef, round, ground, extra lean, raw (Maverick Ranch Natural Meats) (Naturalite) |
| | | | | | 55362 | Beef, sandwich steak, chopped formed thinly sliced, raw (USDA SR-25) (USDA) |
| | | | | | 10686 | Beef, shank, crosscut, lean, raw, 1/4" trim (USDA SR-25) (USDA) |
| | | | | | 10225 | Beef, shank, crosscut, lean, simmered, choice, 1/4" trim (USDA SR-25) (USDA) |
| | | | | | 10624 | Beef, short ribs, brsd, choice (USDA SR-25) (USDA) |
| | | | | | 10026 | Beef, short ribs, lean, brsd, choice (USDA SR-25) (USDA) |
| | | | | | 10625 | Beef, short ribs, lean, raw, choice (USDA SR-25) (USDA) |
| | | | | | 10623 | Beef, short ribs, raw, choice (USDA SR-25) (USDA) |
| | | | | | 28337 | Beef, shoulder pot roast, brsd ,0" trim (USDA SR-25) (USDA) |
| | | | | | 28338 | Beef, shoulder pot roast, brsd, choice ,0" trim (USDA SR-25) (USDA) |
| | | | | | 28339 | Beef, shoulder pot roast, brsd, select ,0" trim (USDA SR-25) (USDA) |
| | | | | | 28340 | Beef, shoulder pot roast, lean, brsd, 0" trim (USDA SR-25) (USDA) |
| | | | | | 28341 | Beef, shoulder pot roast, lean, brsd, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 28342 | Beef, shoulder pot roast, lean, brsd, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 28329 | Beef, shoulder pot roast, lean, raw, 0" trim (USDA SR-25) (USDA) |
| | | | | | 28331 | Beef, shoulder pot roast, lean, raw, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 28333 | Beef, shoulder pot roast, lean, raw, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 28325 | Beef, shoulder pot roast, raw, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 28327 | Beef, shoulder pot roast, raw, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 28335 | Beef, shoulder pot roast, rstd ,0" trim (USDA SR-25) (USDA) |
| | | | | | 58103 | Beef, shoulder steak, grld, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58087 | Beef, shoulder steak, grld, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58090 | Beef, shoulder steak, grld, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58076 | Beef, shoulder steak, lean, grld, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58053 | Beef, shoulder steak, lean, grld, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58056 | Beef, shoulder steak, lean, grld, select, 0" trim (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 28330 | Beef, shoulder steak, lean, raw, 0" trim (USDA SR-25) (USDA) |
| | | | | | 28332 | Beef, shoulder steak, lean, raw, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 28334 | Beef, shoulder steak, lean, raw, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 28326 | Beef, shoulder steak, raw, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 28328 | Beef, shoulder steak, raw, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 28336 | Beef, shoulder steak, rstd ,0" trim (USDA SR-25) (USDA) |
| | | | | | 28352 | Beef, shoulder top blade steak, grld, 0" trim (USDA SR-25) (USDA) |
| | | | | | 28354 | Beef, shoulder top blade steak, grld, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 28353 | Beef, shoulder top blade steak, grld, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 28345 | Beef, shoulder top blade steak, lean, grld, 0" trim (USDA SR-25) (USDA) |
| | | | | | 28347 | Beef, shoulder top blade steak, lean, grld, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 28349 | Beef, shoulder top blade steak, lean, grld, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 28346 | Beef, shoulder top blade steak, lean, raw, 0" trim (USDA SR-25) (USDA) |
| | | | | | 28348 | Beef, shoulder top blade steak, lean, raw, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 28350 | Beef, shoulder top blade steak, lean, raw, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 28351 | Beef, shoulder top blade steak, raw, 0" trim (USDA SR-25) (USDA) |
| | | | | | 28343 | Beef, shoulder top blade steak, raw, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 28344 | Beef, shoulder top blade steak, raw, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 47440 | Beef, sirloin, ground, extra lean, raw (Maverick Ranch Natural Meats) (Naturalite) |
| | | | | | 58094 | Beef, skirt steak, brld, 0" trim (USDA SR-25) (USDA) |
| | | | | | 39035 | Beef, skirt steak, inside, grld, 0" trim (USDA SR-25) (USDA) |
| | | | | | 39036 | Beef, skirt steak, inside, grld, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 39037 | Beef, skirt steak, inside, grld, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58067 | Beef, skirt steak, inside, lean, brld, 0" trim (USDA SR-25) (USDA) |
| | | | | | 38986 | Beef, skirt steak, inside, lean, grld, 0" trim (USDA SR-25) (USDA) |
| | | | | | 38988 | Beef, skirt steak, inside, lean, grld, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 38990 | Beef, skirt steak, inside, lean, grld, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 38987 | Beef, skirt steak, inside, lean, raw, 0" trim (USDA SR-25) (USDA) |
| | | | | | 38989 | Beef, skirt steak, inside, lean, raw, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 38991 | Beef, skirt steak, inside, lean, raw, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 39038 | Beef, skirt steak, inside, raw, 0" trim (USDA SR-25) (USDA) |
| | | | | | 39039 | Beef, skirt steak, inside, raw, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 39040 | Beef, skirt steak, inside, raw, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58095 | Beef, skirt steak, outside, brld, 0" trim (USDA SR-25) (USDA) |
| | | | | | 39050 | Beef, skirt steak, outside, grilled, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 39048 | Beef, skirt steak, outside, grld, 0" trim (USDA SR-25) (USDA) |
| | | | | | 39052 | Beef, skirt steak, outside, grld, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58069 | Beef, skirt steak, outside, lean, brld, 0" trim (USDA SR-25) (USDA) |
| | | | | | 38992 | Beef, skirt steak, outside, lean, grld, 0" trim (USDA SR-25) (USDA) |
| | | | | | 38994 | Beef, skirt steak, outside, lean, grld, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 38996 | Beef, skirt steak, outside, lean, grld, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 38993 | Beef, skirt steak, outside, lean, raw, 0" trim (USDA SR-25) (USDA) |
| | | | | | 38995 | Beef, skirt steak, outside, lean, raw, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 38998 | Beef, skirt steak, outside, lean, raw, select, 0" trim (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 39054 | Beef, skirt steak, outside, raw, 0" trim (USDA SR-25) (USDA) |
| | | | | | 39056 | Beef, skirt steak, outside, raw, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 39058 | Beef, skirt steak, outside, raw, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58270 | Beef, standing rib roast, raw, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 10875 | Beef, standing rib roast, rstd, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 45840 | Beef, steak, original, kippered (ConAgra Foods) (Slim Jim) |
| | | | | | 45841 | Beef, steak, pepperoni, kippered (ConAgra Foods) (Slim Jim) |
| | | | | | 45842 | Beef, steak, teriyaki, kippered (ConAgra Foods) (Slim Jim) |
| | | | | | 45843 | Beef, steakhouse, strips, kickin' carne asada (ConAgra Foods) (Slim Jim) |
| | | | | | 45844 | Beef, steakhouse, strips, smokin' mesquite (ConAgra Foods) (Slim Jim) |
| | | | | | 27996 | Beef, stew meat, chuck, brsd (USDA SR-25) (USDA) |
| | | | | | 27998 | Beef, stew meat, chuck, brsd, choice (USDA SR-25) (USDA) |
| | | | | | 28190 | Beef, stew meat, chuck, brsd, select (USDA SR-25) (USDA) |
| | | | | | 27997 | Beef, stew meat, chuck, raw (USDA SR-25) (USDA) |
| | | | | | 27999 | Beef, stew meat, chuck, raw, choice (USDA SR-25) (USDA) |
| | | | | | 28191 | Beef, stew meat, chuck, raw, select (USDA SR-25) (USDA) |
| | | | | | 16792 | Beef, strip steaks, grass-fed, lean, raw (USDA SR-25) (USDA) |
| | | | | | 10806 | Beef, t-bone steak, brld, 0" trim (USDA SR-25) (USDA) |
| | | | | | 10807 | Beef, t-bone steak, brld, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 10810 | Beef, t-bone steak, brld, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 11493 | Beef, t-bone steak, brld, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 11491 | Beef, t-bone steak, grilled, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 10922 | Beef, t-bone steak, grilled, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 10813 | Beef, t-bone steak, lean, brld, 0" trim (USDA SR-25) (USDA) |
| | | | | | 10814 | Beef, t-bone steak, lean, brld, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 10817 | Beef, t-bone steak, lean, brld, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 10812 | Beef, t-bone steak, lean, grilled, 1/4" trim (USDA SR-25) (USDA) |
| | | | | | 10007 | Beef, t-bone steak, lean, grilled, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 10816 | Beef, t-bone steak, lean, grilled, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 10811 | Beef, t-bone steak, lean, raw, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 57952 | Beef, t-bone steak, lean, raw, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 10815 | Beef, t-bone steak, lean, raw, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 11490 | Beef, t-bone steak, raw, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 10921 | Beef, t-bone steak, raw, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 11492 | Beef, t-bone steak, raw, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 47443 | Beef, tenderloin, extra lean, raw (Maverick Ranch Natural Meats) (Naturalite) |
| | | | | | 11459 | Beef, tenderloin, raw, prime, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 10933 | Beef, tenderloin, roast, rstd, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 10936 | Beef, tenderloin, roast, rstd, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 10942 | Beef, tenderloin, roast, rstd, prime, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 10939 | Beef, tenderloin, roast, rstd, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 58395 | Beef, tenderloin, steak, brld, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 10935 | Beef, tenderloin, steak, brld, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 10941 | Beef, tenderloin, steak, brld, prime, 1/8" trim (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 11279 | Beef, tenderloin, steak, brld, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | | 10938 | Beef, tenderloin, steak, brld, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 11278 | Beef, tenderloin, steak, grilled, 0" trim (USDA SR-25) (USDA) |
| | | | | | | 10789 | Beef, tenderloin, steak, grilled, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | | 58372 | Beef, tenderloin, steak, lean, brld, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 58326 | Beef, tenderloin, steak, lean, brld, choice, 1/8"trim (USDA SR-25) (USDA) |
| | | | | | | 58295 | Beef, tenderloin, steak, lean, brld, select, 1/8"trim (USDA SR-25) (USDA) |
| | | | | | | 11280 | Beef, tenderloin, steak, lean, grilled, 0" trim (USDA SR-25) (USDA) |
| | | | | | | 10347 | Beef, tenderloin, steak, lean, grilled, choice,  0" trim (USDA SR-25) (USDA) |
| | | | | | | 11282 | Beef, tenderloin, steak, lean, grilled, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | | 58306 | Beef, tenderloin, steak, lean, raw, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 58323 | Beef, tenderloin, steak, lean, raw, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 58292 | Beef, tenderloin, steak, lean, raw, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 11450 | Beef, tenderloin, steak, raw, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 11453 | Beef, tenderloin, steak, raw, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 11456 | Beef, tenderloin, steak, raw, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 39125 | Beef, top loin filet, grld, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 39126 | Beef, top loin filet, grld, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 39127 | Beef, top loin filet, grld, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 39080 | Beef, top loin filet, lean, grld, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 39081 | Beef, top loin filet, lean, grld, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 39082 | Beef, top loin filet, lean, grld, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 39086 | Beef, top loin filet, lean, raw, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 39088 | Beef, top loin filet, lean, raw, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 39090 | Beef, top loin filet, lean, raw, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 39131 | Beef, top loin filet, raw, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 38958 | Beef, top loin filet, raw, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 38960 | Beef, top loin filet, raw, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 39087 | Beef, top loin petite roast, lean, raw, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 39089 | Beef, top loin petite roast, lean, raw, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 39091 | Beef, top loin petite roast, lean, raw, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 39083 | Beef, top loin petite roast, lean, rstd, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 39084 | Beef, top loin petite roast, lean, rstd, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 39085 | Beef, top loin petite roast, lean, rstd, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 39132 | Beef, top loin petite roast, raw, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 38957 | Beef, top loin petite roast, raw, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 38959 | Beef, top loin petite roast, raw, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 39128 | Beef, top loin petite roast, rstd, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 39129 | Beef, top loin petite roast, rstd, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 39130 | Beef, top loin petite roast, rstd, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 47442 | Beef, top loin steak, lean, raw (Maverick Ranch Natural Meats) (Naturalite) |
| | | | | | | 11446 | Beef, top loin strip steak, raw, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 10930 | Beef, top loin, strip steak, brld, prime, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 11283 | Beef, top loin, strip steak, grilled, 0" trim (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 10924 | Beef, top loin, strip steak, grilled, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 11284 | Beef, top loin, strip steak, grilled, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 10926 | Beef, top loin, strip steak, grilled, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 11285 | Beef, top loin, strip steak, grilled, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 10928 | Beef, top loin, strip steak, grilled, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 58328 | Beef, top loin, strip steak, lean, brld, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 11286 | Beef, top loin, strip steak, lean, grilled, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58369 | Beef, top loin, strip steak, lean, grilled, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 11287 | Beef, top loin, strip steak, lean, grilled, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 11288 | Beef, top loin, strip steak, lean, grilled, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58296 | Beef, top loin, strip steak, lean, grilled, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 58309 | Beef, top loin, strip steak, lean, raw, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 58325 | Beef, top loin, strip steak, lean, raw, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 58293 | Beef, top loin, strip steak, lean, raw, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 11442 | Beef, top loin, strip steak, raw, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 11444 | Beef, top loin, strip steak, raw, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 11448 | Beef, top loin, strip steak, raw, prime, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 26878 | Beef, top rnd London brl steak, pan fried, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 26884 | Beef, top rnd London broil, ln, pan fried, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 26882 | Beef, top round London br steak, lean, brsd, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 26883 | Beef, top round London br steak, lean, brsd, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 26872 | Beef, top round London broil steak, brld, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 26886 | Beef, top round London broil steak, brld, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 26888 | Beef, top round London broil steak, brld, prime, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 26889 | Beef, top round London broil steak, brld, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 26873 | Beef, top round London broil steak, brsd, 0" trim (USDA SR-25) (USDA) |
| | | | | | 26876 | Beef, top round London broil steak, brsd, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 26874 | Beef, top round London broil steak, brsd, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 26877 | Beef, top round London broil steak, brsd, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 26875 | Beef, top round London broil steak, brsd, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 26880 | Beef, top round London broil steak, brsd, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 26881 | Beef, top round London broil steak, lean, brsd, 0" trim (USDA SR-25) (USDA) |
| | | | | | 26885 | Beef, top round London broil steak, raw, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 26879 | Beef, top round London broil steak, raw, prime, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 26890 | Beef, top round London broil steak, raw, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 47436 | Beef, top round roast, extra lean, raw (Maverick Ranch Natural Meats) (Naturalite) |
| | | | | | 58394 | Beef, top round steak, brld, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 10912 | Beef, top round steak, brld, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 10918 | Beef, top round steak, brld, prime, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 10916 | Beef, top round steak, brld, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 11267 | Beef, top round steak, brsd, 0" trim (USDA SR-25) (USDA) |
| | | | | | 10908 | Beef, top round steak, brsd, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 11269 | Beef, top round steak, brsd, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 10911 | Beef, top round steak, brsd, choice, 1/8" trim (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 11271 | Beef, top round steak, brsd, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 10915 | Beef, top round steak, brsd, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 47435 | Beef, top round steak, extra lean, raw (Maverick Ranch Natural Meats) (Naturalite) |
| | | | | | 58264 | Beef, top round steak, grilled, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58265 | Beef, top round steak, grilled, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58266 | Beef, top round steak, grilled, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58320 | Beef, top round steak, lean, brld, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 58299 | Beef, top round steak, lean, brld, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 58368 | Beef, top round steak, lean, broiled,1/8" trim (USDA SR-25) (USDA) |
| | | | | | 10338 | Beef, top round steak, lean, brsd, 0" trim (USDA SR-25) (USDA) |
| | | | | | 10340 | Beef, top round steak, lean, brsd, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 11277 | Beef, top round steak, lean, brsd, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58250 | Beef, top round steak, lean, grilled, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58251 | Beef, top round steak, lean, grilled, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 15383 | Beef, top round steak, lean, pan fried, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 58310 | Beef, top round steak, lean, raw, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 58316 | Beef, top round steak, lean, raw, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 58333 | Beef, top round steak, lean, raw, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 10913 | Beef, top round steak, pan fried, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 11430 | Beef, top round steak, raw, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 11433 | Beef, top round steak, raw, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 11440 | Beef, top round steak, raw, prime, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 11437 | Beef, top round steak, raw, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 39119 | Beef, top sirloin cap steak, grld, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 39120 | Beef, top sirloin cap steak, grld, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 39121 | Beef, top sirloin cap steak, grld, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 39074 | Beef, top sirloin cap steak, lean, grld, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 39075 | Beef, top sirloin cap steak, lean, grld, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 39076 | Beef, top sirloin cap steak, lean, grld, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 39077 | Beef, top sirloin cap steak, lean, raw, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 39078 | Beef, top sirloin cap steak, lean, raw, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 39079 | Beef, top sirloin cap steak, lean, raw, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 39122 | Beef, top sirloin cap steak, raw, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 39123 | Beef, top sirloin cap steak, raw, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 39124 | Beef, top sirloin cap steak, raw, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 39092 | Beef, top sirloin filet, lean, grld, 0" trim (USDA SR-25) (USDA) |
| | | | | | 39093 | Beef, top sirloin filet, lean, grld, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 39094 | Beef, top sirloin filet, lean, grld, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 39097 | Beef, top sirloin filet, lean, raw, 0" trim (USDA SR-25) (USDA) |
| | | | | | 39072 | Beef, top sirloin filet, lean, raw, choice, 0"  (USDA SR-25) (USDA) |
| | | | | | 39099 | Beef, top sirloin filet, lean, raw, select, 0"  (USDA SR-25) (USDA) |
| | | | | | 39098 | Beef, top sirloin petite roast, lean, raw, 0" trim (USDA SR-25) (USDA) |
| | | | | | 39073 | Beef, top sirloin petite roast, lean, raw, choice, 0"  (USDA SR-25) (USDA) |
| | | | | | 39100 | Beef, top sirloin petite roast, lean, raw, select, 0"  (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 39095 | Beef, top sirloin petite roast, lean, rstd, 0" trim (USDA SR-25) (USDA) |
| | | | | | 39071 | Beef, top sirloin petite roast, lean, rstd, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 39096 | Beef, top sirloin petite roast, lean, rstd, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 11289 | Beef, top sirloin steak, brld, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58396 | Beef, top sirloin steak, brld, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 11209 | Beef, top sirloin steak, brld, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 10946 | Beef, top sirloin steak, brld, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 11291 | Beef, top sirloin steak, brld, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 10949 | Beef, top sirloin steak, brld, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 11292 | Beef, top sirloin steak, lean, brld, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58367 | Beef, top sirloin steak, lean, brld, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 11293 | Beef, top sirloin steak, lean, brld, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58327 | Beef, top sirloin steak, lean, brld, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 11294 | Beef, top sirloin steak, lean, brld, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58374 | Beef, top sirloin steak, lean, brld, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 47439 | Beef, top sirloin steak, lean, raw (Maverick Ranch Natural Meats) (Naturalite) |
| | | | | | 58311 | Beef, top sirloin steak, lean, raw, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 58365 | Beef, top sirloin steak, lean, raw, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 58375 | Beef, top sirloin steak, lean, raw, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 10947 | Beef, top sirloin steak, pan fried, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 10943 | Beef, top sirloin steak, raw, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 10945 | Beef, top sirloin steak, raw, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 10948 | Beef, top sirloin steak, raw, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 58036 | Beef, tri-tip roast, loin, lean, rstd, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58259 | Beef, tri-tip roast, sirloin, raw, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58261 | Beef, tri-tip roast, sirloin, raw, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58263 | Beef, tri-tip roast, sirloin, raw, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58260 | Beef, tri-tip roast, sirloin, rstd, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58262 | Beef, tri-tip roast, sirloin, rstd, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58098 | Beef, tri-tip steak, loin, brld, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58037 | Beef, tri-tip steak, loin, lean, brld, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58338 | Beef, tri-tip, sirloin, lean, raw, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58340 | Beef, tri-tip, sirloin, lean, raw, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58342 | Beef, tri-tip, sirloin, lean, raw, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58339 | Beef, tri-tip, sirloin, lean, rstd, choice, 0" trim (USDA SR-25) (USDA) |
| | | | | | 58341 | Beef, tri-tip, sirloin, lean, rstd, select, 0" trim (USDA SR-25) (USDA) |
| | | | | | 10846 | Beef, whole rib, brld, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 10849 | Beef, whole rib, brld, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 10855 | Beef, whole rib, brld, prime, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 10852 | Beef, whole rib, brld, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 10845 | Beef, whole rib, raw, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 10848 | Beef, whole rib, raw, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 10854 | Beef, whole rib, raw, prime, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 10851 | Beef, whole rib, raw, select, 1/8" trim (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 10847 | Beef, whole rib, rstd, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 10850 | Beef, whole rib, rstd, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 10856 | Beef, whole rib, rstd, prime, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 10853 | Beef, whole rib, rstd, select, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 52688 | Fat, beef, Austl, seam, grass-fed, raw (USDA SR-25) (USDA) |
| | | | | | 52689 | Fat, beef, Austl, wagyu, raw (USDA SR-25) (USDA) |

**Chickens**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 55366 | Chicken, back, skinless, raw (USDA SR-25) (USDA) |
| | | | | | 55367 | Chicken, back, skinless, rstd (USDA SR-25) (USDA) |
| | | | | | 16897 | Chicken, back, skinless, seasoned, rotisserie (USDA SR-25) (USDA) |
| | | | | | 55368 | Chicken, back, skinless, stewed (USDA SR-25) (USDA) |
| | | | | | 15115 | Chicken, back, w/skin, raw (USDA SR-25) (USDA) |
| | | | | | 55369 | Chicken, back, w/skin, rstd (USDA SR-25) (USDA) |
| | | | | | 16896 | Chicken, back, w/skin, seasoned, rotisserie (USDA SR-25) (USDA) |
| | | | | | 15117 | Chicken, back, w/skin, stewed (USDA SR-25) (USDA) |
| | | | | | 15207 | Chicken, breast, chunk, premium, w/water, cnd (Campbell's Soup Company) (Swanson) |
| | | | | | 18797 | Chicken, breast, enhanced, skinless, raw (USDA SR-25) (USDA) |
| | | | | | 81203 | Chicken, breast, Fast Favorites, diced, grilled (Foster Farms) (Foster Farms) |
| | | | | | 81202 | Chicken, breast, Fast Favorites, fillet, grilled (Foster Farms) (Foster Farms) |
| | | | | | 81204 | Chicken, breast, Fast Favorites, strips, grilled (Foster Farms) (Foster Farms) |
| | | | | | 45951 | Chicken, breast, fillet, boneless, skinless, raw (Trader Joe's) (Butcher Shop) |
| | | | | | 81206 | Chicken, breast, fillet, mesquite, ckd fzn (Foster Farms) (Foster Farms) |
| | | | | | 81205 | Chicken, breast, fillet, teriyaki, ckd fzn (Foster Farms) (Foster Farms) |
| | | | | | 53858 | Chicken, breast, garlic & herbs, grilled (Hillshire Brands) (Hillshire Farm) |
| | | | | | 53857 | Chicken, breast, italian style, grilled (Hillshire Brands) (Hillshire Farm) |
| | | | | | 81212 | Chicken, breast, lemon herb, skinless, raw (Foster Farms) (Foster Farms) |
| | | | | | 14581 | Chicken, breast, Louis Rich, Southwestern, grilled strips (Kraft) (Oscar Mayer) |
| | | | | | 81213 | Chicken, breast, mesquite bbq, skinless, raw (Foster Farms) (Foster Farms) |
| | | | | | 81185 | Chicken, breast, mesquite flvr, fat free, sliced (USDA SR-25) (USDA) |
| | | | | | 53859 | Chicken, breast, original, grilled (Hillshire Brands) (Hillshire Farm) |
| | | | | | 81186 | Chicken, breast, oven rstd, fat free, sliced (USDA SR-25) (USDA) |
| | | | | | 81209 | Chicken, breast, roasted garlic & herb, skinless, raw (Foster Farms) (Foster Farms) |
| | | | | | 81217 | Chicken, breast, Savory Servings, garden herb, skin&bone,raw (Foster Farms) (Foster Farms) |
| | | | | | 81214 | Chicken, breast, Savory Servings, honey dijon, skinless, raw (Foster Farms) (Foster Farms) |
| | | | | | 16899 | Chicken, breast, season, skinless, rotisserie (USDA SR-25) (USDA) |
| | | | | | 15054 | Chicken, breast, skinless, raw (USDA SR-25) (USDA) |
| | | | | | 15004 | Chicken, breast, skinless, rstd (USDA SR-25) (USDA) |
| | | | | | 15039 | Chicken, breast, skinless, stewed (USDA SR-25) (USDA) |
| | | | | | 81208 | Chicken, breast, sundried tomato & basil, skinless, raw (Foster Farms) (Foster Farms) |
| | | | | | 81210 | Chicken, breast, teriyaki, skinless, raw (Foster Farms) (Foster Farms) |
| | | | | | 15053 | Chicken, breast, w/skin, raw (USDA SR-25) (USDA) |
| | | | | | 15001 | Chicken, breast, w/skin, rstd (USDA SR-25) (USDA) |
| | | | | | 16898 | Chicken, breast, w/skin, seasoned, rotisserie (USDA SR-25) (USDA) |
| | | | | | 15038 | Chicken, breast, w/skin, stewed (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

# Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 52593 | Chicken, broiler, back, bbq, skinless, rotisserie (USDA SR-25) (USDA) |
| | | | | | 52588 | Chicken, broiler, back, bbq, w/skin, rotisserie (USDA SR-25) (USDA) |
| | | | | | 52583 | Chicken, broiler, breast, bbq, skinless, rotisserie (USDA SR-25) (USDA) |
| | | | | | 52589 | Chicken, broiler, breast, bbq, w/skin, rotisserie (USDA SR-25) (USDA) |
| | | | | | 52584 | Chicken, broiler, drumstick, bbq, skinless, rotisserie (USDA SR-25) (USDA) |
| | | | | | 52590 | Chicken, broiler, drumstick, bbq, w/skin, rotisserie (USDA SR-25) (USDA) |
| | | | | | 52587 | Chicken, broiler, skin, bbq, rotisserie (USDA SR-25) (USDA) |
| | | | | | 52585 | Chicken, broiler, thigh, bbq, skinless, rotisserie (USDA SR-25) (USDA) |
| | | | | | 52591 | Chicken, broiler, thigh, bbq, w/skin, rotisserie (USDA SR-25) (USDA) |
| | | | | | 52586 | Chicken, broiler, wing, bbq, skinless, rotisserie (USDA SR-25) (USDA) |
| | | | | | 52592 | Chicken, broiler, wing, bbq, w/skin, rotisserie (USDA SR-25) (USDA) |
| | | | | | 15145 | Chicken, capon, whole, w/giblets & neck, raw (USDA SR-25) (USDA) |
| | | | | | 15146 | Chicken, capon, whole, w/gilbets & neck, rstd (USDA SR-25) (USDA) |
| | | | | | 15147 | Chicken, capon, whole, w/skin, raw (USDA SR-25) (USDA) |
| | | | | | 15148 | Chicken, capon, whole, w/skin, rstd (USDA SR-25) (USDA) |
| | | | | | 70788 | Chicken, chunk, premium, w/broth, cnd, Mixin' (Campbell's Soup Company) (Swanson) |
| | | | | | 15114 | Chicken, dark meat, skinless, raw (USDA SR-25) (USDA) |
| | | | | | 15027 | Chicken, dark meat, skinless, rstd (USDA SR-25) (USDA) |
| | | | | | 15058 | Chicken, dark meat, skinless, stewed (USDA SR-25) (USDA) |
| | | | | | 15112 | Chicken, dark meat, w/skin, raw (USDA SR-25) (USDA) |
| | | | | | 15080 | Chicken, dark meat, w/skin, rstd (USDA SR-25) (USDA) |
| | | | | | 15081 | Chicken, dark meat, w/skin, stewed (USDA SR-25) (USDA) |
| | | | | | 1871 | Chicken, diced, ckd, freeze dried (Oregon Freeze Dry) (Mountain House) |
| | | | | | 81218 | Chicken, drumstick, hickory bbq, w/skin, raw (Foster Farms) (Foster Farms) |
| | | | | | 16937 | Chicken, drumstick, seasoned, skinless, rotisserie (USDA SR-25) (USDA) |
| | | | | | 38843 | Chicken, drumstick, skinless, brsd (USDA SR-25) (USDA) |
| | | | | | 15056 | Chicken, drumstick, skinless, raw (USDA SR-25) (USDA) |
| | | | | | 15035 | Chicken, drumstick, skinless, rstd (USDA SR-25) (USDA) |
| | | | | | 15041 | Chicken, drumstick, skinless, stewed (USDA SR-25) (USDA) |
| | | | | | 38848 | Chicken, drumstick, w/skin, brsd (USDA SR-25) (USDA) |
| | | | | | 15055 | Chicken, drumstick, w/skin, raw (USDA SR-25) (USDA) |
| | | | | | 15008 | Chicken, drumstick, w/skin, rstd (USDA SR-25) (USDA) |
| | | | | | 16936 | Chicken, drumstick, w/skin, season rotisserie (USDA SR-25) (USDA) |
| | | | | | 15040 | Chicken, drumstick, w/skin, stewed (USDA SR-25) (USDA) |
| | | | | | 17401 | Chicken, fajita strips, fzn (USDA SR-25) (USDA: Commodity) |
| | | | | | 14791 | Chicken, ground, pan browned (USDA SR-25) (USDA) |
| | | | | | 81198 | Chicken, ground, raw (Foster Farms) (Foster Farms) |
| | | | | | 14790 | Chicken, ground, raw (USDA SR-25) (USDA) |
| | | | | | 49342 | Chicken, Just Chicken, white meat, cooked (Trader Joe's) (Trader Joe's) |
| | | | | | 15121 | Chicken, leg, skinless, raw (USDA SR-25) (USDA) |
| | | | | | 15156 | Chicken, leg, skinless, rstd (USDA SR-25) (USDA) |
| | | | | | 15122 | Chicken, leg, skinless, stewed (USDA SR-25) (USDA) |
| | | | | | 15119 | Chicken, leg, w/skin, raw (USDA SR-25) (USDA) |
| | | | | | 15154 | Chicken, leg, w/skin, rstd (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 15120 | Chicken, leg, w/skin, stewed (USDA SR-25) (USDA) |
| | | | | | 81360 | Chicken, light & dark, chunk, w/water, cnd (Hormel Foods Corporation) (Valley Fresh) |
| | | | | | 15153 | Chicken, light meat, skinless, raw (USDA SR-25) (USDA) |
| | | | | | 15032 | Chicken, light meat, skinless, rstd (USDA SR-25) (USDA) |
| | | | | | 15033 | Chicken, light meat, skinless, stewed (USDA SR-25) (USDA) |
| | | | | | 15110 | Chicken, light meat, w/skin, raw (USDA SR-25) (USDA) |
| | | | | | 15077 | Chicken, light meat, w/skin, rstd (USDA SR-25) (USDA) |
| | | | | | 15078 | Chicken, light meat, w/skin, stewed (USDA SR-25) (USDA) |
| | | | | | 81361 | Chicken, light, chunk, premium, w/water, cnd (Hormel Foods Corporation) (Valley Fresh) |
| | | | | | 81290 | Chicken, no broth, 5 oz can (USDA SR-25) (USDA) |
| | | | | | 81289 | Chicken, no broth, cnd (USDA SR-25) (USDA) |
| | | | | | 15192 | Chicken, patty, breaded, fzn, bag (ConAgra Foods) (Banquet) |
| | | | | | 45302 | Chicken, patty, breaded, fzn, box (ConAgra Foods) (Banquet) |
| | | | | | 24321 | Chicken, patty, Char-Broilers, bacon & cheddar, rth (Hillshire Brands) (Aidells) |
| | | | | | 24322 | Chicken, patty, Char-Broilers, spicy bacon bleu cheese, rth (Hillshire Brands) (Aidells) |
| | | | | | 14728 | Chicken, patty, ckd f/fzn (USDA SR-25) (USDA) |
| | | | | | 14727 | Chicken, patty, fzn (USDA SR-25) (USDA) |
| | | | | | 45952 | Chicken, patty, rstd (Trader Joe's) (Trader Joe's) |
| | | | | | 81215 | Chicken, roast, Savory Servings, homestyle, raw (Foster Farms) (Foster Farms) |
| | | | | | 15136 | Chicken, roasting, dark meat, skinless, raw (USDA SR-25) (USDA) |
| | | | | | 15137 | Chicken, roasting, dark meat, skinless, rstd (USDA SR-25) (USDA) |
| | | | | | 15134 | Chicken, roasting, light meat, skinless, raw (USDA SR-25) (USDA) |
| | | | | | 15135 | Chicken, roasting, light meat, skinless, rstd (USDA SR-25) (USDA) |
| | | | | | 15130 | Chicken, roasting, whole, skinless, raw (USDA SR-25) (USDA) |
| | | | | | 15131 | Chicken, roasting, whole, skinless, rstd (USDA SR-25) (USDA) |
| | | | | | 15126 | Chicken, roasting, whole, w/giblet & neck, raw (USDA SR-25) (USDA) |
| | | | | | 15127 | Chicken, roasting, whole, w/giblet & neck, rstd (USDA SR-25) (USDA) |
| | | | | | 15129 | Chicken, roasting, whole, w/skin, rstd (USDA SR-25) (USDA) |
| | | | | | 38845 | Chicken, skin, f/drumstick & thigh, brsd (USDA SR-25) (USDA) |
| | | | | | 38846 | Chicken, skin, f/drumstick & thigh, raw (USDA SR-25) (USDA) |
| | | | | | 38847 | Chicken, skin, f/drumstick & thigh, rstd (USDA SR-25) (USDA) |
| | | | | | 16938 | Chicken, skin, seasoned, rotisserie (USDA SR-25) (USDA) |
| | | | | | 14792 | Chicken, skinless, cnd, drnd, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 15016 | Chicken, skinless, w/broth, can (USDA SR-25) (USDA) |
| | | | | | 14794 | Chicken, skinless, w/broth, cnd, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 14793 | Chicken, skinless, w/water, cnd, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 15144 | Chicken, stewing, dark meat, skinless, raw (USDA SR-25) (USDA) |
| | | | | | 15090 | Chicken, stewing, dark meat, skinless, stewed (USDA SR-25) (USDA) |
| | | | | | 15143 | Chicken, stewing, light meat, skinless, raw (USDA SR-25) (USDA) |
| | | | | | 15089 | Chicken, stewing, light meat, skinless, stewed (USDA SR-25) (USDA) |
| | | | | | 15140 | Chicken, stewing, whole, skinless, raw (USDA SR-25) (USDA) |
| | | | | | 15087 | Chicken, stewing, whole, skinless, stewed (USDA SR-25) (USDA) |
| | | | | | 15138 | Chicken, stewing, whole, w/giblet & neck, raw (USDA SR-25) (USDA) |
| | | | | | 15088 | Chicken, stewing, whole, w/giblet & neck, stewed (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 15139 | Chicken, stewing, whole, w/skin, raw (USDA SR-25) (USDA) |
| | | | | | 15086 | Chicken, stewing, whole, w/skin, stewed (USDA SR-25) (USDA) |
| | | | | | 81221 | Chicken, tenderloin, ckd f/fzn (Foster Farms) (Foster Farms) |
| | | | | | 81200 | Chicken, tenders, 99% fat free, raw (Foster Farms) (Foster Farms) |
| | | | | | 81216 | Chicken, thigh, Savory Servings, fajita, skinless, raw (Foster Farms) (Foster Farms) |
| | | | | | 16940 | Chicken, thigh, seasoned, skinless, rotisserie (USDA SR-25) (USDA) |
| | | | | | 38844 | Chicken, thigh, skinless, brsd (USDA SR-25) (USDA) |
| | | | | | 15061 | Chicken, thigh, skinless, raw (USDA SR-25) (USDA) |
| | | | | | 15012 | Chicken, thigh, skinless, rstd (USDA SR-25) (USDA) |
| | | | | | 15044 | Chicken, thigh, skinless, stewed (USDA SR-25) (USDA) |
| | | | | | 81207 | Chicken, thigh, three pepper medley, w/skin & bone, raw (Foster Farms) (Foster Farms) |
| | | | | | 38849 | Chicken, thigh, w/skin, brsd (USDA SR-25) (USDA) |
| | | | | | 15060 | Chicken, thigh, w/skin, raw (USDA SR-25) (USDA) |
| | | | | | 15010 | Chicken, thigh, w/skin, rstd (USDA SR-25) (USDA) |
| | | | | | 16939 | Chicken, thigh, w/skin, seasoned, rotisserie (USDA SR-25) (USDA) |
| | | | | | 15043 | Chicken, thigh, w/skin, stewed (USDA SR-25) (USDA) |
| | | | | | 81426 | Chicken, white & dark, chunk, premium, w/water, cnd (Campbell's Soup Company) (Swanson) |
| | | | | | 81211 | Chicken, whole, Italian style, herb seasoned, w/skin, raw (Foster Farms) (Foster Farms) |
| | | | | | 15049 | Chicken, whole, skinless, raw (USDA SR-25) (USDA) |
| | | | | | 15000 | Chicken, whole, skinless, rstd (USDA SR-25) (USDA) |
| | | | | | 15006 | Chicken, whole, skinless, stewed (USDA SR-25) (USDA) |
| | | | | | 15094 | Chicken, whole, w/giblet & neck, raw (USDA SR-25) (USDA) |
| | | | | | 15097 | Chicken, whole, w/giblet & neck, rstd (USDA SR-25) (USDA) |
| | | | | | 15098 | Chicken, whole, w/giblet & neck, stewed (USDA SR-25) (USDA) |
| | | | | | 15071 | Chicken, whole, w/skin, raw (USDA SR-25) (USDA) |
| | | | | | 15074 | Chicken, whole, w/skin, rstd (USDA SR-25) (USDA) |
| | | | | | 15075 | Chicken, whole, w/skin, stewed (USDA SR-25) (USDA) |
| | | | | | 81220 | Chicken, wing, chili lime, ckd f/fzn (Foster Farms) (Foster Farms) |
| | | | | | 81435 | Chicken, wing, glazed, bbq flvr, ckd f/fzn in oven, svg (USDA SR-25) (USDA) |
| | | | | | 81433 | Chicken, wing, glazed, bbq flvr, fzn (USDA SR-25) (USDA) |
| | | | | | 81434 | Chicken, wing, glazed, bbq flvr, microwaved f/fzn, svg (USDA SR-25) (USDA) |
| | | | | | 16239 | Chicken, wing, honey bbq, fzn (ConAgra Foods) (Banquet) |
| | | | | | 16240 | Chicken, wing, hot & spicy, fzn (ConAgra Foods) (Banquet) |
| | | | | | 16942 | Chicken, wing, seasoned, skinless, rotisserie (USDA SR-25) (USDA) |
| | | | | | 15046 | Chicken, wing, skinless, raw (USDA SR-25) (USDA) |
| | | | | | 15059 | Chicken, wing, skinless, rstd (USDA SR-25) (USDA) |
| | | | | | 15047 | Chicken, wing, skinless, stewed (USDA SR-25) (USDA) |
| | | | | | 15062 | Chicken, wing, w/skin, raw (USDA SR-25) (USDA) |
| | | | | | 15002 | Chicken, wing, w/skin, rstd (USDA SR-25) (USDA) |
| | | | | | 16941 | Chicken, wing, w/skin, seasoned, rotisserie (USDA SR-25) (USDA) |
| | | | | | 15045 | Chicken, wing, w/skin, stewed (USDA SR-25) (USDA) |
| | | | | | 81199 | Chicken, wings, drummettes, raw (Foster Farms) (Foster Farms) |
| | | | | | 81197 | Chicken, wings, party style, raw (Foster Farms) (Foster Farms) |
| | | | | | 15050 | Fried Chicken, back, skinless (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

# Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 15057 | Fried Chicken, breast, w/o skin (USDA SR-25) (USDA) |
| | | | | | 16241 | Fried Chicken, country, fzn (ConAgra Foods) (Banquet) |
| | | | | | 15026 | Fried Chicken, dark meat, skinless (USDA SR-25) (USDA) |
| | | | | | 15042 | Fried Chicken, drumstick, skinless (USDA SR-25) (USDA) |
| | | | | | 45310 | Fried Chicken, drumsticks, fzn (ConAgra Foods) (Banquet) |
| | | | | | 15950 | Fried Chicken, hot 'n spicy, fzn (ConAgra Foods) (Banquet) |
| | | | | | 39668 | Fried Chicken, leg,w/o skin (USDA SR-25) (USDA) |
| | | | | | 15031 | Fried Chicken, light meat, skinless (USDA SR-25) (USDA) |
| | | | | | 16242 | Fried Chicken, original, fzn (ConAgra Foods) (Banquet) |
| | | | | | 15949 | Fried Chicken, southern, fzn (ConAgra Foods) (Banquet) |
| | | | | | 15011 | Fried Chicken, thigh, skinless (USDA SR-25) (USDA) |
| | | | | | 16238 | Fried Chicken, w/o skin, fzn (ConAgra Foods) (Banquet) |
| | | | | | 15214 | Fried Chicken, whole, skinless (USDA SR-25) (USDA) |
| | | | | | 15028 | Fried Chicken, whole, skinless, chopped (USDA SR-25) (USDA) |
| | | | | | 15048 | Fried Chicken, wing, skinless (USDA SR-25) (USDA) |
| | | | | | 16273 | Lunchmeat Spread, chicken, white meat, cnd (B&G Foods) (Underwood) |
| | | | | | 16994 | Lunchmeat, chicken, breast, honey glazed (USDA SR-25) (USDA: Oscar Mayer) |
| | | | | | 15942 | Nuggets, chicken, breast, fzn, bag (ConAgra Foods) (Banquet) |
| | | | | | 49156 | Nuggets, chicken, breast, fzn, box (ConAgra Foods) (Banquet) |
| | | | | | 45301 | Strips, chicken, breast, brd, fzn (ConAgra Foods) (Banquet) |
| | | | | | 15947 | Tenders, chicken, breaded, fzn (ConAgra Foods) (Banquet) |
| | | | | | 14788 | Tenders, chicken, breast, microwaved (USDA SR-25) (USDA) |
| | | | | | 45303 | Tenders, chicken, buffalo, fzn (ConAgra Foods) (Banquet) |

**Ducks, Emus, Ostriches, & Other Poultry**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 15241 | Cornish Game Hen, whole, skinless, raw (USDA SR-25) (USDA) |
| | | | | | 15242 | Cornish Game Hen, whole, skinless, rstd (USDA SR-25) (USDA) |
| | | | | | 15239 | Cornish Game Hen, whole, w/skin, raw (USDA SR-25) (USDA) |
| | | | | | 15240 | Cornish Game Hen, whole, w/skin, rstd (USDA SR-25) (USDA) |
| | | | | | 51147 | Dove, whole, ckd (USDA SR-25) (USDA) |
| | | | | | 16020 | Duck, breast, skinless, raw, wild (USDA SR-25) (USDA) |
| | | | | | 16062 | Duck, domesticated, whole, skinless, raw (USDA SR-25) (USDA) |
| | | | | | 14000 | Duck, domesticated, whole, skinless, rstd (USDA SR-25) (USDA) |
| | | | | | 16061 | Duck, domesticated, whole, w/skin, raw (USDA SR-25) (USDA) |
| | | | | | 16295 | Duck, domesticated, whole, w/skin, rstd (USDA SR-25) (USDA) |
| | | | | | 14988 | Duck, white winged scoter, Alaskan (USDA SR-25) (USDA) |
| | | | | | 16019 | Duck, wild, whole, w/skin, raw (USDA SR-25) (USDA) |
| | | | | | 51099 | Duckling, white pekin, breast, skinless, brld (USDA SR-25) (USDA) |
| | | | | | 16347 | Duckling, white pekin, breast, w/skin, rstd (USDA SR-25) (USDA) |
| | | | | | 16346 | Duckling, white pekin, leg, skinless, brsd (USDA SR-25) (USDA) |
| | | | | | 16345 | Duckling, white pekin, leg, w/skin, rstd (USDA SR-25) (USDA) |
| | | | | | 81158 | Emu, fan fillet, brld (USDA SR-25) (USDA) |
| | | | | | 81157 | Emu, fan fillet, raw (USDA SR-25) (USDA) |
| | | | | | 81159 | Emu, flat fillet, raw (USDA SR-25) (USDA) |
| | | | | | 81161 | Emu, full rump, brld (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 81160 | Emu, full rump, raw (USDA SR-25) (USDA) |
| | | | | | | 81156 | Emu, ground, brld (USDA SR-25) (USDA) |
| | | | | | | 81149 | Emu, ground, raw (USDA SR-25) (USDA) |
| | | | | | | 81163 | Emu, inside drum, brld (USDA SR-25) (USDA) |
| | | | | | | 81162 | Emu, inside drum, raw (USDA SR-25) (USDA) |
| | | | | | | 81164 | Emu, outside drum, raw (USDA SR-25) (USDA) |
| | | | | | | 81165 | Emu, oyster, raw (USDA SR-25) (USDA) |
| | | | | | | 15728 | Emu, patty, brld (USDA SR-25) (USDA) |
| | | | | | | 81155 | Emu, patty, raw (USDA SR-25) (USDA) |
| | | | | | | 81166 | Emu, top loin, brld (USDA SR-25) (USDA) |
| | | | | | | 16065 | Goose, whole, skinless, raw (USDA SR-25) (USDA) |
| | | | | | | 14002 | Goose, whole, skinless, rstd (USDA SR-25) (USDA) |
| | | | | | | 16064 | Goose, whole, w/skin, raw (USDA SR-25) (USDA) |
| | | | | | | 14003 | Goose, whole, w/skin, rstd (USDA SR-25) (USDA) |
| | | | | | | 14035 | Guinea Hen, whole, skinless, raw (USDA SR-25) (USDA) |
| | | | | | | 14034 | Guinea Hen, whole, w/skin, raw (USDA SR-25) (USDA) |
| | | | | | | 81169 | Ostrich, fan, raw (USDA SR-25) (USDA) |
| | | | | | | 81168 | Ostrich, ground, brld (USDA SR-25) (USDA) |
| | | | | | | 81167 | Ostrich, ground, raw (USDA SR-25) (USDA) |
| | | | | | | 16494 | Ostrich, ground, raw, patty (USDA SR-25) (USDA) |
| | | | | | | 81171 | Ostrich, inside leg, ckd (USDA SR-25) (USDA) |
| | | | | | | 81170 | Ostrich, inside leg, raw (USDA SR-25) (USDA) |
| | | | | | | 81173 | Ostrich, inside strip, ckd (USDA SR-25) (USDA) |
| | | | | | | 81172 | Ostrich, inside strip, raw (USDA SR-25) (USDA) |
| | | | | | | 81174 | Ostrich, outside leg, raw (USDA SR-25) (USDA) |
| | | | | | | 81176 | Ostrich, outside strip, ckd (USDA SR-25) (USDA) |
| | | | | | | 81175 | Ostrich, outside strip, raw (USDA SR-25) (USDA) |
| | | | | | | 81178 | Ostrich, oyster, ckd (USDA SR-25) (USDA) |
| | | | | | | 81177 | Ostrich, oyster, raw (USDA SR-25) (USDA) |
| | | | | | | 15729 | Ostrich, patty, brld (USDA SR-25) (USDA) |
| | | | | | | 81179 | Ostrich, round, raw (USDA SR-25) (USDA) |
| | | | | | | 81180 | Ostrich, tenderloin, raw (USDA SR-25) (USDA) |
| | | | | | | 81182 | Ostrich, tip, ckd (USDA SR-25) (USDA) |
| | | | | | | 81181 | Ostrich, tip, raw (USDA SR-25) (USDA) |
| | | | | | | 81184 | Ostrich, top loin, ckd (USDA SR-25) (USDA) |
| | | | | | | 81183 | Ostrich, top loin, raw (USDA SR-25) (USDA) |
| | | | | | | 16024 | Pheasant, breast, skinless, raw (USDA SR-25) (USDA) |
| | | | | | | 16025 | Pheasant, leg, skinless, raw (USDA SR-25) (USDA) |
| | | | | | | 51148 | Pheasant, whole, ckd (USDA SR-25) (USDA) |
| | | | | | | 16023 | Pheasant, whole, skinless, raw (USDA SR-25) (USDA) |
| | | | | | | 16022 | Pheasant, whole, w/skin, raw (USDA SR-25) (USDA) |
| | | | | | | 51109 | Pigeon, light meat, skinless, raw (USDA SR-25) (USDA) |
| | | | | | | 51110 | Pigeon, whole, skinless, raw (USDA SR-25) (USDA) |
| | | | | | | 51111 | Pigeon, whole, w/skin, raw (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

# Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 16154 | Poultry, back & neck, mechanically deboned, skinless, raw (USDA SR-25) (USDA) |
| | | | | | 16153 | Poultry, back & neck, mechanically deboned, w/skin, raw (USDA SR-25) (USDA) |
| | | | | | 16155 | Poultry, mechanically deboned, mature hen, raw (USDA SR-25) (USDA) |
| | | | | | 16015 | Quail, breast, skinless, raw (USDA SR-25) (USDA) |
| | | | | | 51149 | Quail, whole, ckd (USDA SR-25) (USDA) |
| | | | | | 16014 | Quail, whole, skinless, raw (USDA SR-25) (USDA) |
| | | | | | 16013 | Quail, whole, w/skin, raw (USDA SR-25) (USDA) |
| | | | | | 14064 | Snipe, lean, INTL (Philippine Food Composition) (Philippine Food Composition) |
| | | | | | 16018 | Squab, light meat, skinless, raw (USDA SR-25) (USDA) |
| | | | | | 51168 | Squab, whole, ckd (USDA SR-25) (USDA) |
| | | | | | 16017 | Squab, whole, skinless, raw (USDA SR-25) (USDA) |
| | | | | | 16016 | Squab, whole, w/skin, raw (USDA SR-25) (USDA) |

## Fish, Seafood, & Shellfish

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 72445 | Ascidian, tunughnak, Alaskan (USDA SR-25) (USDA) |
| | | | | | 17034 | Caviar, black, granular (USDA SR-25) (USDA) |
| | | | | | 41220 | Caviar, red, granular (USDA SR-25) (USDA) |
| | | | | | 72443 | Chiton, gumboots, leathery, Alaskan (USDA SR-25) (USDA) |
| | | | | | 72442 | Cockle, Alaskan (USDA SR-25) (USDA) |
| | | | | | 19037 | Crab, Alaska king, imit f/surimi (USDA SR-25) (USDA) |
| | | | | | 19094 | Crab, Alaska king, leg, raw (USDA SR-25) (USDA) |
| | | | | | 19036 | Crab, Alaska king, leg, stmd (USDA SR-25) (USDA) |
| | | | | | 19144 | Crab, blue, ckd (FDA Voluntary Labeling) (FDA Voluntary Labeling) |
| | | | | | 26830 | Crab, blue, cnd, drnd (USDA SR-25) (USDA) |
| | | | | | 19005 | Crab, blue, drnd, 6.5 oz can (USDA SR-25) (USDA) |
| | | | | | 19095 | Crab, blue, raw (USDA SR-25) (USDA) |
| | | | | | 19033 | Crab, blue, stmd, flaked pieces (USDA SR-25) (USDA) |
| | | | | | 19153 | Crab, dungeoness, meat (Del Monte Foods Company) (S&W) |
| | | | | | 19096 | Crab, dungeoness, raw (USDA SR-25) (USDA) |
| | | | | | 19004 | Crab, dungeoness, stmd (USDA SR-25) (USDA) |
| | | | | | 19097 | Crab, queen, raw (USDA SR-25) (USDA) |
| | | | | | 19083 | Crab, queen, stmd (USDA SR-25) (USDA) |
| | | | | | 71720 | Crawdad, farmed, mixed species, raw (USDA SR-25) (USDA) |
| | | | | | 71722 | Crawdad, farmed, mixed species, stmd (USDA SR-25) (USDA) |
| | | | | | 71721 | Crawdad, wild, mixed species, raw (USDA SR-25) (USDA) |
| | | | | | 71723 | Crawdad, wild, mixed species, stmd (USDA SR-25) (USDA) |
| | | | | | 55476 | Crawfish, farmed, mixed species, raw (USDA SR-25) (USDA) |
| | | | | | 55477 | Crawfish, wild, mixed species, raw (USDA SR-25) (USDA) |
| | | | | | 24190 | Crawfish, wild, mixed species, stmd (USDA SR-25) (USDA) |
| | | | | | 19087 | Crayfish, farmed, mixed species, raw (USDA SR-25) (USDA) |
| | | | | | 19088 | Crayfish, farmed, mixed species, stmd (USDA SR-25) (USDA) |
| | | | | | 19022 | Crayfish, wild, mixed species, raw (USDA SR-25) (USDA) |
| | | | | | 19038 | Crayfish, wild, mixed species, stmd (USDA SR-25) (USDA) |
| | | | | | 41382 | Eel, mixed species, bkd, 1" cubes (USDA SR-25) (USDA) |
| | | | | | 17289 | Eel, mixed species, brld, 1" cubes (USDA SR-25) (USDA) |

**749**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 41381 | Eel, mixed species, fillet, bkd (USDA SR-25) (USDA) |
| | | | | | 17102 | Eel, mixed species, fillet, brld (USDA SR-25) (USDA) |
| | | | | | 17232 | Eel, mixed species, fillet, raw (USDA SR-25) (USDA) |
| | | | | | 72040 | Eel, sashimi, mixed species, fillet (USDA SR-25) (USDA) |
| | | | | | 17041 | Eel, smoked (USDA Survey Database) (Survey) |
| | | | | | 17124 | Fish, anchovies, European, cnd, w/oil, drnd (USDA SR-25) (USDA) |
| | | | | | 17188 | Fish, anchovies, European, raw (USDA SR-25) (USDA) |
| | | | | | 17288 | Fish, anchovies, European, w/oil, drnd, 2 oz can (USDA SR-25) (USDA) |
| | | | | | 39485 | Fish, anchovies, fillets, w/olive oil (Borges USA) (Star) |
| | | | | | 34570 | Fish, anchovies, paste (Panos Brands) (Amore) |
| | | | | | 29479 | Fish, barramundi, farmed, fillet, fresh (Australis Aquaculture) (Australis) |
| | | | | | 24138 | Fish, barramundi, farmed, fillet, fzn (Australis Aquaculture) (Australis Store Brands) |
| | | | | | 29478 | Fish, barramundi, farmed, fillet, fzn (Australis Aquaculture) (Australis) |
| | | | | | 29482 | Fish, barramundi, farmed, fillet, w/o skin & bone, mild, fzn (Australis Aquaculture) (Australis Store Brands) |
| | | | | | 17029 | Fish, bass, freshwater, mixed species, fillet, bkd (USDA SR-25) (USDA) |
| | | | | | 39493 | Fish, bass, freshwater, mixed species, fillet, brld (USDA SR-25) (USDA) |
| | | | | | 17028 | Fish, bass, freshwater, mixed species, fillet, raw (USDA SR-25) (USDA) |
| | | | | | 17086 | Fish, bass, sea, mixed species, fillet, bkd (USDA SR-25) (USDA) |
| | | | | | 39513 | Fish, bass, sea, mixed species, fillet, brld (USDA SR-25) (USDA) |
| | | | | | 17225 | Fish, bass, sea, mixed species, fillet, raw (USDA SR-25) (USDA) |
| | | | | | 17104 | Fish, bass, striped, fillet, bkd (USDA SR-25) (USDA) |
| | | | | | 39523 | Fish, bass, striped, fillet, brld (USDA SR-25) (USDA) |
| | | | | | 17226 | Fish, bass, striped, fillet, raw (USDA SR-25) (USDA) |
| | | | | | 72444 | Fish, blackfish, whole, Alaskan (USDA SR-25) (USDA) |
| | | | | | 17031 | Fish, bluefish, fillet, bkd (USDA SR-25) (USDA) |
| | | | | | 39494 | Fish, bluefish, fillet, brld (USDA SR-25) (USDA) |
| | | | | | 17030 | Fish, bluefish, fillet, raw (USDA SR-25) (USDA) |
| | | | | | 17105 | Fish, burbot, fillet, bkd (USDA SR-25) (USDA) |
| | | | | | 39524 | Fish, burbot, fillet, brld (USDA SR-25) (USDA) |
| | | | | | 17191 | Fish, burbot, fillet, raw (USDA SR-25) (USDA) |
| | | | | | 17106 | Fish, butterfish, fillet, bkd (USDA SR-25) (USDA) |
| | | | | | 39525 | Fish, butterfish, fillet, brld (USDA SR-25) (USDA) |
| | | | | | 17192 | Fish, butterfish, fillet, raw (USDA SR-25) (USDA) |
| | | | | | 17087 | Fish, carp, fillet, bkd (USDA SR-25) (USDA) |
| | | | | | 39514 | Fish, carp, fillet, brld (USDA SR-25) (USDA) |
| | | | | | 17032 | Fish, carp, fillet, raw (USDA SR-25) (USDA) |
| | | | | | 17179 | Fish, catfish, channel, farmed, fillet, bkd (USDA SR-25) (USDA) |
| | | | | | 37892 | Fish, catfish, channel, farmed, fillet, brld (USDA SR-25) (USDA) |
| | | | | | 17178 | Fish, catfish, channel, farmed, fillet, raw (USDA SR-25) (USDA) |
| | | | | | 17305 | Fish, catfish, channel, wild, fillet, bkd (USDA SR-25) (USDA) |
| | | | | | 39548 | Fish, catfish, channel, wild, fillet, brld (USDA SR-25) (USDA) |
| | | | | | 17033 | Fish, catfish, channel, wild, fillet, raw (USDA SR-25) (USDA) |
| | | | | | 17315 | Fish, catfish, fillet, ckd (FDA Voluntary Labeling) (FDA Voluntary Labeling) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 17193 | Fish, cisco, fillet, raw (USDA SR-25) (USDA) |
| | | | | | 17069 | Fish, cisco, smoked (USDA SR-25) (USDA) |
| | | | | | 17089 | Fish, cod, Atlantic, cnd, w/liquid (USDA SR-25) (USDA) |
| | | | | | 17038 | Fish, cod, Atlantic, dried & salted, 5.5" x 1.5" x .5" piece (USDA SR-25) (USDA) |
| | | | | | 17037 | Fish, cod, Atlantic, fillet, bkd (USDA SR-25) (USDA) |
| | | | | | 39495 | Fish, cod, Atlantic, fillet, brld (USDA SR-25) (USDA) |
| | | | | | 17036 | Fish, cod, Atlantic, fillet, raw (USDA SR-25) (USDA) |
| | | | | | 31233 | Fish, cod, Bake n Broil, fzn (Viking) (Viking) |
| | | | | | 17313 | Fish, cod, ckd (FDA Voluntary Labeling) (FDA Voluntary Labeling) |
| | | | | | 17107 | Fish, cod, Pacific, fillet, bkd (USDA SR-25) (USDA) |
| | | | | | 37891 | Fish, cod, Pacific, fillet, brld (USDA SR-25) (USDA) |
| | | | | | 17166 | Fish, cod, Pacific, fillet, raw (USDA SR-25) (USDA) |
| | | | | | 52628 | Fish, cod, Pacific, untreated, ckd (USDA SR-25) (USDA) |
| | | | | | 52627 | Fish, cod, Pacific, untreated, raw (USDA SR-25) (USDA) |
| | | | | | 17194 | Fish, croaker, Atlantic, fillet, raw (USDA SR-25) (USDA) |
| | | | | | 17108 | Fish, cusk, fillet, bkd (USDA SR-25) (USDA) |
| | | | | | 39526 | Fish, cusk, fillet, brld (USDA SR-25) (USDA) |
| | | | | | 17195 | Fish, cusk, fillet, raw (USDA SR-25) (USDA) |
| | | | | | 72441 | Fish, devilfish, Alaskan (USDA SR-25) (USDA) |
| | | | | | 17109 | Fish, dolphin fish, fillet, bkd (USDA SR-25) (USDA) |
| | | | | | 39527 | Fish, dolphin fish, fillet, brld (USDA SR-25) (USDA) |
| | | | | | 17240 | Fish, dolphin fish, fillet, raw (USDA SR-25) (USDA) |
| | | | | | 17110 | Fish, drum, freshwater, fillet, bkd (USDA SR-25) (USDA) |
| | | | | | 39529 | Fish, drum, freshwater, fillet, brld (USDA SR-25) (USDA) |
| | | | | | 17231 | Fish, drum, freshwater, fillet, raw (USDA SR-25) (USDA) |
| | | | | | 17319 | Fish, flounder, ckd (FDA Voluntary Labeling) (FDA Voluntary Labeling) |
| | | | | | 39502 | Fish, flounder, fillet, bkd (USDA SR-25) (USDA) |
| | | | | | 71759 | Fish, flounder, fillet, brld (USDA SR-25) (USDA) |
| | | | | | 71760 | Fish, flounder, fillet, raw (USDA SR-25) (USDA) |
| | | | | | 17071 | Fish, grouper, mixed species, fillet, bkd (USDA SR-25) (USDA) |
| | | | | | 39503 | Fish, grouper, mixed species, fillet, brld (USDA SR-25) (USDA) |
| | | | | | 17196 | Fish, grouper, mixed species, fillet, raw (USDA SR-25) (USDA) |
| | | | | | 31234 | Fish, haddock, Bake n Broil, fzn (Viking) (Viking) |
| | | | | | 17090 | Fish, haddock, fillet, bkd (USDA SR-25) (USDA) |
| | | | | | 39515 | Fish, haddock, fillet, brld (USDA SR-25) (USDA) |
| | | | | | 17326 | Fish, haddock, fillet, ckd (FDA Voluntary Labeling) (FDA Voluntary Labeling) |
| | | | | | 17043 | Fish, haddock, fillet, raw (USDA SR-25) (USDA) |
| | | | | | 17010 | Fish, haddock, smoked, 1" cube (USDA SR-25) (USDA) |
| | | | | | 17291 | Fish, halibut, Atlantic, fillet, bkd (USDA SR-25) (USDA) |
| | | | | | 39490 | Fish, halibut, Atlantic, fillet, brld (USDA SR-25) (USDA) |
| | | | | | 17044 | Fish, halibut, Atlantic, fillet, raw (USDA SR-25) (USDA) |
| | | | | | 17328 | Fish, halibut, fillet, ckd (FDA Voluntary Labeling) (FDA Voluntary Labeling) |
| | | | | | 17111 | Fish, halibut, Greenland, fillet, bkd (USDA SR-25) (USDA) |
| | | | | | 39530 | Fish, halibut, Greenland, fillet, brld (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 17227 | Fish, halibut, Greenland, fillet, raw (USDA SR-25) (USDA) |
| | | | | | 41217 | Fish, halibut, Pacific, fillet, bkd (USDA SR-25) (USDA) |
| | | | | | 41218 | Fish, halibut, Pacific, fillet, brld (USDA SR-25) (USDA) |
| | | | | | 41219 | Fish, halibut, Pacific, fillet, raw (USDA SR-25) (USDA) |
| | | | | | 73097 | Fish, halibut, w/skin, ckd, Alaskan (USDA SR-25) (USDA) |
| | | | | | 73101 | Fish, halibut, w/skin, raw, Alaskan (USDA SR-25) (USDA) |
| | | | | | 72440 | Fish, herring eggs, Pacific, dry, Alaskan (USDA SR-25) (USDA) |
| | | | | | 72439 | Fish, herring eggs, Pacific, plain, Alaskan (USDA SR-25) (USDA) |
| | | | | | 71135 | Fish, herring, Atlantic smkd kippered fillet 2 3/8x1 3/8x1/4 (USDA SR-25) (USDA) |
| | | | | | 17047 | Fish, herring, Atlantic, fillet, bkd (USDA SR-25) (USDA) |
| | | | | | 39496 | Fish, herring, Atlantic, fillet, brld (USDA SR-25) (USDA) |
| | | | | | 17045 | Fish, herring, Atlantic, fillet, raw (USDA SR-25) (USDA) |
| | | | | | 17013 | Fish, herring, Atlantic, pickled (USDA SR-25) (USDA) |
| | | | | | 71133 | Fish, herring, Atlantic, pickled, piece, 1 3/4"x7/8"x1/2" (USDA SR-25) (USDA) |
| | | | | | 71134 | Fish, herring, Atlantic, smkd, kippered fillet 5"x1.75"x.25" (USDA SR-25) (USDA) |
| | | | | | 17292 | Fish, herring, Atlantic, smkd, kippered fillet 7"x2.25"x.25" (USDA SR-25) (USDA) |
| | | | | | 71136 | Fish, herring, Atlantic, smoked, kippered, 1" cube (USDA SR-25) (USDA) |
| | | | | | 17112 | Fish, herring, Pacific, fillet, bkd (USDA SR-25) (USDA) |
| | | | | | 39531 | Fish, herring, Pacific, fillet, brld (USDA SR-25) (USDA) |
| | | | | | 17046 | Fish, herring, Pacific, fillet, raw (USDA SR-25) (USDA) |
| | | | | | 72438 | Fish, herring, Pacific, packed in oil, air dried, Alaskan (USDA SR-25) (USDA) |
| | | | | | 17312 | Fish, hilsa, raw, INTL (British Food Composition: Immigrant Foods) (British Food Composition: Immigrant Foods) |
| | | | | | 17246 | Fish, hoki, fillet, bkd, INTL (New Zealand Food Composition Tables) (New Zealand Food Composition) |
| | | | | | 17243 | Fish, hoki, grilled, INTL (New Zealand Food Composition Tables) (New Zealand Food Composition) |
| | | | | | 17244 | Fish, hoki, microwaved, INTL (New Zealand Food Composition Tables) (New Zealand Food Composition) |
| | | | | | 17113 | Fish, ling, fillet, bkd (USDA SR-25) (USDA) |
| | | | | | 39532 | Fish, ling, fillet, brld (USDA SR-25) (USDA) |
| | | | | | 17197 | Fish, ling, fillet, raw (USDA SR-25) (USDA) |
| | | | | | 17114 | Fish, lingcod, fillet, bkd (USDA SR-25) (USDA) |
| | | | | | 39533 | Fish, lingcod, fillet, brld (USDA SR-25) (USDA) |
| | | | | | 17198 | Fish, lingcod, fillet, raw (USDA SR-25) (USDA) |
| | | | | | 72436 | Fish, lingcod, liver, Alaskan (USDA SR-25) (USDA) |
| | | | | | 72437 | Fish, lingcod, raw, Alaskan (USDA SR-25) (USDA) |
| | | | | | 17049 | Fish, mackerel, Atlantic, fillet, bkd (USDA SR-25) (USDA) |
| | | | | | 39497 | Fish, mackerel, Atlantic, fillet, brld (USDA SR-25) (USDA) |
| | | | | | 17048 | Fish, mackerel, Atlantic, fillet, raw (USDA SR-25) (USDA) |
| | | | | | 17132 | Fish, mackerel, dried (USDA Survey Database) (Survey) |
| | | | | | 17294 | Fish, mackerel, jack, cnd, drnd, 1" cube (USDA SR-25) (USDA) |
| | | | | | 17293 | Fish, mackerel, jack, drnd, 15oz can (USDA SR-25) (USDA) |
| | | | | | 17115 | Fish, mackerel, king, fillet, bkd (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 39534 | Fish, mackerel, king, fillet, brld (USDA SR-25) (USDA) |
| | | | | | 17228 | Fish, mackerel, king, fillet, raw (USDA SR-25) (USDA) |
| | | | | | 17303 | Fish, mackerel, Pacific & jack, bkd (USDA SR-25) (USDA) |
| | | | | | 39542 | Fish, mackerel, Pacific & jack, brld (USDA SR-25) (USDA) |
| | | | | | 17131 | Fish, mackerel, Pacific & jack, fillet, bkd (USDA SR-25) (USDA) |
| | | | | | 39543 | Fish, mackerel, Pacific & jack, fillet, brld (USDA SR-25) (USDA) |
| | | | | | 17051 | Fish, mackerel, Pacific & jack, mixed species, fillet, raw (USDA SR-25) (USDA) |
| | | | | | 72077 | Fish, mackerel, salted, 5 1/2" x 1 1/2" x 1/2" piece (USDA SR-25) (USDA) |
| | | | | | 17092 | Fish, mackerel, Spanish, fillet, bkd (USDA SR-25) (USDA) |
| | | | | | 39516 | Fish, mackerel, Spanish, fillet, brld (USDA SR-25) (USDA) |
| | | | | | 17229 | Fish, mackerel, Spanish, fillet, raw (USDA SR-25) (USDA) |
| | | | | | 71748 | Fish, mahi mahi, fillet, bkd (USDA SR-25) (USDA) |
| | | | | | 39528 | Fish, mahi mahi, fillet, brld (USDA SR-25) (USDA) |
| | | | | | 71749 | Fish, mahi mahi, fillet, raw (USDA SR-25) (USDA) |
| | | | | | 17116 | Fish, milkfish, fillet, bkd (USDA SR-25) (USDA) |
| | | | | | 39535 | Fish, milkfish, fillet, brld (USDA SR-25) (USDA) |
| | | | | | 17199 | Fish, milkfish, fillet, raw (USDA SR-25) (USDA) |
| | | | | | 17117 | Fish, monkfish, bkd (USDA SR-25) (USDA) |
| | | | | | 39536 | Fish, monkfish, brld (USDA SR-25) (USDA) |
| | | | | | 17200 | Fish, monkfish, raw (USDA SR-25) (USDA) |
| | | | | | 17150 | Fish, moochim, Korean style dried fish (USDA Survey Database) (Survey) |
| | | | | | 17072 | Fish, mullet, striped, fillet, bkd (USDA SR-25) (USDA) |
| | | | | | 39504 | Fish, mullet, striped, fillet, brld (USDA SR-25) (USDA) |
| | | | | | 17201 | Fish, mullet, striped, fillet, raw (USDA SR-25) (USDA) |
| | | | | | 17121 | Fish, orange roughy, fillet, bkd (USDA SR-25) (USDA) |
| | | | | | 39539 | Fish, orange roughy, fillet, brld (USDA SR-25) (USDA) |
| | | | | | 17320 | Fish, orange roughy, fillet, ckd (FDA Voluntary Labeling) (FDA Voluntary Labeling) |
| | | | | | 17207 | Fish, orange roughy, fillet, raw (USDA SR-25) (USDA) |
| | | | | | 17094 | Fish, perch, mixed species, fillet, bkd (USDA SR-25) (USDA) |
| | | | | | 39564 | Fish, perch, mixed species, fillet, brld (USDA SR-25) (USDA) |
| | | | | | 17239 | Fish, perch, mixed species, fillet, raw (USDA SR-25) (USDA) |
| | | | | | 17093 | Fish, perch, ocean, Atlantic, fillet, bkd (USDA SR-25) (USDA) |
| | | | | | 39517 | Fish, perch, ocean, Atlantic, fillet, brld (USDA SR-25) (USDA) |
| | | | | | 17052 | Fish, perch, ocean, Atlantic, fillet, raw (USDA SR-25) (USDA) |
| | | | | | 17322 | Fish, perch, ocean, ckd (FDA Voluntary Labeling) (FDA Voluntary Labeling) |
| | | | | | 17095 | Fish, pike, northen, fillet, bkd (USDA SR-25) (USDA) |
| | | | | | 39518 | Fish, pike, northen, fillet, brld (USDA SR-25) (USDA) |
| | | | | | 17160 | Fish, pike, northern, fillet, raw (USDA SR-25) (USDA) |
| | | | | | 72435 | Fish, pike, northern, liver, Alaskan (USDA SR-25) (USDA) |
| | | | | | 17118 | Fish, pike, walleye, fillet, bkd (USDA SR-25) (USDA) |
| | | | | | 39537 | Fish, pike, walleye, fillet, brld (USDA SR-25) (USDA) |
| | | | | | 17202 | Fish, pike, walleye, fillet, raw (USDA SR-25) (USDA) |
| | | | | | 17096 | Fish, pollock, Alaska, fillet, bkd (USDA SR-25) (USDA) |
| | | | | | 39519 | Fish, pollock, Alaska, fillet, brld (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 17167 | Fish, pollock, Alaska, fillet, raw (USDA SR-25) (USDA) |
| | | | | | | 52626 | Fish, pollock, Alaska, untreated, ckd (USDA SR-25) (USDA) |
| | | | | | | 52625 | Fish, pollock, Alaska, untreated, raw (USDA SR-25) (USDA) |
| | | | | | | 17168 | Fish, pollock, Atlantic, fillet, bkd (USDA SR-25) (USDA) |
| | | | | | | 39549 | Fish, pollock, Atlantic, fillet, brld (USDA SR-25) (USDA) |
| | | | | | | 17053 | Fish, pollock, Atlantic, fillet, raw (USDA SR-25) (USDA) |
| | | | | | | 17314 | Fish, pollock, ckd (FDA Voluntary Labeling) (FDA Voluntary Labeling) |
| | | | | | | 17073 | Fish, pompano, Florida, fillet, bkd (USDA SR-25) (USDA) |
| | | | | | | 39505 | Fish, pompano, Florida, fillet, brld (USDA SR-25) (USDA) |
| | | | | | | 17203 | Fish, pompano, Florida, fillet, raw (USDA SR-25) (USDA) |
| | | | | | | 17119 | Fish, pout, ocean, fillet, bkd (USDA SR-25) (USDA) |
| | | | | | | 39538 | Fish, pout, ocean, fillet, brld (USDA SR-25) (USDA) |
| | | | | | | 17204 | Fish, pout, ocean, fillet, raw (USDA SR-25) (USDA) |
| | | | | | | 17174 | Fish, pumpkinseed sunfish, fillet, bkd (USDA SR-25) (USDA) |
| | | | | | | 39555 | Fish, pumpkinseed sunfish, fillet, brld (USDA SR-25) (USDA) |
| | | | | | | 17216 | Fish, pumpkinseed sunfish, fillet, raw (USDA SR-25) (USDA) |
| | | | | | | 17323 | Fish, rockfish, ckd (FDA Voluntary Labeling) (FDA Voluntary Labeling) |
| | | | | | | 17074 | Fish, rockfish, Pacific, mixed species, fillet, bkd (USDA SR-25) (USDA) |
| | | | | | | 39563 | Fish, rockfish, Pacific, mixed species, fillet, brld (USDA SR-25) (USDA) |
| | | | | | | 17205 | Fish, rockfish, Pacific, mixed species, fillet, raw (USDA SR-25) (USDA) |
| | | | | | | 17122 | Fish, sablefish, fillet, bkd (USDA SR-25) (USDA) |
| | | | | | | 39540 | Fish, sablefish, fillet, brld (USDA SR-25) (USDA) |
| | | | | | | 17208 | Fish, sablefish, fillet, raw (USDA SR-25) (USDA) |
| | | | | | | 17075 | Fish, sablefish, smoked (USDA SR-25) (USDA) |
| | | | | | | 17181 | Fish, salmon, Atlantic, farmed, fillet, bkd (USDA SR-25) (USDA) |
| | | | | | | 39559 | Fish, salmon, Atlantic, farmed, fillet, brld (USDA SR-25) (USDA) |
| | | | | | | 17180 | Fish, salmon, Atlantic, farmed, fillet, raw (USDA SR-25) (USDA) |
| | | | | | | 17123 | Fish, salmon, Atlantic, fillet, bkd, wild (USDA SR-25) (USDA) |
| | | | | | | 39541 | Fish, salmon, Atlantic, fillet, brld, wild (USDA SR-25) (USDA) |
| | | | | | | 17054 | Fish, salmon, Atlantic, wild, fillet, raw (USDA SR-25) (USDA) |
| | | | | | | 17169 | Fish, salmon, chinook, fillet, bkd (USDA SR-25) (USDA) |
| | | | | | | 39550 | Fish, salmon, chinook, fillet, brld (USDA SR-25) (USDA) |
| | | | | | | 17055 | Fish, salmon, chinook, fillet, raw (USDA SR-25) (USDA) |
| | | | | | | 73102 | Fish, salmon, chinook, fillet, raw, Alaskan (USDA SR-25) (USDA) |
| | | | | | | 72433 | Fish, salmon, chinook, kippered, cnd, Alaskan (USDA SR-25) (USDA) |
| | | | | | | 72427 | Fish, salmon, chinook, liver, Alaskan (USDA SR-25) (USDA) |
| | | | | | | 71573 | Fish, salmon, chinook, smoked (USDA SR-25) (USDA) |
| | | | | | | 72429 | Fish, salmon, chinook, smoked, brined, Alaskan (USDA SR-25) (USDA) |
| | | | | | | 72431 | Fish, salmon, chinook, smoked, cnd, Alaskan (USDA SR-25) (USDA) |
| | | | | | | 73103 | Fish, salmon, chum, dried, Alaskan (USDA SR-25) (USDA) |
| | | | | | | 17170 | Fish, salmon, chum, fillet, bkd (USDA SR-25) (USDA) |
| | | | | | | 39551 | Fish, salmon, chum, fillet, brld (USDA SR-25) (USDA) |
| | | | | | | 17230 | Fish, salmon, chum, fillet, raw (USDA SR-25) (USDA) |
| | | | | | | 73104 | Fish, salmon, chum, fillet, raw, Alaskan (USDA SR-25) (USDA |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 17317 | Fish, salmon, chum, pink, fillet, ckd (FDA Voluntary Labeling) (FDA Voluntary Labeling) |
| | | | | | 17097 | Fish, salmon, chum, w/bone, cnd, drnd (USDA SR-25) (USDA) |
| | | | | | 17153 | Fish, salmon, chum, w/bone, cnd, drnd, unsalted (USDA SR-25) (USDA) |
| | | | | | 17316 | Fish, salmon, coho, Atlantic, fillet, ckd (FDA Voluntary Labeling) (FDA Voluntary Labeling) |
| | | | | | 17183 | Fish, salmon, coho, farmed, fillet, bkd (USDA SR-25) (USDA) |
| | | | | | 39560 | Fish, salmon, coho, farmed, fillet, brld (USDA SR-25) (USDA) |
| | | | | | 17182 | Fish, salmon, coho, farmed, fillet, raw (USDA SR-25) (USDA) |
| | | | | | 73105 | Fish, salmon, coho, fillet, raw, Alaskan (USDA SR-25) (USDA) |
| | | | | | 17186 | Fish, salmon, coho, wild, fillet, bkd (USDA SR-25) (USDA) |
| | | | | | 39562 | Fish, salmon, coho, wild, fillet, brld (USDA SR-25) (USDA) |
| | | | | | 17209 | Fish, salmon, coho, wild, fillet, raw (USDA SR-25) (USDA) |
| | | | | | 17016 | Fish, salmon, coho, wild, fillet, stmd (USDA SR-25) (USDA) |
| | | | | | 17339 | Fish, salmon, jerky, California style (Snackmasters) (Snackmasters) |
| | | | | | 73106 | Fish, salmon, king, fillet, raw, Alaskan (USDA SR-25) (USDA) |
| | | | | | 72432 | Fish, salmon, king, kippered, cnd, Alaskan (USDA SR-25) (USDA) |
| | | | | | 72426 | Fish, salmon, king, liver, Alaskan (USDA SR-25) (USDA) |
| | | | | | 72428 | Fish, salmon, king, smoked, brined, Alaskan (USDA SR-25) (USDA) |
| | | | | | 72430 | Fish, salmon, king, smoked, cnd, Alaskan (USDA SR-25) (USDA) |
| | | | | | 73107 | Fish, salmon, king, w/skin, kippered, Alaskan (USDA SR-25) (USDA) |
| | | | | | 38944 | Fish, salmon, pink, cnd, drnd, w/o skin & bones (USDA SR-25) (USDA) |
| | | | | | 17171 | Fish, salmon, pink, fillet, bkd (USDA SR-25) (USDA) |
| | | | | | 39552 | Fish, salmon, pink, fillet, brld (USDA SR-25) (USDA) |
| | | | | | 17056 | Fish, salmon, pink, fillet, raw (USDA SR-25) (USDA) |
| | | | | | 72894 | Fish, salmon, pink, w/bone, cnd, drnd (USDA SR-25) (USDA) |
| | | | | | 17017 | Fish, salmon, pink, w/bone, cnd, w/liquid (USDA SR-25) (USDA) |
| | | | | | 17154 | Fish, salmon, pink, w/bone, unsalted, cnd, w/liquid (USDA SR-25) (USDA) |
| | | | | | 73111 | Fish, salmon, red, boneless, cnd, Alaskan (USDA SR-25) (USDA) |
| | | | | | 14990 | Fish, salmon, red, fillet, raw, Alaskan (USDA SR-25) (USDA) |
| | | | | | 73108 | Fish, salmon, red, kippered, Alaskan (USDA SR-25) (USDA) |
| | | | | | 73109 | Fish, salmon, red, smoked, Alaskan (USDA SR-25) (USDA) |
| | | | | | 73110 | Fish, salmon, red, smoked, cnd, Alaskan (USDA SR-25) (USDA) |
| | | | | | 73112 | Fish, salmon, silver, fillet, raw, Alaskan (USDA SR-25) (USDA) |
| | | | | | 38943 | Fish, salmon, sockeye, cnd, drnd, w/o skin & bones (USDA SR-25) (USDA) |
| | | | | | 38942 | Fish, salmon, sockeye, cnd, w/skin bone & liquid (USDA SR-25) (USDA) |
| | | | | | 17099 | Fish, salmon, sockeye, fillet, bkd (USDA SR-25) (USDA) |
| | | | | | 39520 | Fish, salmon, sockeye, fillet, brld (USDA SR-25) (USDA) |
| | | | | | 72666 | Fish, salmon, sockeye, fillet, ckd (FDA Voluntary Labeling) (FDA Voluntary Labeling) |
| | | | | | 17057 | Fish, salmon, sockeye, fillet, raw (USDA SR-25) (USDA) |
| | | | | | 14989 | Fish, salmon, sockeye, fillet, raw, Alaskan (USDA SR-25) (USDA) |
| | | | | | 73113 | Fish, salmon, sockeye, kippered, Alaskan (USDA SR-25) (USDA) |
| | | | | | 19157 | Fish, salmon, sockeye, red, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 73114 | Fish, salmon, sockeye, smoked, Alaskan (USDA SR-25) (USDA) |
| | | | | | 73115 | Fish, salmon, sockeye, smoked, cnd, Alaskan (USDA SR-25) (USDA) |
| | | | | | 52632 | Fish, salmon, sockeye, untreated, ckd (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 52631 | Fish, salmon, sockeye, untreated, raw (USDA SR-25) (USDA) |
| | | | | | 17058 | Fish, salmon, sockeye, w/bone, cnd, drnd (USDA SR-25) (USDA) |
| | | | | | 17155 | Fish, salmon, sockeye, w/bone, unsalted, cnd, drnd (USDA SR-25) (USDA) |
| | | | | | 72434 | Fish, salmon, tipnuk, fermented, Alaskan (USDA SR-25) (USDA) |
| | | | | | 17060 | Fish, sardines, Atlantic, w/bones, cnd, w/oil, drnd (USDA SR-25) (USDA) |
| | | | | | 17296 | Fish, sardines, Atlantic, w/bones, w/oil, drnd, 3.75oz can (USDA SR-25) (USDA) |
| | | | | | 18828 | Fish, sardines, brisling, smoked, w/mustard sauce, cnd (B&G Foods) (Underwood) |
| | | | | | 18827 | Fish, sardines, brisling, smoked, w/soybean oil, cnd, drnd (B&G Foods) (Underwood) |
| | | | | | 19160 | Fish, sardines, Norwegian brisling, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 17133 | Fish, sardines, w/o skin & bone, w/water (USDA Survey Database) (Survey) |
| | | | | | 55478 | Fish, sculpin, shorthorn, Alaskan (USDA SR-25) (USDA) |
| | | | | | 17172 | Fish, scup, fillet, bkd (USDA SR-25) (USDA) |
| | | | | | 39553 | Fish, scup, fillet, brld (USDA SR-25) (USDA) |
| | | | | | 17210 | Fish, scup, fillet, raw (USDA SR-25) (USDA) |
| | | | | | 17067 | Fish, sea trout, mixed species, fillet, raw (USDA SR-25) (USDA) |
| | | | | | 17333 | Fish, sea trout, smoked |
| | | | | | 17023 | Fish, seatrout, mixed species, fillet, bkd (USDA SR-25) (USDA) |
| | | | | | 39492 | Fish, seatrout, mixed species, fillet, brld (USDA SR-25) (USDA) |
| | | | | | 17062 | Fish, shad, American, fillet, bkd (USDA SR-25) (USDA) |
| | | | | | 39498 | Fish, shad, American, fillet, brld (USDA SR-25) (USDA) |
| | | | | | 17211 | Fish, shad, American, fillet, raw (USDA SR-25) (USDA) |
| | | | | | 17134 | Fish, shark, fillet, bkd, w/margarine lemon juice salt (USDA Survey Database) (Survey) |
| | | | | | 39565 | Fish, shark, fillet, brld, w/margarine lemon juice salt (USDA Survey Database) (Survey) |
| | | | | | 17212 | Fish, shark, mixed species, raw (USDA SR-25) (USDA) |
| | | | | | 73116 | Fish, sheefish, dried, Alaskan (USDA SR-25) (USDA) |
| | | | | | 17077 | Fish, sheepshead, fillet, bkd (USDA SR-25) (USDA) |
| | | | | | 39506 | Fish, sheepshead, fillet, brld (USDA SR-25) (USDA) |
| | | | | | 17213 | Fish, sheepshead, fillet, raw (USDA SR-25) (USDA) |
| | | | | | 73117 | Fish, smelt, dried, Alaskan (USDA SR-25) (USDA) |
| | | | | | 17100 | Fish, smelt, rainbow, bkd (USDA SR-25) (USDA) |
| | | | | | 39521 | Fish, smelt, rainbow, brld (USDA SR-25) (USDA) |
| | | | | | 17063 | Fish, smelt, rainbow, raw (USDA SR-25) (USDA) |
| | | | | | 17022 | Fish, snapper, mixed species, fillet, bkd (USDA SR-25) (USDA) |
| | | | | | 39491 | Fish, snapper, mixed species, fillet, brld (USDA SR-25) (USDA) |
| | | | | | 17064 | Fish, snapper, mixed species, fillet, raw (USDA SR-25) (USDA) |
| | | | | | 71758 | Fish, sole, ckd (FDA Voluntary Labeling) (FDA Voluntary Labeling) |
| | | | | | 17068 | Fish, sole, fillet, bkd (USDA SR-25) (USDA) |
| | | | | | 39501 | Fish, sole, fillet, brld (USDA SR-25) (USDA) |
| | | | | | 17042 | Fish, sole, fillet, raw (USDA SR-25) (USDA) |
| | | | | | 17190 | Fish, spot, fillet, bkd (USDA SR-25) (USDA) |
| | | | | | 39499 | Fish, spot, fillet, brld (USDA SR-25) (USDA) |
| | | | | | 17189 | Fish, spot, fillet, raw (USDA SR-25) (USDA) |
| | | | | | 19140 | Fish, sprats, dried, INTL (British Food Composition: Immigrant Foods) (British Food Composition: Immigrant Foods) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 17308 | Fish, sprats, raw, INTL (British Food Composition: Immigrant Foods) |
| | | | | | | | (British Food Composition: Immigrant Foods) |
| | | | | | | 17078 | Fish, sturgeon, mixed species, bkd (USDA SR-25) (USDA) |
| | | | | | | 39509 | Fish, sturgeon, mixed species, bkd, 4.5x2 1/8x7/8 (USDA SR-25) (USDA) |
| | | | | | | 39507 | Fish, sturgeon, mixed species, brld (USDA SR-25) (USDA) |
| | | | | | | 71139 | Fish, sturgeon, mixed species, brld, 4.5x2 1/8x7/8 (USDA SR-25) (USDA) |
| | | | | | | 17214 | Fish, sturgeon, mixed species, fillet, raw (USDA SR-25) (USDA) |
| | | | | | | 17079 | Fish, sturgeon, mixed species, smoked (USDA SR-25) (USDA) |
| | | | | | | 17173 | Fish, sucker, white, fillet, bkd (USDA SR-25) (USDA) |
| | | | | | | 39554 | Fish, sucker, white, fillet, brld (USDA SR-25) (USDA) |
| | | | | | | 17215 | Fish, sucker, white, fillet, raw (USDA SR-25) (USDA) |
| | | | | | | 17080 | Fish, surimi (USDA SR-25) (USDA) |
| | | | | | | 24139 | Fish, swai, farmed (Australis Aquaculture) (Australis) |
| | | | | | | 17066 | Fish, swordfish, fillet, bkd (USDA SR-25) (USDA) |
| | | | | | | 39500 | Fish, swordfish, fillet, brld (USDA SR-25) (USDA) |
| | | | | | | 17329 | Fish, swordfish, fillet, ckd (FDA Voluntary Labeling) (FDA Voluntary Labeling) |
| | | | | | | 17065 | Fish, swordfish, fillet, raw, 4 1/2"x2 1/8"x7/8" piece (USDA SR-25) (USDA) |
| | | | | | | 17248 | Fish, tarpon fish, raw, INTL (Philippine Food Composition) (Philippine Food Composition) |
| | | | | | | 37893 | Fish, tilapia, baked (USDA SR-25) (USDA) |
| | | | | | | 72907 | Fish, tilapia, broiled (USDA SR-25) (USDA) |
| | | | | | | 72663 | Fish, tilapia, ckd (FDA Voluntary Labeling) (FDA Voluntary Labeling) |
| | | | | | | 52517 | Fish, tilapia, fillet, baked (USDA SR-25) (USDA) |
| | | | | | | 52518 | Fish, tilapia, fillet, broiled (USDA SR-25) (USDA) |
| | | | | | | 72906 | Fish, tilapia, raw (USDA SR-25) (USDA) |
| | | | | | | 17081 | Fish, tilefish, fillet, bkd (USDA SR-25) (USDA) |
| | | | | | | 39510 | Fish, tilefish, fillet, brld (USDA SR-25) (USDA) |
| | | | | | | 17217 | Fish, tilefish, fillet, raw (USDA SR-25) (USDA) |
| | | | | | | 17175 | Fish, trout, mixed species, fillet, bkd (USDA SR-25) (USDA) |
| | | | | | | 39556 | Fish, trout, mixed species, fillet, brld (USDA SR-25) (USDA) |
| | | | | | | 17218 | Fish, trout, mixed species, fillet, raw (USDA SR-25) (USDA) |
| | | | | | | 17327 | Fish, trout, rainbow, ckd (FDA Voluntary Labeling) (FDA Voluntary Labeling) |
| | | | | | | 17185 | Fish, trout, rainbow, farmed, fillet, bkd (USDA SR-25) (USDA) |
| | | | | | | 39561 | Fish, trout, rainbow, farmed, fillet, brld (USDA SR-25) (USDA) |
| | | | | | | 17184 | Fish, trout, rainbow, farmed, fillet, raw (USDA SR-25) (USDA) |
| | | | | | | 17082 | Fish, trout, rainbow, wild, fillet, bkd (USDA SR-25) (USDA) |
| | | | | | | 39511 | Fish, trout, rainbow, wild, fillet, brld (USDA SR-25) (USDA) |
| | | | | | | 17219 | Fish, trout, rainbow, wild, fillet, raw (USDA SR-25) (USDA) |
| | | | | | | 73118 | Fish, trout, steelhead, ckd, cnd, Alaskan (USDA SR-25) (USDA) |
| | | | | | | 73119 | Fish, trout, steelhead, dried, Shoshone Bannock (USDA SR-25) (USDA) |
| | | | | | | 45953 | Fish, tuna, albacore, white, half salt, cnd w/water, drnd (Trader Joe's) (Trader Joe's) |
| | | | | | | 17804 | Fish, tuna, albacore, white, solid, cnd w/olive oil (General Mills) (Progresso) |
| | | | | | | 45954 | Fish, tuna, albacore, white, w/o add salt, cnd w/water, drnd (Trader Joe's) (Trader Joe's) |
| | | | | | | 17101 | Fish, tuna, bluefin, fillet, bkd (USDA SR-25) (USDA) |
| | | | | | | 39522 | Fish, tuna, bluefin, fillet, brld (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 17085 | Fish, tuna, bluefin, raw (USDA SR-25) (USDA) |
| | | | | | 72664 | Fish, tuna, ckd (FDA Voluntary Labeling) (FDA Voluntary Labeling) |
| | | | | | 17165 | Fish, tuna, dried (USDA Survey Database) (Survey) |
| | | | | | 17340 | Fish, tuna, jerky, California style (Snackmasters) (Snackmasters) |
| | | | | | 17024 | Fish, tuna, light, cnd, w/oil, drnd (USDA SR-25) (USDA) |
| | | | | | 17156 | Fish, tuna, light, unsalted, cnd, w/oil, drnd (USDA SR-25) (USDA) |
| | | | | | 17157 | Fish, tuna, light, unsalted, cnd, w/water, drnd (USDA SR-25) (USDA) |
| | | | | | 19162 | Fish, tuna, light, w/oil, chunk, cnd, drnd (StarKist Co.) (StarKist) |
| | | | | | 19163 | Fish, tuna, light, w/water, chunk, cnd, drnd (StarKist Co.) (StarKist) |
| | | | | | 17026 | Fish, tuna, light, w/water, drnd, 12.5 oz can (USDA SR-25) (USDA) |
| | | | | | 17176 | Fish, tuna, skipjack, fillet, bkd (USDA SR-25) (USDA) |
| | | | | | 39557 | Fish, tuna, skipjack, fillet, brld (USDA SR-25) (USDA) |
| | | | | | 17238 | Fish, tuna, skipjack, fillet, raw (USDA SR-25) (USDA) |
| | | | | | 17141 | Fish, tuna, smoked (USDA Survey Database) (Survey) |
| | | | | | 17083 | Fish, tuna, white, cnd, w/oil, drnd (USDA SR-25) (USDA) |
| | | | | | 17158 | Fish, tuna, white, unsalted, cnd, w/oil, drnd (USDA SR-25) (USDA) |
| | | | | | 17159 | Fish, tuna, white, unsalted, cnd, w/water, drnd (USDA SR-25) (USDA) |
| | | | | | 19164 | Fish, tuna, white, w/oil, solid, cnd, drnd (StarKist Co.) (StarKist) |
| | | | | | 17151 | Fish, tuna, white, w/water, drnd, can (USDA SR-25) (USDA) |
| | | | | | 17805 | Fish, tuna, yellow fin, light, solid, cnd w/olive oil (General Mills) (Progresso) |
| | | | | | 17233 | Fish, tuna, yellowfin, boneless, raw (USDA SR-25) (USDA) |
| | | | | | 17177 | Fish, tuna, yellowfin, fillet, bkd (USDA SR-25) (USDA) |
| | | | | | 39558 | Fish, tuna, yellowfin, fillet, brld (USDA SR-25) (USDA) |
| | | | | | 17161 | Fish, turbot, European, fillet, bkd (USDA SR-25) (USDA) |
| | | | | | 39544 | Fish, turbot, European, fillet, brld (USDA SR-25) (USDA) |
| | | | | | 17220 | Fish, turbot, European, fillet, raw (USDA SR-25) (USDA) |
| | | | | | 72927 | Fish, whitefish eggs, Alaskan (USDA SR-25) (USDA) |
| | | | | | 72257 | Fish, whitefish, broad, head eyes cheeks & soft bones Alaska (USDA SR-25) (USDA) |
| | | | | | 72421 | Fish, whitefish, broad, liver, Alaskan (USDA SR-25) (USDA) |
| | | | | | 73120 | Fish, whitefish, dried, Alaskan (USDA SR-25) (USDA) |
| | | | | | 17162 | Fish, whitefish, mixed species, fillet, bkd (USDA SR-25) (USDA) |
| | | | | | 39545 | Fish, whitefish, mixed species, fillet, brld (USDA SR-25) (USDA) |
| | | | | | 17221 | Fish, whitefish, mixed species, fillet, raw (USDA SR-25) (USDA) |
| | | | | | 72418 | Fish, whitefish, mixed species, raw, Alaskan (USDA SR-25) (USDA) |
| | | | | | 17302 | Fish, whitefish, mixed species, smoked, flaked (USDA SR-25) (USDA) |
| | | | | | 17337 | Fish, whitefish, w/pike, w/broth, w/o add sug (Manischewitz) (Manischewitz) |
| | | | | | 17144 | Fish, whiting, mixed species, fillet, bkd (USDA SR-25) (USDA) |
| | | | | | 39512 | Fish, whiting, mixed species, fillet, brld (USDA SR-25) (USDA) |
| | | | | | 17222 | Fish, whiting, mixed species, fillet, raw (USDA SR-25) (USDA) |
| | | | | | 17163 | Fish, wollfish, Atlantic, fillet, bkd (USDA SR-25) (USDA) |
| | | | | | 39546 | Fish, wollfish, Atlantic, fillet, brld (USDA SR-25) (USDA) |
| | | | | | 17223 | Fish, wollfish, Atlantic, fillet, raw (USDA SR-25) (USDA) |
| | | | | | 17164 | Fish, yellowtail, mixed species, fillet, bkd (USDA SR-25) (USDA) |
| | | | | | 39547 | Fish, yellowtail, mixed species, fillet, brld (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 17224 | Fish, yellowtail, mixed species, fillet, raw (USDA SR-25) (USDA) |
| | | | | | 72080 | Jellyfish, dried, w/salt (USDA SR-25) (USDA) |
| | | | | | 19021 | Juice, clam, mixed species, cnd (USDA SR-25) (USDA) |
| | | | | | 19145 | Lobster, ckd (FDA Voluntary Labeling) (FDA Voluntary Labeling) |
| | | | | | 19023 | Lobster, northern, raw (USDA SR-25) (USDA) |
| | | | | | 19006 | Lobster, northern, stmd (USDA SR-25) (USDA) |
| | | | | | 19098 | Lobster, spiny, mixed species, raw (USDA SR-25) (USDA) |
| | | | | | 19084 | Lobster, spiny, mixed species, stmd (USDA SR-25) (USDA) |
| | | | | | 71057 | Lox, made w/chinook salmon (USDA SR-25) (USDA) |
| | | | | | 19041 | Mollusks, abalone, mixed species, fried (USDA SR-25) (USDA) |
| | | | | | 19018 | Mollusks, abalone, mixed species, raw (USDA SR-25) (USDA) |
| | | | | | 25554 | Mollusks, abalone, poached (USDA Survey Database) (Survey) |
| | | | | | 19086 | Mollusks, abalone, stmd (USDA Survey Database) (Survey) |
| | | | | | 71702 | Mollusks, calamari, bkd (USDA Survey Database) (Survey) |
| | | | | | 71704 | Mollusks, calamari, cnd (USDA Survey Database) (Survey) |
| | | | | | 71705 | Mollusks, calamari, dried (USDA Survey Database) (Survey) |
| | | | | | 71707 | Mollusks, calamari, mixed species, fried (USDA SR-25) (USDA) |
| | | | | | 71709 | Mollusks, calamari, mixed species, raw (USDA SR-25) (USDA) |
| | | | | | 71708 | Mollusks, calamari, pickled (USDA Survey Database) (Survey) |
| | | | | | 17325 | Mollusks, clam, ckd, sml (FDA Voluntary Labeling) (FDA Voluntary Labeling) |
| | | | | | 19154 | Mollusks, clam, minced, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 19002 | Mollusks, clam, mixed species, cnd, drnd (USDA SR-25) (USDA) |
| | | | | | 71140 | Mollusks, clam, mixed species, raw (USDA SR-25) (USDA) |
| | | | | | 19000 | Mollusks, clam, mixed species, stmd (USDA SR-25) (USDA) |
| | | | | | 19166 | Mollusks, clam, smoked, baby, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 19158 | Mollusks, clam, whole, baby, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 41400 | Mollusks, conch, bkd (USDA SR-25) (USDA) |
| | | | | | 72116 | Mollusks, conch, brld (USDA SR-25) (USDA) |
| | | | | | 19099 | Mollusks, cuttlefish, mixed species, raw (USDA SR-25) (USDA) |
| | | | | | 19085 | Mollusks, cuttlefish, mixed species, stmd (USDA SR-25) (USDA) |
| | | | | | 19067 | Mollusks, escargot, poached (USDA Survey Database) (Survey) |
| | | | | | 72075 | Mollusks, escargot, raw (USDA SR-25) (USDA) |
| | | | | | 41401 | Mollusks, escargot, stmd (USDA Survey Database) (Survey) |
| | | | | | 19024 | Mollusks, mussel, blue, raw (USDA SR-25) (USDA) |
| | | | | | 19044 | Mollusks, mussel, blue, stmd (USDA SR-25) (USDA) |
| | | | | | 19102 | Mollusks, mussel, smoked, w/oil, cnd, drnd, INTL (Nutritional Values of Australian Foods) (Nutritional Values of Australian Foods) |
| | | | | | 40723 | Mollusks, octopus, Alaskan (USDA SR-25) (USDA) |
| | | | | | 19058 | Mollusks, octopus, ckd f/dry (USDA Survey Database) (Survey) |
| | | | | | 19072 | Mollusks, octopus, dried (USDA Survey Database) (Survey) |
| | | | | | 19025 | Mollusks, octopus, raw (USDA SR-25) (USDA) |
| | | | | | 19059 | Mollusks, octopus, smoked (USDA Survey Database) (Survey) |
| | | | | | 19048 | Mollusks, octopus, stmd (USDA SR-25) (USDA) |
| | | | | | 19143 | Mollusks, oyster, ckd, med (FDA Voluntary Labeling) (FDA Voluntary Labeling) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 19134 | Mollusks, oyster, eastern, cnd, drnd (USDA SR-25) (USDA) |
| | | | | | 41403 | Mollusks, oyster, eastern, farmed, bkd, med (USDA SR-25) (USDA) |
| | | | | | 19090 | Mollusks, oyster, eastern, farmed, brld, med (USDA SR-25) (USDA) |
| | | | | | 19089 | Mollusks, oyster, eastern, farmed, raw, med (USDA SR-25) (USDA) |
| | | | | | 19028 | Mollusks, oyster, eastern, w/liquid, 12oz can (USDA SR-25) (USDA) |
| | | | | | 41404 | Mollusks, oyster, eastern, wild, bkd, med (USDA SR-25) (USDA) |
| | | | | | 19060 | Mollusks, oyster, eastern, wild, brld, med (USDA SR-25) (USDA) |
| | | | | | 19026 | Mollusks, oyster, eastern, wild, raw (USDA SR-25) (USDA) |
| | | | | | 19133 | Mollusks, oyster, eastern, wild, raw, med (USDA SR-25) (USDA) |
| | | | | | 19027 | Mollusks, oyster, eastern, wild, stmd, med (USDA SR-25) (USDA) |
| | | | | | 19045 | Mollusks, oyster, Pacific, raw, med (USDA SR-25) (USDA) |
| | | | | | 19008 | Mollusks, oyster, Pacific, stmd, med (USDA SR-25) (USDA) |
| | | | | | 19155 | Mollusks, oyster, smoked, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 19156 | Mollusks, oyster, whole, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 19142 | Mollusks, scallop, ckd (FDA Voluntary Labeling) (FDA Voluntary Labeling) |
| | | | | | 19046 | Mollusks, scallop, imit f/mixed species surimi (USDA SR-25) (USDA) |
| | | | | | 19029 | Mollusks, scallop, mixed species, raw (USDA SR-25) (USDA) |
| | | | | | 19011 | Mollusks, scallop, stmd (USDA SR-25) (USDA) |
| | | | | | 71727 | Mollusks, snail, poached (USDA Survey Database) (Survey) |
| | | | | | 72074 | Mollusks, snail, raw (USDA SR-25) (USDA) |
| | | | | | 41402 | Mollusks, snail, stmd (USDA Survey Database) (Survey) |
| | | | | | 19068 | Mollusks, squid, bkd (USDA Survey Database) (Survey) |
| | | | | | 19074 | Mollusks, squid, cnd (USDA Survey Database) (Survey) |
| | | | | | 19073 | Mollusks, squid, dried (USDA Survey Database) (Survey) |
| | | | | | 19047 | Mollusks, squid, mixed species, fried (USDA SR-25) (USDA) |
| | | | | | 19093 | Mollusks, squid, mixed species, raw (USDA SR-25) (USDA) |
| | | | | | 19069 | Mollusks, squid, pickled (USDA Survey Database) (Survey) |
| | | | | | 19100 | Mollusks, whelk, raw (USDA SR-25) (USDA) |
| | | | | | 19040 | Mollusks, whelk, stmd (USDA SR-25) (USDA) |
| | | | | | 73123 | Prawns, mixed species, stmd, lrg (USDA SR-25) (USDA) |
| | | | | | 17035 | Roe, black, granular (USDA SR-25) (USDA) |
| | | | | | 41414 | Roe, mixed species, bkd (USDA SR-25) (USDA) |
| | | | | | 17120 | Roe, mixed species, brld (USDA SR-25) (USDA) |
| | | | | | 17206 | Roe, mixed species, raw (USDA SR-25) (USDA) |
| | | | | | 17295 | Roe, mixed species, w/liquid, 8oz can (USDA SR-25) (USDA) |
| | | | | | 41221 | Roe, red, granular (USDA SR-25) (USDA) |
| | | | | | 72043 | Sashimi, mackerel, Pacific & jack, mixed species, fillet (USDA SR-25) (USDA) |
| | | | | | 72044 | Sashimi, salmon, chinook, fillet (USDA SR-25) (USDA) |
| | | | | | 72047 | Sashimi, snapper, mixed species, fillet (USDA SR-25) (USDA) |
| | | | | | 72045 | Sashimi, tuna, bluefin (USDA SR-25) (USDA) |
| | | | | | 72041 | Sashimi, tuna, skipjack, fillet (USDA SR-25) (USDA) |
| | | | | | 72042 | Sashimi, tuna, yellowfin (USDA SR-25) (USDA) |
| | | | | | 72039 | Sashimi, yellowtail, mixed species, fillet (USDA SR-25) (USDA) |
| | | | | | 4913 | Sea Cucumber, yane, Alaskan (USDA SR-25) (USDA) |
| | | | | | 17378 | Sea Lion, Steller, heart, Alaskan (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 17379 | Sea Lion, Steller, kidney, Alaskan (USDA SR-25) (USDA) |
| | | | | | 17376 | Sea Lion, Steller, liver, Alaskan (USDA SR-25) (USDA) |
| | | | | | 17381 | Sea Lion, Steller, meat w/fat, Alaskan (USDA SR-25) (USDA) |
| | | | | | 17380 | Sea Lion, Steller, meat, Alaskan (USDA SR-25) (USDA) |
| x | | | | | 64994 | Sea Squirts, tunughnak, Alaskan (USDA SR-25) (USDA) |
| | | | | | 19141 | Shrimp, ckd (FDA Voluntary Labeling) (FDA Voluntary Labeling) |
| | | | | | 19161 | Shrimp, deveined, med, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 19167 | Shrimp, deveined, sml, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 19077 | Shrimp, dried (USDA Survey Database) (Survey) |
| | | | | | 19039 | Shrimp, imit f/mixed species surimi (USDA SR-25) (USDA) |
| | | | | | 19017 | Shrimp, mixed species, cnd, drnd (USDA SR-25) (USDA) |
| | | | | | 19127 | Shrimp, mixed species, drnd, 4.5oz can (USDA SR-25) (USDA) |
| | | | | | 19126 | Shrimp, mixed species, raw (USDA SR-25) (USDA) |
| | | | | | 19032 | Shrimp, mixed species, raw, lrg (USDA SR-25) (USDA) |
| | | | | | 19125 | Shrimp, mixed species, raw, med (USDA SR-25) (USDA) |
| | | | | | 19012 | Shrimp, mixed species, stmd, lrg (USDA SR-25) (USDA) |
| | | | | | 52630 | Shrimp, untreated, ckd (USDA SR-25) (USDA) |
| | | | | | 52629 | Shrimp, untreated, raw (USDA SR-25) (USDA) |

**Game Meats**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 14052 | Antelope, raw (USDA SR-25) (USDA) |
| | | | | | 14053 | Antelope, rstd (USDA SR-25) (USDA) |
| | | | | | 14985 | Bear, black, raw, Alaskan (USDA SR-25) (USDA) |
| | | | | | 14006 | Bear, ckd (USDA SR-25) (USDA) |
| | | | | | 40730 | Bear, polar, raw, Alaskan (USDA SR-25) (USDA) |
| | | | | | 14054 | Bear, raw (USDA SR-25) (USDA) |
| | | | | | 14055 | Beaver, raw (USDA SR-25) (USDA) |
| | | | | | 14007 | Beaver, rstd (USDA SR-25) (USDA) |
| | | | | | 14067 | Beefalo, raw (USDA SR-25) (USDA) |
| | | | | | 14008 | Beefalo, rstd (USDA SR-25) (USDA) |
| | | | | | 41364 | Bison, burger, extra lean, raw (Maverick Ranch Natural Meats) (Maverick Ranch) |
| | | | | | 16793 | Bison, grass-fed, ckd (USDA SR-25) (USDA) |
| | | | | | 16795 | Bison, ground, grass-fed, raw (USDA SR-25) (USDA) |
| | | | | | 40558 | Bison, ground, pan brld (USDA SR-25) (USDA) |
| | | | | | 15749 | Bison, ground, pan brld, patty (USDA SR-25) (USDA) |
| | | | | | 39157 | Bison, ground, patty, grass-fed, raw (USDA SR-25) (USDA) |
| | | | | | 16496 | Bison, ground, patty, raw (USDA SR-25) (USDA) |
| | | | | | 40559 | Bison, ground, raw (USDA SR-25) (USDA) |
| | | | | | 41362 | Bison, patty, extra lean, raw (Maverick Ranch Natural Meats) (Maverick Ranch) |
| | | | | | 14056 | Bison, raw (USDA SR-25) (USDA) |
| | | | | | 40554 | Bison, rib eye steak, lean, 1" thick, brld (USDA SR-25) (USDA) |
| | | | | | 14079 | Bison, rib eye steak, lean, raw, 0" trim (USDA SR-25) (USDA) |
| | | | | | 14009 | Bison, rstd (USDA SR-25) (USDA) |
| | | | | | 40556 | Bison, shoulder clod roast, lean, brsd (USDA SR-25) (USDA) |
| | | | | | 40555 | Bison, shoulder clod roast, lean, raw (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 40304 | Bison, shoulder clod, lean, raw, 0" trim (USDA SR-25) (USDA) |
| | | | | | 40553 | Bison, top round steak, lean, 1" thick, brld (USDA SR-25) (USDA) |
| | | | | | 40552 | Bison, top round steak, lean, 1" thick, raw (USDA SR-25) (USDA) |
| | | | | | 40557 | Bison, top sirloin steak, lean, 1" thick, brld (USDA SR-25) (USDA) |
| | | | | | 40294 | Bison, top sirloin steak, lean, raw, 0" trim (USDA SR-25) (USDA) |
| | | | | | 14057 | Boar, wild, raw (USDA SR-25) (USDA) |
| | | | | | 14010 | Boar, wild, rstd (USDA SR-25) (USDA) |
| | | | | | 41363 | Buffalo, burger, extra lean, raw (Maverick Ranch Natural Meats) (Maverick Ranch) |
| | | | | | 16794 | Buffalo, grass-fed, ckd (USDA SR-25) (USDA) |
| | | | | | 16796 | Buffalo, ground, grass-fed, raw (USDA SR-25) (USDA) |
| | | | | | 39158 | Buffalo, ground, patty, grass-fed, raw (USDA SR-25) (USDA) |
| | | | | | 14081 | Buffalo, patty, extra lean, raw (Maverick Ranch Natural Meats) (Maverick Ranch) |
| | | | | | 14080 | Buffalo, rib eye steak, raw (Maverick Ranch Natural Meats) (Maverick Ranch) |
| | | | | | 14082 | Buffalo, strip steak, lean, raw (Maverick Ranch Natural Meats) (Maverick Ranch) |
| | | | | | 40734 | Buffalo, top round steak, free range, ckd, Shoshone Bannock (USDA SR-25) (USDA) |
| | | | | | 40735 | Buffalo, top round steak, free range, raw, Shoshone Bannock (USDA SR-25) (USDA) |
| | | | | | 23970 | Caribou, hind quarter, ckd, Alaskan (USDA SR-25) (USDA) |
| | | | | | 40736 | Caribou, hind quarter, raw, Alaskan (USDA SR-25) (USDA) |
| | | | | | 40725 | Caribou, liver, raw, Alaskan (USDA SR-25) (USDA) |
| | | | | | 14059 | Caribou, raw (USDA SR-25) (USDA) |
| | | | | | 14012 | Caribou, rstd (USDA SR-25) (USDA) |
| | | | | | 40737 | Caribou, rump, partially dried, Alaskan (USDA SR-25) (USDA) |
| | | | | | 40738 | Caribou, shoulder, dried, Alaskan (USDA SR-25) (USDA) |
| | | | | | 40566 | Deer, ground, pan brld (USDA SR-25) (USDA) |
| | | | | | 15751 | Deer, ground, pan brld, patty (USDA SR-25) (USDA) |
| | | | | | 39159 | Deer, ground, patty, raw (USDA SR-25) (USDA) |
| | | | | | 40565 | Deer, ground, raw (USDA SR-25) (USDA) |
| | | | | | 40567 | Deer, loin, lean, 1" thick steak, brld (USDA SR-25) (USDA) |
| | | | | | 40550 | Deer, raw (USDA SR-25) (USDA) |
| | | | | | 40551 | Deer, rstd (USDA SR-25) (USDA) |
| | | | | | 40568 | Deer, shoulder clod roast, lean, brsd (USDA SR-25) (USDA) |
| | | | | | 40713 | Deer, Sitka, raw, Alaskan (USDA SR-25) (USDA) |
| | | | | | 40569 | Deer, tenderloin, lean, brld (USDA SR-25) (USDA) |
| | | | | | 40570 | Deer, top round steak, lean, 1" thick, brld (USDA SR-25) (USDA) |
| | | | | | 14065 | Dog, meat only, lean, INTL (Philippine Food Composition) (Philippine Food Composition) |
| | | | | | 40739 | Elk, free range, ground, patty, ckd, Shoshone Bannock (USDA SR-25) (USDA) |
| | | | | | 40740 | Elk, free range, ground, raw, Shoshone Bannock (USDA SR-25) (USDA) |
| | | | | | 40741 | Elk, free range, round eye roast, ckd, Shoshone Bannock (USDA SR-25) (USDA) |
| | | | | | 40742 | Elk, free range, round eye roast, raw, Shoshone Bannock (USDA SR-25) (USDA) |
| | | | | | 40561 | Elk, ground, pan brld (USDA SR-25) (USDA) |
| | | | | | 15750 | Elk, ground, pan brld, patty (USDA SR-25) (USDA) |
| | | | | | 16497 | Elk, ground, patty, raw (USDA SR-25) (USDA) |
| | | | | | 40560 | Elk, ground, raw (USDA SR-25) (USDA) |
| | | | | | 40562 | Elk, loin, lean, brld (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 14061 | Elk, raw (USDA SR-25) (USDA) |
| | | | | | 40563 | Elk, round, lean, brld (USDA SR-25) (USDA) |
| | | | | | 14014 | Elk, rstd (USDA SR-25) (USDA) |
| | | | | | 40564 | Elk, tenderloin, lean, brld (USDA SR-25) (USDA) |
| | | | | | 40572 | Frog, leg, raw (USDA SR-25) (USDA) |
| | | | | | 14029 | Frog, leg, stmd (USDA Survey Database) (Survey) |
| | | | | | 14026 | Horse, raw (USDA SR-25) (USDA) |
| | | | | | 14018 | Horse, rstd (USDA SR-25) (USDA) |
| | | | | | 14062 | Moose, raw (USDA SR-25) (USDA) |
| | | | | | 40743 | Moose, raw, Alaskan (USDA SR-25) (USDA) |
| | | | | | 14019 | Moose, rstd (USDA SR-25) (USDA) |
| | | | | | 14063 | Muskrat, raw (USDA SR-25) (USDA) |
| | | | | | 14020 | Muskrat, rstd (USDA SR-25) (USDA) |
| | | | | | 40708 | Mutton, roasted, Navajo (USDA SR-25) (USDA) |
| | | | | | 40720 | Oopah, whole animal, Alaskan (USDA SR-25) (USDA) |
| | | | | | 14021 | Opossum, rstd (USDA SR-25) (USDA) |
| | | | | | 40719 | Owl, horned, Alaskan, raw (USDA SR-25) (USDA) |
| | | | | | 14048 | Rabbit, domestic, raw (USDA SR-25) (USDA) |
| | | | | | 14004 | Rabbit, domestic, rstd (USDA SR-25) (USDA) |
| | | | | | 14049 | Rabbit, domestic, stewed (USDA SR-25) (USDA) |
| | | | | | 14050 | Rabbit, wild, raw (USDA SR-25) (USDA) |
| | | | | | 14022 | Rabbit, wild, stewed (USDA SR-25) (USDA) |
| | | | | | 14023 | Raccoon, rstd (USDA SR-25) (USDA) |
| | | | | | 16423 | Sea Squirt, whole animal, Alaskan (USDA SR-25) (USDA) |
| | | | | | 40722 | Seal, bearded, dried, Alaskan (USDA SR-25) (USDA) |
| | | | | | 40744 | Seal, bearded, dried, w/oil, Alaskan (USDA SR-25) (USDA) |
| | | | | | 40745 | Seal, bearded, low quandrant, raw, Alaskan (USDA SR-25) (USDA) |
| | | | | | 14992 | Seal, bearded, partially dried, Alaskan (USDA SR-25) (USDA) |
| | | | | | 40721 | Seal, bearded, raw, Alaskan (USDA SR-25) (USDA) |
| | | | | | 40731 | Seal, Oogruk, dried, Alaskan (USDA SR-25) (USDA) |
| | | | | | 40747 | Seal, Oogruk, dried, w/oil, Alaskan (USDA SR-25) (USDA) |
| | | | | | 40748 | Seal, Oogruk, low quandrant, raw, Alaskan (USDA SR-25) (USDA) |
| | | | | | 14991 | Seal, Oogruk, partially dried, Alaskan (USDA SR-25) (USDA) |
| | | | | | 40732 | Seal, Oogruk, raw, Alaskan (USDA SR-25) (USDA) |
| | | | | | 40716 | Seal, ringed, liver, Alaskan (USDA SR-25) (USDA) |
| | | | | | 40717 | Seal, ringed, meat, Alaskan (USDA SR-25) (USDA) |
| | | | | | 40715 | Squirrel, ground, Alaskan (USDA SR-25) (USDA) |
| | | | | | 14051 | Squirrel, raw (USDA SR-25) (USDA) |
| | | | | | 14024 | Squirrel, rstd (USDA SR-25) (USDA) |
| | | | | | 16424 | Tunicate, whole animal, Alaskan (USDA SR-25) (USDA) |
| | | | | | 40571 | Turtle, green, raw (USDA SR-25) (USDA) |
| | | | | | 14033 | Venison, jerky (USDA Survey Database) (Survey) |
| | | | | | 14060 | Venison, raw (USDA SR-25) (USDA) |
| | | | | | 14013 | Venison, rstd (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 40718 | Venison, Sitka, raw, Alaskan (USDA SR-25) (USDA) |
| | | | | | 40714 | Walrus, dried, Alaskan (USDA SR-25) (USDA) |
| | | | | | 40712 | Walrus, raw, Alaskan (USDA SR-25) (USDA) |
| | | | | | 40711 | Walrus, w/subcutaneous fat, raw, Alaskan (USDA SR-25) (USDA) |
| | | | | | 14058 | Water Buffalo, raw (USDA SR-25) (USDA) |
| | | | | | 14011 | Water Buffalo, rstd (USDA SR-25) (USDA) |
| | | | | | 40729 | Whale, beluga, dried, Alaskan (USDA SR-25) (USDA) |
| | | | | | 40728 | Whale, beluga, raw, Alaskan (USDA SR-25) (USDA) |
| | | | | | 40709 | Whale, bowhead, w/skin subcutaneous fat & muktuk, Alaskan (USDA SR-25) (USDA) |
| | | | | | 40710 | Whale, bowhead, w/subcutaneous fat, raw, Alaskan (USDA SR-25) (USDA) |

**Goats**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 13528 | Goat, raw (USDA SR-25) (USDA) |
| | | | | | 13623 | Goat, rstd (USDA SR-25) (USDA) |

**Lambs**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 40354 | Lamb, Austl, average of all cuts, ckd, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 40355 | Lamb, Austl, average of all cuts, lean, ckd, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 13672 | Lamb, Austl, average of all cuts, lean, raw, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 13610 | Lamb, Austl, average of all cuts, raw, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 40386 | Lamb, Austl, center slice, brld, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 40387 | Lamb, Austl, center slice, lean, brld, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 13685 | Lamb, Austl, center slice, lean, raw, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 13684 | Lamb, Austl, center slice, raw, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 40357 | Lamb, Austl, foreshank, brsd, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 40359 | Lamb, Austl, foreshank, lean, brsd, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 13675 | Lamb, Austl, foreshank, lean, raw, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 13674 | Lamb, Austl, foreshank, raw, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 13679 | Lamb, Austl, leg, shank half, lean, raw, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 40379 | Lamb, Austl, leg, shank half, lean, rstd, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 13678 | Lamb, Austl, leg, shank half, raw, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 40377 | Lamb, Austl, leg, shank half, rstd, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 13681 | Lamb, Austl, leg, sirloin half, lean, raw, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 40381 | Lamb, Austl, leg, sirloin half, lean, rstd, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 13680 | Lamb, Austl, leg, sirloin half, raw, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 40380 | Lamb, Austl, leg, sirloin half, rstd, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 13677 | Lamb, Austl, leg, whole, lean, raw, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 40371 | Lamb, Austl, leg, whole, lean, rstd, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 13676 | Lamb, Austl, leg, whole, raw, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 40368 | Lamb, Austl, leg, whole, rstd, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 40388 | Lamb, Austl, loin, brld, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 40422 | Lamb, Austl, loin, lean, brld, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 13687 | Lamb, Austl, loin, lean, raw, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 13686 | Lamb, Austl, loin, raw, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 40390 | Lamb, Austl, rib, lean, raw, 1/8" trim (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 13689 | Lamb, Austl, rib, lean, rstd, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 40389 | Lamb, Austl, rib, raw, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 13688 | Lamb, Austl, rib, rstd, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 13692 | Lamb, Austl, shoulder, arm chop, brsd, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 13693 | Lamb, Austl, shoulder, arm chop, lean, brsd, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 40397 | Lamb, Austl, shoulder, arm chop, lean, raw, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 40395 | Lamb, Austl, shoulder, arm chop, raw, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 13694 | Lamb, Austl, shoulder, blade chop, brld, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 13695 | Lamb, Austl, shoulder, blade chop, lean, brld, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 40401 | Lamb, Austl, shoulder, blade chop, lean, raw, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 40398 | Lamb, Austl, shoulder, blade chop, raw, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 13690 | Lamb, Austl, shoulder, whole, ckd, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 13691 | Lamb, Austl, shoulder, whole, lean, ckd, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 40392 | Lamb, Austl, shoulder, whole, lean, raw, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 40391 | Lamb, Austl, shoulder, whole, raw, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 40383 | Lamb, Austl, sirloin chop, brld, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 40384 | Lamb, Austl, sirloin chop, lean, brld, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 13683 | Lamb, Austl, sirloin chop, lean, raw, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 13682 | Lamb, Austl, sirloin chop, raw, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 13604 | Lamb, average of all cuts, ckd, choice, 1/4" trim (USDA SR-25) (USDA) |
| | | | | | 13628 | Lamb, average of all cuts, ckd, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 13616 | Lamb, average of all cuts, lean, ckd, choice, 1/4" trim (USDA SR-25) (USDA) |
| | | | | | 13535 | Lamb, average of all cuts, lean, raw, choice, 1/4" trim (USDA SR-25) (USDA) |
| | | | | | 13603 | Lamb, average of all cuts, raw, choice, 1/4" trim (USDA SR-25) (USDA) |
| | | | | | 13627 | Lamb, average of all cuts, raw, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 13630 | Lamb, foreshank, brsd, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 13514 | Lamb, foreshank, brsd, choice, 1/4" trim (USDA SR-25) (USDA) |
| | | | | | 13515 | Lamb, foreshank, lean, brsd, choice, 1/4" trim (USDA SR-25) (USDA) |
| | | | | | 13607 | Lamb, foreshank, lean, raw, choice, 1/4" trim (USDA SR-25) (USDA) |
| | | | | | 13606 | Lamb, foreshank, raw, choice, 1/4" trim (USDA SR-25) (USDA) |
| | | | | | 13629 | Lamb, foreshank, raw, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 13524 | Lamb, ground, brld, 20% fat (USDA SR-25) (USDA) |
| | | | | | 13578 | Lamb, ground, raw, 23% fat (USDA SR-25) (USDA) |
| | | | | | 13522 | Lamb, kabob meat, lean, brld, 1/4" trim (USDA SR-25) (USDA) |
| | | | | | 40638 | Lamb, kabob meat, lean, brsd, choice, 1/4" trim (USDA SR-25) (USDA) |
| | | | | | 13577 | Lamb, kabob meat, lean, raw, 1/4" trim (USDA SR-25) (USDA) |
| | | | | | 13552 | Lamb, leg, shank half, lean, raw, choice, 1/4"trim (USDA SR-25) (USDA) |
| | | | | | 13516 | Lamb, leg, shank half, lean, rstd, choice, 1/4" trim (USDA SR-25) (USDA) |
| | | | | | 13532 | Lamb, leg, shank half, raw, choice, 1/4" trim (USDA SR-25) (USDA) |
| | | | | | 13633 | Lamb, leg, shank half, raw, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 13529 | Lamb, leg, shank half, rstd, choice, 1/4" trim (USDA SR-25) (USDA) |
| | | | | | 13634 | Lamb, leg, shank half, rstd, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 13635 | Lamb, leg, sirloin half, raw, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 13517 | Lamb, leg, sirloin half, rstd, choice, 1/4/" trim (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 13636 | Lamb, leg, sirloin half, rstd, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 13554 | Lamb, leg, sirloin, lean, raw, choice, 1/4" trim (USDA SR-25) (USDA) |
| | | | | | | 13518 | Lamb, leg, sirloin, lean, rstd, choice, 1/4" trim (USDA SR-25) (USDA) |
| | | | | | | 13553 | Lamb, leg, sirloin, raw, choice, 1/4" trim (USDA SR-25) (USDA) |
| | | | | | | 13609 | Lamb, leg, whole, lean, raw, choice, 1/4" trim (USDA SR-25) (USDA) |
| | | | | | | 13501 | Lamb, leg, whole, lean, rstd, choice, 1/4" trim (USDA SR-25) (USDA) |
| | | | | | | 13608 | Lamb, leg, whole, raw, choice, 1/4" trim (USDA SR-25) (USDA) |
| | | | | | | 13631 | Lamb, leg, whole, raw, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 13500 | Lamb, leg, whole, rstd, choice, 1/4" trim (USDA SR-25) (USDA) |
| | | | | | | 13632 | Lamb, leg, whole, rstd, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 13512 | Lamb, loin chop, brld, choice, 1/4" trim (USDA SR-25) (USDA) |
| | | | | | | 13513 | Lamb, loin chop, lean, brld, choice, 1/4" trim (USDA SR-25) (USDA) |
| | | | | | | 13556 | Lamb, loin chop, lean, raw, choice, 1/4" trim (USDA SR-25) (USDA) |
| | | | | | | 13555 | Lamb, loin chop, raw, choice, 1/4" trim (USDA SR-25) (USDA) |
| | | | | | | 13638 | Lamb, loin, brld, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 13534 | Lamb, loin, lean, rstd, choice, 1/4" trim (USDA SR-25) (USDA) |
| | | | | | | 13637 | Lamb, loin, raw, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 13533 | Lamb, loin, rstd, choice, 1/4" trim (USDA SR-25) (USDA) |
| | | | | | | 13639 | Lamb, loin, rstd, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 13580 | Lamb, NZ, average of all cuts, ckd f/fzn (USDA SR-25) (USDA) |
| | | | | | | 13656 | Lamb, NZ, average of all cuts, ckd f/fzn, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 13582 | Lamb, NZ, average of all cuts, lean, ckd f/fzn (USDA SR-25) (USDA) |
| | | | | | | 13581 | Lamb, NZ, average of all cuts, lean, raw, fzn (USDA SR-25) (USDA) |
| | | | | | | 13579 | Lamb, NZ, average of all cuts, raw, fzn (USDA SR-25) (USDA) |
| | | | | | | 13655 | Lamb, NZ, average of all cuts, raw, fzn, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 13586 | Lamb, NZ, foreshank, brsd f/fzn (USDA SR-25) (USDA) |
| | | | | | | 13658 | Lamb, NZ, foreshank, brsd f/fzn, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 13588 | Lamb, NZ, foreshank, lean, brsd f/fzn (USDA SR-25) (USDA) |
| | | | | | | 13587 | Lamb, NZ, foreshank, lean, raw (USDA SR-25) (USDA) |
| | | | | | | 13585 | Lamb, NZ, foreshank, raw (USDA SR-25) (USDA) |
| | | | | | | 13657 | Lamb, NZ, foreshank, raw, fzn, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 13590 | Lamb, NZ, leg, whole, lean, raw, fzn (USDA SR-25) (USDA) |
| | | | | | | 13526 | Lamb, NZ, leg, whole, lean, rstd f/fzn (USDA SR-25) (USDA) |
| | | | | | | 13589 | Lamb, NZ, leg, whole, raw, fzn (USDA SR-25) (USDA) |
| | | | | | | 13659 | Lamb, NZ, leg, whole, raw, fzn, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 13525 | Lamb, NZ, leg, whole, rstd f/fzn (USDA SR-25) (USDA) |
| | | | | | | 13660 | Lamb, NZ, leg, whole, rstd f/fzn, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 13592 | Lamb, NZ, loin chop, brld f/fzn (USDA SR-25) (USDA) |
| | | | | | | 13663 | Lamb, NZ, loin chop, brld f/fzn, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 13594 | Lamb, NZ, loin chop, lean, brld f/fzn (USDA SR-25) (USDA) |
| | | | | | | 13593 | Lamb, NZ, loin chop, lean, raw, fzn (USDA SR-25) (USDA) |
| | | | | | | 13591 | Lamb, NZ, loin chop, raw, fzn (USDA SR-25) (USDA) |
| | | | | | | 13661 | Lamb, NZ, loin chop, raw, fzn, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 13597 | Lamb, NZ, rib, lean, raw, fzn (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 13598 | Lamb, NZ, rib, lean, rstd f/fzn (USDA SR-25) (USDA) |
| | | | | | | 13595 | Lamb, NZ, rib, raw, fzn (USDA SR-25) (USDA) |
| | | | | | | 13665 | Lamb, NZ, rib, raw, fzn, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 13596 | Lamb, NZ, rib, rstd f/fzn (USDA SR-25) (USDA) |
| | | | | | | 13666 | Lamb, NZ, rib, rstd f/fzn, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 13600 | Lamb, NZ, shoulder, whole, brsd f/fzn (USDA SR-25) (USDA) |
| | | | | | | 13668 | Lamb, NZ, shoulder, whole, brsd f/fzn, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 13602 | Lamb, NZ, shoulder, whole, lean, brsd f/fzn (USDA SR-25) (USDA) |
| | | | | | | 13601 | Lamb, NZ, shoulder, whole, lean, raw, fzn (USDA SR-25) (USDA) |
| | | | | | | 13599 | Lamb, NZ, shoulder, whole, raw (USDA SR-25) (USDA) |
| | | | | | | 13667 | Lamb, NZ, shoulder, whole, raw, fzn, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 13558 | Lamb, rib, brld, choice, 1/4" trim (USDA SR-25) (USDA) |
| | | | | | | 13641 | Lamb, rib, brld, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 13559 | Lamb, rib, lean, brld, choice, 1/4" trim (USDA SR-25) (USDA) |
| | | | | | | 13619 | Lamb, rib, lean, raw, choice, 1/4" trim (USDA SR-25) (USDA) |
| | | | | | | 13511 | Lamb, rib, lean, rstd, choice, 1/4" trim (USDA SR-25) (USDA) |
| | | | | | | 13557 | Lamb, rib, raw, choice, 1/4" trim (USDA SR-25) (USDA) |
| | | | | | | 13640 | Lamb, rib, raw, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 13510 | Lamb, rib, rstd, choice, 1/4" trim (USDA SR-25) (USDA) |
| | | | | | | 13642 | Lamb, rib, rstd, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 13649 | Lamb, shoulder, arm chop, brld, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 13567 | Lamb, shoulder, arm chop, brld, choice, 1/4" trim (USDA SR-25) (USDA) |
| | | | | | | 13508 | Lamb, shoulder, arm chop, brsd, choice, 1/4" trim (USDA SR-25) (USDA) |
| | | | | | | 13648 | Lamb, shoulder, arm chop, brsd, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 13519 | Lamb, shoulder, arm chop, lean, brld, choice, 1/4" trim (USDA SR-25) (USDA) |
| | | | | | | 13509 | Lamb, shoulder, arm chop, lean, brsd, 1/4" trim (USDA SR-25) (USDA) |
| | | | | | | 13569 | Lamb, shoulder, arm chop, lean, raw, choice, 1/4" trim (USDA SR-25) (USDA) |
| | | | | | | 13570 | Lamb, shoulder, arm chop, lean, rstd, choice, 1/4" trim (USDA SR-25) (USDA) |
| | | | | | | 13566 | Lamb, shoulder, arm chop, raw, choice, 1/4" trim (USDA SR-25) (USDA) |
| | | | | | | 13647 | Lamb, shoulder, arm chop, raw, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 13568 | Lamb, shoulder, arm chop, rstd, choice, 1/4" trim (USDA SR-25) (USDA) |
| | | | | | | 13650 | Lamb, shoulder, arm chop, rstd, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 13572 | Lamb, shoulder, blade chop, brld, choice, 1/4" trim (USDA SR-25) (USDA) |
| | | | | | | 13653 | Lamb, shoulder, blade chop, brld, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 13520 | Lamb, shoulder, blade chop, brsd, 1/4" trim (USDA SR-25) (USDA) |
| | | | | | | 13652 | Lamb, shoulder, blade chop, brsd, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 13575 | Lamb, shoulder, blade chop, lean, brld, choice, 1/4" trim (USDA SR-25) (USDA) |
| | | | | | | 13521 | Lamb, shoulder, blade chop, lean, brsd, choice, 1/4" trim (USDA SR-25) (USDA) |
| | | | | | | 13574 | Lamb, shoulder, blade chop, lean, raw, choice, 1/4" trim (USDA SR-25) (USDA) |
| | | | | | | 13576 | Lamb, shoulder, blade chop, lean, rstd, choice, 1/4" trim (USDA SR-25) (USDA) |
| | | | | | | 13571 | Lamb, shoulder, blade chop, raw, choice, 1/4" trim (USDA SR-25) (USDA) |
| | | | | | | 13651 | Lamb, shoulder, blade chop, raw, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | | 13573 | Lamb, shoulder, blade chop, rstd, choice, 1/4" trim (USDA SR-25) (USDA) |
| | | | | | | 13654 | Lamb, shoulder, blade chop, rstd, choice, 1/8" trim (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 13562 | Lamb, shoulder, whole, brld, choice, 1/4" trim (USDA SR-25) (USDA) |
| | | | | | 13645 | Lamb, shoulder, whole, brld, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 13561 | Lamb, shoulder, whole, brsd, choice, 1/4" trim (USDA SR-25) (USDA) |
| | | | | | 13644 | Lamb, shoulder, whole, brsd, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 13565 | Lamb, shoulder, whole, lean, brld, choice, 1/4" trim (USDA SR-25) (USDA) |
| | | | | | 13564 | Lamb, shoulder, whole, lean, brsd, choice, 1/4" trim (USDA SR-25) (USDA) |
| | | | | | 13563 | Lamb, shoulder, whole, lean, raw, choice, 1/4" trim (USDA SR-25) (USDA) |
| | | | | | 13503 | Lamb, shoulder, whole, lean, rstd, choice, 1/4" trim (USDA SR-25) (USDA) |
| | | | | | 13643 | Lamb, shoulder, whole, raw, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 13560 | Lamb, shoulder, whole, raw, choice, 1/4" trim (USDA SR-25) (USDA) |
| | | | | | 13502 | Lamb, shoulder, whole, rstd, choice, 1/4" trim (USDA SR-25) (USDA) |
| | | | | | 13646 | Lamb, shoulder, whole, rstd, choice, 1/8" trim (USDA SR-25) (USDA) |
| | | | | | 40637 | Lamb, stew meat, lean, brld, 1/4" trim (USDA SR-25) (USDA) |
| | | | | | 13523 | Lamb, stew meat, lean, brsd, choice, 1/4" trim (USDA SR-25) (USDA) |
| | | | | | 40636 | Lamb, stew meat, lean, raw, 1/4" trim (USDA SR-25) (USDA) |

**Lunchmeats - Processed/Pressed/Formed (Sausages, Hotdogs, Deli Turkey, etc.)**

| | | | | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 13191 | Frank, beef (USDA SR-25) (USDA: Oscar Mayer) |
| | | | | | 13190 | Frank, beef, bun length (USDA SR-25) (USDA: Oscar Mayer) |
| | | | | | 14564 | Frank, beef, deli style, XXL (Kraft) (Oscar Mayer) |
| | | | | | 17350 | Frank, beef, fat free (USDA SR-25) (USDA: Oscar Mayer) |
| | | | | | 13979 | Frank, beef, jumbo (USDA SR-25) (USDA: Oscar Mayer) |
| | | | | | 13272 | Frank, beef, light (USDA SR-25) (USDA: Oscar Mayer) |
| | | | | | 14563 | Frank, beef, premium, XXL (Kraft) (Oscar Mayer) |
| | | | | | 53724 | Frank, beef, Wrangler (USDA SR-25) (USDA: Hormel) |
| | | | | | 13189 | Frank, pork & turkey (USDA SR-25) (USDA: Oscar Mayer) |
| | | | | | 13129 | Frank, turkey & chicken (USDA SR-25) (USDA: Louis Rich) |
| | | | | | 14560 | Frank, turkey (Kraft) (Oscar Mayer) |
| | | | | | 11915 | Frank, turkey chicken & cheese (USDA SR-25) (USDA: Louis Rich) |
| | | | | | 13132 | Frank, turkey, Louis Rich, bun length (Kraft) (Oscar Mayer) |
| | | | | | 13010 | Frankfurter, beef & pork (USDA SR-25) (USDA) |
| | | | | | 11830 | Frankfurter, beef & pork, Dinner Frank (Koegel Meats) (Koegel Meats) |
| | | | | | 58288 | Frankfurter, beef & pork, low fat (USDA SR-25) (USDA) |
| | | | | | 11838 | Frankfurter, beef & pork, w/o skin (Koegel Meats) (Koegel Meats) |
| | | | | | 57877 | Frankfurter, beef (USDA SR-25) (USDA) |
| | | | | | 58220 | Frankfurter, beef pork & turkey, fat free (USDA SR-25) (USDA) |
| | | | | | 58027 | Frankfurter, beef, ckd (USDA SR-25) (USDA) |
| | | | | | 58290 | Frankfurter, beef, low fat (USDA SR-25) (USDA) |
| | | | | | 10440 | Frankfurter, beef, w/o skin (Koegel Meats) (Koegel Meats) |
| | | | | | 13037 | Frankfurter, cheese pork beef, cheesefurter smokies (USDA SR-25) (USDA) |
| | | | | | 13260 | Frankfurter, chicken (USDA SR-25) (USDA) |
| | | | | | 13274 | Frankfurter, low sod (USDA SR-25) (USDA) |
| | | | | | 58238 | Frankfurter, meat & poultry, low fat, slice (USDA SR-25) (USDA) |
| | | | | | 58229 | Frankfurter, meat (USDA SR-25) (USDA) |
| | | | | | 58028 | Frankfurter, meat, ckd (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 11847 | Frankfurter, Pickled Red Hots (Koegel Meats) (Koegel Meats) |
| | | | | | | 58023 | Frankfurter, pork (USDA SR-25) (USDA) |
| | | | | | | 13012 | Frankfurter, turkey (USDA SR-25) (USDA) |
| | | | | | | 11853 | Frankfurter, Vienna (Koegel Meats) (Koegel Meats) |
| | | | | | | 57968 | Hot Dog, beef (ConAgra Foods) (Hebrew National) |
| | | | | | | 58153 | Hot Dog, beef (Hillshire Brands) (Ball Park) |
| | | | | | | 57966 | Hot Dog, beef, 97% fat free (ConAgra Foods) (Hebrew National) |
| | | | | | | 53861 | Hot Dog, beef, Angus, bun size (Hillshire Brands) (Ball Park) |
| | | | | | | 53862 | Hot Dog, beef, Angus, full taste, rducd fat (Hillshire Brands) (Ball Park) |
| | | | | | | 53860 | Hot Dog, beef, Angus, original (Hillshire Brands) (Ball Park) |
| | | | | | | 48642 | Hot Dog, beef, bun length (ConAgra Foods) (Hebrew National) |
| | | | | | | 58154 | Hot Dog, beef, bun size (Hillshire Brands) (Ball Park) |
| | | | | | | 36992 | Hot Dog, beef, cocktail (Boar's Head Provisions) (Boar's Head) |
| | | | | | | 57964 | Hot Dog, beef, cocktail franks (ConAgra Foods) (Hebrew National) |
| | | | | | | 45956 | Hot Dog, beef, cocktail pups, uncured (Trader Joe's) (Trader Joe's) |
| | | | | | | 53863 | Hot Dog, beef, deli style (Hillshire Brands) (Ball Park) |
| | | | | | | 53864 | Hot Dog, beef, deli style, bun size (Hillshire Brands) (Ball Park) |
| | | | | | | 57965 | Hot Dog, beef, dinner frank, 1/4 lb (ConAgra Foods) (Hebrew National) |
| | | | | | | 58160 | Hot Dog, beef, fat free (Hillshire Brands) (Ball Park) |
| | | | | | | 53866 | Hot Dog, beef, hearty (Hillshire Brands) (Ball Park) |
| | | | | | | 48643 | Hot Dog, beef, jumbo (ConAgra Foods) (Hebrew National) |
| | | | | | | 53865 | Hot Dog, beef, jumbo (Hillshire Brands) (Ball Park) |
| | | | | | | 58163 | Hot Dog, beef, lite (Hillshire Brands) (Ball Park) |
| | | | | | | 36995 | Hot Dog, beef, lite, natural casing (Boar's Head Provisions) (Boar's Head) |
| | | | | | | 36994 | Hot Dog, beef, lite, w/o skin (Boar's Head Provisions) (Boar's Head) |
| | | | | | | 36989 | Hot Dog, beef, natural casing (Boar's Head Provisions) (Boar's Head) |
| | | | | | | 57967 | Hot Dog, beef, reduced fat (ConAgra Foods) (Hebrew National) |
| | | | | | | 58157 | Hot Dog, beef, Singles (Hillshire Brands) (Ball Park) |
| | | | | | | 45969 | Hot Dog, beef, uncured (Trader Joe's) (Trader Joe's) |
| | | | | | | 36990 | Hot Dog, beef, w/o skin (Boar's Head Provisions) (Boar's Head) |
| | | | | | | 58148 | Hot Dog, chicken (Foster Farms) (Foster Farms) |
| | | | | | | 45955 | Hot Dog, chicken, uncured (Trader Joe's) (Trader Joe's) |
| | | | | | | 17351 | Hot Dog, fat free (USDA SR-25) (USDA: Oscar Mayer) |
| | | | | | | 36996 | Hot Dog, pork & beef, natural casing (Boar's Head Provisions) (Boar's Head) |
| | | | | | | 36997 | Hot Dog, pork & beef, w/o skin (Boar's Head Provisions) (Boar's Head) |
| | | | | | | 13186 | Hot Dog, pork & turkey, Little (USDA SR-25) (USDA: Oscar Mayer) |
| | | | | | | 13187 | Hot Dog, pork turkey beef, light (USDA SR-25) (USDA: Oscar Mayer) |
| | | | | | | 14565 | Hot Dog, pork, hot & spicy, XXL (Kraft) (Oscar Mayer) |
| | | | | | | 14566 | Hot Dog, pork, smoked, XXL (Kraft) (Oscar Mayer) |
| | | | | | | 58145 | Hot Dog, turkey (Foster Farms) (Foster Farms) |
| | | | | | | 58161 | Hot Dog, turkey (Hillshire Brands) (Ball Park) |
| | | | | | | 14579 | Hot Dog, turkey (Kraft) (Oscar Mayer) |
| | | | | | | 58151 | Hot Dog, turkey pork & beef (Hillshire Brands) (Ball Park) |
| | | | | | | 58152 | Hot Dog, turkey pork & beef, bun size (Hillshire Brands) (Ball Park) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 58158 | Hot Dog, turkey pork & beef, cheese (Hillshire Brands) (Ball Park) |
| | | | | | 58159 | Hot Dog, turkey pork & beef, fat free (Hillshire Brands) (Ball Park) |
| | | | | | 53867 | Hot Dog, turkey pork & beef, lite (Hillshire Brands) (Ball Park) |
| | | | | | 58156 | Hot Dog, turkey pork & beef, Singles (Hillshire Brands) (Ball Park) |
| | | | | | 13188 | Hot Dog, turkey pork & chicken, bun length (Kraft) (Oscar Mayer) |
| | | | | | 14558 | Hot Dog, turkey pork & chicken, jumbo (Kraft) (Oscar Mayer) |
| | | | | | 14559 | Hot Dog, turkey, 98% fat free (Kraft) (Oscar Mayer) |
| | | | | | 13192 | Hot Dog, turkey, w/cheese (USDA SR-25) (USDA: Oscar Mayer) |
| | | | | | 53868 | Hot Dog, white turkey, smoked, bun size (Hillshire Brands) (Ball Park) |
| | | | | | 17402 | Luncheon Meat, cnd (USDA SR-25) (USDA: Commodity) |
| | | | | | 13038 | Lunchmeat Loaf, beef & pork, w/bbq, 1/16" slice (USDA SR-25) (USDA) |
| | | | | | 13067 | Lunchmeat Loaf, beef, 4"x4"x3/32" slice (USDA SR-25) (USDA) |
| | | | | | 81187 | Lunchmeat Loaf, chicken breast, oven rstd (USDA SR-25) (USDA) |
| | | | | | 13040 | Lunchmeat Loaf, chicken pork & beef, Dutch brand (USDA SR-25) (USDA) |
| | | | | | 57876 | Lunchmeat Loaf, chicken, light meat, 6oz pkg (USDA SR-25) (USDA) |
| | | | | | 13094 | Lunchmeat Loaf, chicken, light meat, slice (USDA SR-25) (USDA) |
| | | | | | 13039 | Lunchmeat Loaf, corned beef, jellied, 4"x4"x3/32" slice (USDA SR-25) (USDA) |
| | | | | | 37025 | Lunchmeat Loaf, Dutch (Boar's Head Provisions) (Boar's Head) |
| | | | | | 13042 | Lunchmeat Loaf, ham & cheese, 4"x4"x3/32" slice (USDA SR-25) (USDA) |
| | | | | | 37028 | Lunchmeat Loaf, ham, spiced (Boar's Head Provisions) (Boar's Head) |
| | | | | | 13047 | Lunchmeat Loaf, luxury, w/pork, 4"x4"x3/32" slice (USDA SR-25) (USDA) |
| | | | | | 11842 | Lunchmeat Loaf, macaroni & cheese, bulk (Koegel Meats) (Koegel Meats) |
| | | | | | 58024 | Lunchmeat Loaf, macaroni & cheese, pork & beef, sliced (USDA SR-25) (USDA) |
| | | | | | 11841 | Lunchmeat Loaf, macaroni & cheese, slice (Koegel Meats) (Koegel Meats) |
| | | | | | 13086 | Lunchmeat Loaf, Mother's, w/pork, 4 1/4"x4 1/4"x1/16" slice (USDA SR-25) (USDA) |
| | | | | | 37024 | Lunchmeat Loaf, olive (Boar's Head Provisions) (Boar's Head) |
| | | | | | 57868 | Lunchmeat Loaf, olive, bulk (Koegel Meats) (Koegel Meats) |
| | | | | | 11844 | Lunchmeat Loaf, olive, slice (Koegel Meats) (Koegel Meats) |
| | | | | | 13050 | Lunchmeat Loaf, peppered, w/pork & beef, slice (USDA SR-25) (USDA) |
| | | | | | 37026 | Lunchmeat Loaf, pickle & pepper (Boar's Head Provisions) (Boar's Head) |
| | | | | | 13051 | Lunchmeat Loaf, pickle pimiento, w/pork, slice (USDA SR-25) (USDA) |
| | | | | | 57869 | Lunchmeat Loaf, pickle, bulk (Koegel Meats) (Koegel Meats) |
| | | | | | 11845 | Lunchmeat Loaf, pickle, slice (Koegel Meats) (Koegel Meats) |
| | | | | | 13087 | Lunchmeat Loaf, picnic, w/pork & beef, 4"x4"x3/32" slice (USDA SR-25) (USDA) |
| | | | | | 11831 | Lunchmeat Loaf, pork & beef, Dutch style (Koegel Meats) (Koegel Meats) |
| | | | | | 11835 | Lunchmeat Loaf, pork & beef, honey style, bulk (Koegel Meats) (Koegel Meats) |
| | | | | | 11834 | Lunchmeat Loaf, pork & beef, honey style, slice (Koegel Meats) (Koegel Meats) |
| | | | | | 16009 | Lunchmeat Loaf, turkey, light & dark meat, slice (USDA SR-25) (USDA) |
| | | | | | 57998 | Lunchmeat Spread, liverwurst (USDA SR-25) (USDA) |
| | | | | | 57051 | Lunchmeat Spread, liverwurst, cnd (B&G Foods) (Underwood) |
| | | | | | 17348 | Lunchmeat Spread, pork, chicken, beef (USDA SR-25) (USDA: Oscar Mayer) |
| | | | | | 10736 | Lunchmeat Spread, roast beef, cnd (B&G Foods) (Underwood) |
| | | | | | 13103 | Lunchmeat, beef, chopped smoked & cured (USDA SR-25) (USDA) |
| | | | | | 36941 | Lunchmeat, beef, Italian style, seasoned, choice (Boar's Head Provisions) (Boar's Head) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 13100 | Lunchmeat, beef, jellied, cured, 4" x 4" x 3/32" slice (USDA SR-25) (USDA) |
| | | | | | 36946 | Lunchmeat, beef, round eye roast, pepper seasoned (Boar's Head Provisions) (Boar's Head) |
| | | | | | 15739 | Lunchmeat, beef, smoked, sliced (USDA SR-25) (USDA: Buddig) |
| | | | | | 13000 | Lunchmeat, beef, thin slice, oval (USDA SR-25) (USDA) |
| | | | | | 15732 | Lunchmeat, beef, thin slice, rectangle (USDA SR-25) (USDA) |
| | | | | | 36938 | Lunchmeat, beef, top round, deluxe, low sodium, cap off (Boar's Head Provisions) (Boar's Head) |
| | | | | | 36943 | Lunchmeat, beef, top round, oven rstd, choice, unsalted (Boar's Head Provisions) (Boar's Head) |
| | | | | | 36948 | Lunchmeat, bologna, 28% lower sod (Boar's Head Provisions) (Boar's Head) |
| | | | | | 14568 | Lunchmeat, bologna, 98%fat free, svg (Kraft) (Oscar Mayer) |
| | | | | | 13006 | Lunchmeat, bologna, beef & pork, 4 1/2" x 1/8" slice (USDA SR-25) (USDA) |
| | | | | | 10712 | Lunchmeat, bologna, beef & pork, bulk (Koegel Meats) (Koegel Meats) |
| | | | | | 58274 | Lunchmeat, bologna, beef & pork, low fat (USDA SR-25) (USDA) |
| | | | | | 10713 | Lunchmeat, bologna, beef & pork, slice (Koegel Meats) (Koegel Meats) |
| | | | | | 10726 | Lunchmeat, bologna, beef & pork, thick slice (Koegel Meats) (Koegel Meats) |
| | | | | | 36949 | Lunchmeat, bologna, beef (Boar's Head Provisions) (Boar's Head) |
| | | | | | 48644 | Lunchmeat, bologna, beef (ConAgra Foods) (Hebrew National) |
| | | | | | 13002 | Lunchmeat, bologna, beef (USDA SR-25) (USDA) |
| | | | | | 13177 | Lunchmeat, bologna, beef (USDA SR-25) (USDA: Oscar Mayer) |
| | | | | | 48645 | Lunchmeat, bologna, beef, deli (ConAgra Foods) (Hebrew National) |
| | | | | | 57957 | Lunchmeat, bologna, beef, lean (ConAgra Foods) (Hebrew National) |
| | | | | | 13069 | Lunchmeat, bologna, beef, Lebanon, slice (USDA SR-25) (USDA) |
| | | | | | 13176 | Lunchmeat, bologna, beef, light (USDA SR-25) (USDA: Oscar Mayer) |
| | | | | | 58280 | Lunchmeat, bologna, beef, low fat (USDA SR-25) (USDA) |
| | | | | | 58210 | Lunchmeat, bologna, beef, rducd sod (USDA SR-25) (USDA) |
| | | | | | 10439 | Lunchmeat, bologna, beef, slice (Koegel Meats) (Koegel Meats) |
| | | | | | 14569 | Lunchmeat, bologna, cheese, svg (Kraft) (Oscar Mayer) |
| | | | | | 58235 | Lunchmeat, bologna, chicken & pork (USDA SR-25) (USDA) |
| | | | | | 58147 | Lunchmeat, bologna, chicken (Foster Farms) (Foster Farms) |
| | | | | | 58234 | Lunchmeat, bologna, chicken pork & beef (USDA SR-25) (USDA) |
| | | | | | 58226 | Lunchmeat, bologna, chicken turkey & pork (USDA SR-25) (USDA) |
| | | | | | 11829 | Lunchmeat, bologna, chicken, slice (Koegel Meats) (Koegel Meats) |
| | | | | | 16996 | Lunchmeat, bologna, fat free (USDA SR-25) (USDA: Oscar Mayer) |
| | | | | | 36950 | Lunchmeat, bologna, garlic (Boar's Head Provisions) (Boar's Head) |
| | | | | | 10511 | Lunchmeat, bologna, garlic, bulk (Koegel Meats) (Koegel Meats) |
| | | | | | 10701 | Lunchmeat, bologna, garlic, ring (Koegel Meats) (Koegel Meats) |
| | | | | | 36951 | Lunchmeat, bologna, Lebanon (Boar's Head Provisions) (Boar's Head) |
| | | | | | 13174 | Lunchmeat, bologna, light, pork & chicken (USDA SR-25) (USDA: Oscar Mayer) |
| | | | | | 11846 | Lunchmeat, bologna, pickled (Koegel Meats) (Koegel Meats) |
| | | | | | 36952 | Lunchmeat, bologna, pork & beef (Boar's Head Provisions) (Boar's Head) |
| | | | | | 13178 | Lunchmeat, bologna, pork & chicken, svg (USDA SR-25) (USDA: Oscar Mayer) |
| | | | | | 58021 | Lunchmeat, bologna, pork & turkey, light (USDA SR-25) (USDA) |
| | | | | | 58022 | Lunchmeat, bologna, pork turkey & beef (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 13032 | Lunchmeat, bologna, pork, 4 1/2" x 1/8" slice (USDA SR-25) (USDA) |
| | | | | | 57875 | Lunchmeat, bologna, pork, 4" x 1/8" slice (USDA SR-25) (USDA) |
| | | | | | 10709 | Lunchmeat, bologna, ring (Koegel Meats) (Koegel Meats) |
| | | | | | 10710 | Lunchmeat, bologna, snack ring portion (Koegel Meats) (Koegel Meats) |
| | | | | | 58146 | Lunchmeat, bologna, turkey (Foster Farms) (Foster Farms) |
| | | | | | 13007 | Lunchmeat, bologna, turkey (USDA SR-25) (USDA) |
| | | | | | 13123 | Lunchmeat, bologna, turkey (USDA SR-25) (USDA: Louis Rich) |
| | | | | | 17352 | Lunchmeat, bologna, Wisconsin made, ring (USDA SR-25) (USDA: Oscar Mayer) |
| | | | | | 37042 | Lunchmeat, chicken breast, all American BBQ (Boar's Head Provisions) (Boar's Head) |
| | | | | | 37044 | Lunchmeat, chicken breast, Blazing Buffalo, rstd (Boar's Head Provisions) (Boar's Head) |
| | | | | | 16970 | Lunchmeat, chicken breast, classic, bkd, grill (USDA SR-25) (USDA: Louis Rich) |
| | | | | | 14605 | Lunchmeat, chicken breast, Deli Fresh, oven rstd, svg (Kraft) (Oscar Mayer) |
| | | | | | 14606 | Lunchmeat, chicken breast, Deli Fresh, oven rstd, thin, svg (Kraft) (Oscar Mayer) |
| | | | | | 14607 | Lunchmeat, chicken breast, Deli Fresh, rotisserie, shaved (Kraft) (Oscar Mayer) |
| | | | | | 53826 | Lunchmeat, chicken breast, Deli Select, oven rstd (Hillshire Brands) (Hillshire Farm) |
| | | | | | 37043 | Lunchmeat, chicken breast, EverRoast, oven rstd (Boar's Head Provisions) (Boar's Head) |
| | | | | | 37045 | Lunchmeat, chicken breast, Golden Classic, 42% lower sod (Boar's Head Provisions) (Boar's Head) |
| | | | | | 37046 | Lunchmeat, chicken breast, hickory smoked (Boar's Head Provisions) (Boar's Head) |
| | | | | | 37047 | Lunchmeat, chicken breast, lemon pepper, rstd (Boar's Head Provisions) (Boar's Head) |
| | | | | | 37048 | Lunchmeat, chicken breast, maple glazed, rstd (Boar's Head Provisions) (Boar's Head) |
| | | | | | 58149 | Lunchmeat, chicken breast, oven rstd (Foster Farms) (Foster Farms) |
| | | | | | 16969 | Lunchmeat, chicken breast, oven rstd, deluxe (USDA SR-25) (USDA: Louis Rich) |
| | | | | | 52608 | Lunchmeat, chicken breast, rotisserie seasoned, deli sliced (USDA SR-25) (USDA) |
| | | | | | 37049 | Lunchmeat, chicken breast, seasoned, rotisserie (Boar's Head Provisions) (Boar's Head) |
| | | | | | 53825 | Lunchmeat, chicken brst, Deli Select, rotisserie, ultra thin (Hillshire Brands) (Hillshire Farm) |
| | | | | | 16999 | Lunchmeat, chicken, breast, oven rstd, fat free (USDA SR-25) (USDA: Oscar Mayer) |
| | | | | | 13334 | Lunchmeat, chicken, light & dark meat, smoked, sliced (USDA SR-25) (USDA: Buddig) |
| | | | | | 17341 | Lunchmeat, chicken, pickle, pimiento, loaf (USDA SR-25) (USDA: Oscar Mayer) |
| | | | | | 17304 | Lunchmeat, chicken, pork, turkey, olive, loaf (USDA SR-25) (USDA: Oscar Mayer) |
| | | | | | 13152 | Lunchmeat, chicken, white, oven rstd (USDA SR-25) (USDA: Louis Rich) |
| | | | | | 36939 | Lunchmeat, corned beef, brisket, choice (Boar's Head Provisions) (Boar's Head) |
| | | | | | 13306 | Lunchmeat, corned beef, chopped pressed & ckd (USDA SR-25) (USDA: Buddig) |
| | | | | | 13242 | Lunchmeat, corned beef, cnd (ConAgra Foods) (Libby's) |
| | | | | | 36937 | Lunchmeat, corned beef, top round, choice, cap off (Boar's Head Provisions) (Boar's Head) |
| | | | | | 16995 | Lunchmeat, ham & cheese, loaf (USDA SR-25) (USDA: Oscar Mayer) |
| | | | | | 17282 | Lunchmeat, ham, 40%ham w/water add, smoked, fat free (USDA SR-25) (USDA: Oscar Mayer) |
| | | | | | 13261 | Lunchmeat, ham, 96% fat free, water added (USDA SR-25) (USDA) |
| | | | | | 13171 | Lunchmeat, ham, bkd, w/water add, 96% fat free (USDA SR-25) (USDA: Oscar Mayer) |
| | | | | | 36998 | Lunchmeat, ham, Black Forest brand, smoked (Boar's Head Provisions) (Boar's Head) |
| | | | | | 14570 | Lunchmeat, ham, boiled, svg (USDA SR-25) (USDA: Oscar Mayer) |
| | | | | | 37001 | Lunchmeat, ham, Cappy brand (Boar's Head Provisions) (Boar's Head) |
| | | | | | 57878 | Lunchmeat, ham, chopped, 4"x4"x3/32" slice (USDA SR-25) (USDA) |
| | | | | | 13057 | Lunchmeat, ham, chopped, 4.25"x4.25"x1/16" slice (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 13041 | Lunchmeat, ham, chopped, cnd, 4.25"x4.25"x1/16" slice (USDA SR-25) (USDA) |
| | | | | | 14571 | Lunchmeat, ham, chopped, svg (Kraft) (Oscar Mayer) |
| | | | | | 17283 | Lunchmeat, ham, chopped, w/nat juice (USDA SR-25) (USDA: Oscar Mayer) |
| | | | | | 14572 | Lunchmeat, ham, chopped, w/smoke flvr, svg (Kraft) (Oscar Mayer) |
| | | | | | 14608 | Lunchmeat, ham, Deli Fresh, brown sugar, shaved, svg (Kraft) (Oscar Mayer) |
| | | | | | 14609 | Lunchmeat, ham, Deli Fresh, brown sugar, thin, svg (Kraft) (Oscar Mayer) |
| | | | | | 14610 | Lunchmeat, ham, Deli Fresh, ckd, svg (Kraft) (Oscar Mayer) |
| | | | | | 14612 | Lunchmeat, ham, Deli Fresh, honey, shaved, svg (Kraft) (Oscar Mayer) |
| | | | | | 14611 | Lunchmeat, ham, Deli Fresh, honey, svg (Kraft) (Oscar Mayer) |
| | | | | | 14614 | Lunchmeat, ham, Deli Fresh, smoked, shaved, svg (Kraft) (Oscar Mayer) |
| | | | | | 14613 | Lunchmeat, ham, Deli Fresh, smoked, svg (Kraft) (Oscar Mayer) |
| | | | | | 14615 | Lunchmeat, ham, Deli Fresh, smoked, thin, svg (Kraft) (Oscar Mayer) |
| | | | | | 53835 | Lunchmeat, ham, Deli Select, brown sugar baked (Hillshire Brands) (Hillshire Farm) |
| | | | | | 53829 | Lunchmeat, ham, Deli Select, brown sugar baked, ultra thin (Hillshire Brands) (Hillshire Farm) |
| | | | | | 53834 | Lunchmeat, ham, Deli Select, honey (Hillshire Brands) (Hillshire Farm) |
| | | | | | 53833 | Lunchmeat, ham, Deli Select, honey, hearty slices (Hillshire Brands) (Hillshire Farm) |
| | | | | | 53830 | Lunchmeat, ham, Deli Select, honey, ultra thin (Hillshire Brands) (Hillshire Farm) |
| | | | | | 53831 | Lunchmeat, ham, Deli Select, smoked (Hillshire Brands) (Hillshire Farm) |
| | | | | | 53828 | Lunchmeat, ham, Deli Select, smoked, ultra thin (Hillshire Brands) (Hillshire Farm) |
| | | | | | 53832 | Lunchmeat, ham, Deli Select, virginia baked, hearty slices (Hillshire Brands) (Hillshire Farm) |
| | | | | | 36999 | Lunchmeat, ham, Deluxe brand (Boar's Head Provisions) (Boar's Head) |
| | | | | | 37000 | Lunchmeat, ham, Deluxe brand, 42% lower sod (Boar's Head Provisions) (Boar's Head) |
| | | | | | 37006 | Lunchmeat, ham, fresh, seasoned (Boar's Head Provisions) (Boar's Head) |
| | | | | | 13169 | Lunchmeat, ham, honey flvr, w/water add, slice (USDA SR-25) (USDA: Oscar Mayer) |
| | | | | | 14573 | Lunchmeat, ham, honey, chopped, svg (Kraft) (Oscar Mayer) |
| | | | | | 53827 | Lunchmeat, ham, honey, rducd sod, ultra thin (Hillshire Brands) (Hillshire Farm) |
| | | | | | 37003 | Lunchmeat, ham, Maple Glazed Honey Coat (Boar's Head Provisions) (Boar's Head) |
| | | | | | 13013 | Lunchmeat, ham, minced, 4.25"x4.25"x1/16" slice (USDA SR-25) (USDA) |
| | | | | | 37002 | Lunchmeat, ham, pepper, gourmet (Boar's Head Provisions) (Boar's Head) |
| | | | | | 37004 | Lunchmeat, ham, pesto parmesan, oven rstd (Boar's Head Provisions) (Boar's Head) |
| | | | | | 13263 | Lunchmeat, ham, reg, 11% fat, sliced (USDA SR-25) (USDA) |
| | | | | | 37005 | Lunchmeat, ham, rosemary & sundried tomato (Boar's Head Provisions) (Boar's Head) |
| | | | | | 14574 | Lunchmeat, ham, smoked, 96% fat free, svg (Kraft) (Oscar Mayer) |
| | | | | | 14575 | Lunchmeat, ham, smoked, Natural, svg (Kraft) (Oscar Mayer) |
| | | | | | 13338 | Lunchmeat, ham, smoked, sliced (USDA SR-25) (USDA: Buddig) |
| | | | | | 36930 | Lunchmeat, ham, smoked, uncured (Boar's Head Provisions) (Boar's Head) |
| | | | | | 37008 | Lunchmeat, ham, Sweet Slice, smoked (Boar's Head Provisions) (Boar's Head) |
| | | | | | 37009 | Lunchmeat, ham, tavern (Boar's Head Provisions) (Boar's Head) |
| | | | | | 36929 | Lunchmeat, ham, uncured (Boar's Head Provisions) (Boar's Head) |
| | | | | | 14616 | Lunchmeat, ham, Virginia Brand, Deli Fresh, shaved, svg (Kraft) (Oscar Mayer) |
| | | | | | 37010 | Lunchmeat, ham, Virginia brand, w/sugar & spice glaze (Boar's Head Provisions) (Boar's Head) |
| | | | | | 37007 | Lunchmeat, ham, Virginia, smoked (Boar's Head Provisions) (Boar's Head) |
| | | | | | 17284 | Lunchmeat, ham, w/water add, smoked, ckd (USDA SR-25) (USDA: Oscar Mayer) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 53838 | Lunchmeat, hard salami, Deli Select, ultra thin (Hillshire Brands) (Hillshire Farm) |
| | | | | | 37022 | Lunchmeat, head cheese (Boar's Head Provisions) (Boar's Head) |
| | | | | | 17285 | Lunchmeat, head cheese (USDA SR-25) (USDA: Oscar Mayer) |
| | | | | | 11836 | Lunchmeat, head cheese, hot, slice (Koegel Meats) (Koegel Meats) |
| | | | | | 57951 | Lunchmeat, head cheese, pork (USDA SR-25) (USDA) |
| | | | | | 11832 | Lunchmeat, head cheese, slice (Koegel Meats) (Koegel Meats) |
| | | | | | 17301 | Lunchmeat, loaf, old fashioned (USDA SR-25) (USDA: Oscar Mayer) |
| | | | | | 17287 | Lunchmeat, luncheon loaf, spiced (USDA SR-25) (USDA: Oscar Mayer) |
| | | | | | 37017 | Lunchmeat, mortadella (Boar's Head Provisions) (Boar's Head) |
| | | | | | 13048 | Lunchmeat, mortadella, beef & pork, slice (USDA SR-25) (USDA) |
| | | | | | 37018 | Lunchmeat, mortadella, w/pistachios (Boar's Head Provisions) (Boar's Head) |
| | | | | | 13049 | Lunchmeat, olive, w/pork, 4"x4"x3/32" slice (USDA SR-25) (USDA) |
| | | | | | 13337 | Lunchmeat, pastrami, beef, smoked, chopped, pressed, ckd (USDA SR-25) (USDA: Buddig) |
| | | | | | 36940 | Lunchmeat, pastrami, brisket, choice (Boar's Head Provisions) (Boar's Head) |
| | | | | | 53837 | Lunchmeat, pastrami, Deli Select (Hillshire Brands) (Hillshire Farm) |
| | | | | | 53836 | Lunchmeat, pastrami, Deli Select, ultra thin (Hillshire Brands) (Hillshire Farm) |
| | | | | | 36945 | Lunchmeat, pastrami, round (Boar's Head Provisions) (Boar's Head) |
| | | | | | 36947 | Lunchmeat, pastrami, round, red (Boar's Head Provisions) (Boar's Head) |
| | | | | | 36944 | Lunchmeat, pastrami, top round, cap off, choice (Boar's Head Provisions) (Boar's Head) |
| | | | | | 58144 | Lunchmeat, pastrami, turkey (Foster Farms) (Foster Farms) |
| | | | | | 37040 | Lunchmeat, pastrami, turkey, seasoned (Boar's Head Provisions) (Boar's Head) |
| | | | | | 37020 | Lunchmeat, pepperoni, sandwich style (Boar's Head Provisions) (Boar's Head) |
| | | | | | 58223 | Lunchmeat, pork & chicken, light, cnd, svg (USDA SR-25) (USDA) |
| | | | | | 44678 | Lunchmeat, pork & chicken, Spam, light, w/add vit C, cnd svg (USDA SR-25) (USDA: Hormel) |
| | | | | | 58222 | Lunchmeat, pork & ham, minced, cnd, svg (USDA SR-25) (USDA) |
| | | | | | 11913 | Lunchmeat, pork & ham, Spam, cnd, svg (USDA SR-25) (USDA: Hormel) |
| | | | | | 17286 | Lunchmeat, pork fat, liver, cheese, wrapped (USDA SR-25) (USDA: Oscar Mayer) |
| | | | | | 58221 | Lunchmeat, pork ham & chicken, rducd sod, w/add C minced cnd (USDA SR-25) (USDA) |
| | | | | | 13084 | Lunchmeat, pork, cnd, 4.25"x4.25"x1/16" slice (USDA SR-25) (USDA) |
| | | | | | 37016 | Lunchmeat, porketta (Boar's Head Provisions) (Boar's Head) |
| | | | | | 36936 | Lunchmeat, roast beef, Cajun style, seasoned, oven rstd (Boar's Head Provisions) (Boar's Head) |
| | | | | | 14617 | Lunchmeat, roast beef, Deli Fresh, slow rstd, shaved, svg (Kraft) (Oscar Mayer) |
| | | | | | 53824 | Lunchmeat, roast beef, Deli Select (Hillshire Brands) (Hillshire Farm) |
| | | | | | 53823 | Lunchmeat, roast beef, Deli Select, ultra thin (Hillshire Brands) (Hillshire Farm) |
| | | | | | 36942 | Lunchmeat, roast beef, Londonport, top round, seasoned (Boar's Head Provisions) (Boar's Head) |
| | | | | | 36935 | Lunchmeat, roast beef, top round, cap off (Boar's Head Provisions) (Boar's Head) |
| | | | | | 13046 | Lunchmeat, sausage, beef & pork, 4"x1/8" slice (USDA SR-25) (USDA) |
| | | | | | 14578 | Lunchmeat, sausage, beef, summer, svg (Kraft) (Oscar Mayer) |
| | | | | | 14577 | Lunchmeat, sausage, summer, svg (Kraft) (Oscar Mayer) |
| | | | | | 16972 | Lunchmeat, turkey breast & white meat, oven rstd (USDA SR-25) (USDA: Louis Rich) |
| | | | | | 16976 | Lunchmeat, turkey breast & white meat, smoked (USDA SR-25) (USDA: Louis Rich) |
| | | | | | 15736 | Lunchmeat, turkey breast (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 37033 | Lunchmeat, turkey breast, Black Forest, hickory smoked (Boar's Head Provisions) (Boar's Head) |
| | | | | | 37030 | Lunchmeat, turkey breast, Cajun style, smoked, oven rstd (Boar's Head Provisions) (Boar's Head) |
| | | | | | 37031 | Lunchmeat, turkey breast, Cracked Pepper Mill, smoked (Boar's Head Provisions) (Boar's Head) |
| | | | | | 14618 | Lunchmeat, turkey breast, Deli Fresh, honey smoked, shaved (Kraft) (Oscar Mayer) |
| | | | | | 14619 | Lunchmeat, turkey breast, Deli Fresh, honey smoked, thin,svg (Kraft) (Oscar Mayer) |
| | | | | | 14620 | Lunchmeat, turkey breast, Deli Fresh, mesquite, shaved, svg (Kraft) (Oscar Mayer) |
| | | | | | 14621 | Lunchmeat, turkey breast, Deli Fresh, mesquite, thin, svg (Kraft) (Oscar Mayer) |
| | | | | | 14623 | Lunchmeat, turkey breast, Deli Fresh, oven rstd, shaved, svg (Kraft) (Oscar Mayer) |
| | | | | | 14622 | Lunchmeat, turkey breast, Deli Fresh, oven rstd, svg (Kraft) (Oscar Mayer) |
| | | | | | 14624 | Lunchmeat, turkey breast, Deli Fresh, oven rstd, thin, svg (Kraft) (Oscar Mayer) |
| | | | | | 14626 | Lunchmeat, turkey breast, Deli Fresh, smoked, shaved, svg (Kraft) (Oscar Mayer) |
| | | | | | 14625 | Lunchmeat, turkey breast, Deli Fresh, smoked, svg (Kraft) (Oscar Mayer) |
| | | | | | 14627 | Lunchmeat, turkey breast, Deli Fresh, smoked, thin, svg (Kraft) (Oscar Mayer) |
| | | | | | 53849 | Lunchmeat, turkey breast, Deli Select, honey rstd (Hillshire Brands) (Hillshire Farm) |
| | | | | | 53843 | Lunchmeat, turkey breast, Deli Select, mesquite smkd, ultra  (Hillshire Brands) (Hillshire Farm) |
| | | | | | 53848 | Lunchmeat, turkey breast, Deli Select, mesquite smoked (Hillshire Brands) (Hillshire Farm) |
| | | | | | 53840 | Lunchmeat, turkey breast, Deli Select, oven rstd (Hillshire Brands) (Hillshire Farm) |
| | | | | | 53846 | Lunchmeat, turkey breast, Deli Select, oven rstd, hearty slc (Hillshire Brands) (Hillshire Farm) |
| | | | | | 53842 | Lunchmeat, turkey breast, Deli Select, oven rstd, ultra thin (Hillshire Brands) (Hillshire Farm) |
| | | | | | 53845 | Lunchmeat, turkey breast, Deli Select, smoked (Hillshire Brands) (Hillshire Farm) |
| | | | | | 36933 | Lunchmeat, turkey breast, French Country (Boar's Head Provisions) (Boar's Head) |
| | | | | | 37032 | Lunchmeat, turkey breast, golden catering, rstd, skinless (Boar's Head Provisions) (Boar's Head) |
| | | | | | 58141 | Lunchmeat, turkey breast, honey (Foster Farms) (Foster Farms) |
| | | | | | 53850 | Lunchmeat, turkey breast, honey rstd, rducd sod, ultra thin (Hillshire Brands) (Hillshire Farm) |
| | | | | | 13112 | Lunchmeat, turkey breast, Louis Rich, hickory, 98% fat free (Kraft) (Oscar Mayer) |
| | | | | | 18798 | Lunchmeat, turkey breast, low sod (USDA SR-25) (USDA) |
| | | | | | 37034 | Lunchmeat, turkey breast, Maple Glazed Honey Coat (Boar's Head Provisions) (Boar's Head) |
| | | | | | 37035 | Lunchmeat, turkey breast, mesquite, skinless, 30% low sodium (Boar's Head Provisions) (Boar's Head) |
| | | | | | 16160 | Lunchmeat, turkey breast, oven rstd, 3 1/2" slice (USDA SR-25) (USDA) |
| | | | | | 58137 | Lunchmeat, turkey breast, oven rstd, 98% fat free (Foster Farms) (Foster Farms) |
| | | | | | 13114 | Lunchmeat, turkey breast, oven rstd, fat free (USDA SR-25) (USDA: Louis Rich) |
| | | | | | 16973 | Lunchmeat, turkey breast, oven rstd, fat free portion (USDA SR-25) (USDA: Louis Rich) |
| | | | | | 58142 | Lunchmeat, turkey breast, oven rstd, natural (Foster Farms) (Foster Farms) |
| | | | | | 53839 | Lunchmeat, turkey breast, oven rstd, rducd sod, ultra thin (Hillshire Brands) (Hillshire Farm) |
| | | | | | 37037 | Lunchmeat, turkey breast, Ovengold, rstd, w/skin (Boar's Head Provisions) (Boar's Head) |
| | | | | | 37036 | Lunchmeat, turkey breast, Ovengold, skinless, rstd (Boar's Head Provisions) (Boar's Head) |
| | | | | | 36931 | Lunchmeat, turkey breast, rstd (Boar's Head Provisions) (Boar's Head) |
| | | | | | 37041 | Lunchmeat, turkey breast, Salsalito, rstd (Boar's Head Provisions) (Boar's Head) |
| | | | | | 36932 | Lunchmeat, turkey breast, smoked (Boar's Head Provisions) (Boar's Head) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 58140 | Lunchmeat, turkey breast, smoked (Foster Farms) (Foster Farms) |
| | | | | | 16974 | Lunchmeat, turkey breast, smoked (USDA SR-25) (USDA: Louis Rich) |
| | | | | | 16975 | Lunchmeat, turkey breast, smoked, fat free (USDA SR-25) (USDA: Louis Rich) |
| | | | | | 36934 | Lunchmeat, turkey breast, Tuscan (Boar's Head Provisions) (Boar's Head) |
| | | | | | 53841 | Lunchmeat, turkey brst, Deli Select, blk pepper, ultra thin (Hillshire Brands) (Hillshire Farm) |
| | | | | | 53847 | Lunchmeat, turkey brst, Deli Select, honey rstd, hearty slc (Hillshire Brands) (Hillshire Farm) |
| | | | | | 53844 | Lunchmeat, turkey brst, Deli Select, honey rstd, ultra thin (Hillshire Brands) (Hillshire Farm) |
| | | | | | 58143 | Lunchmeat, turkey ham (Foster Farms) (Foster Farms) |
| | | | | | 13146 | Lunchmeat, turkey ham, 10% water add (USDA SR-25) (USDA: Louis Rich) |
| | | | | | 13014 | Lunchmeat, turkey ham, cured thigh meat, svg (USDA SR-25) (USDA) |
| | | | | | 58279 | Lunchmeat, turkey ham, extra lean (USDA SR-25) (USDA) |
| | | | | | 14580 | Lunchmeat, turkey ham, Louis Rich, smoked, chopped, svg (Kraft) (Oscar Mayer) |
| | | | | | 17349 | Lunchmeat, turkey, breast, smoked, fat free (USDA SR-25) (USDA: Oscar Mayer) |
| | | | | | 16971 | Lunchmeat, turkey, honey rstd, fat free (USDA SR-25) (USDA: Louis Rich) |
| | | | | | 13336 | Lunchmeat, turkey, light & dark meat, smoked, sliced (USDA SR-25) (USDA: Buddig) |
| | | | | | 37038 | Lunchmeat, turkey, premium, 47% lower sod, w/o skin (Boar's Head Provisions) (Boar's Head) |
| | | | | | 37039 | Lunchmeat, turkey, premium, 50% lower sod, w/skin (Boar's Head Provisions) (Boar's Head) |
| | | | | | 58138 | Lunchmeat, turkey, smoked, 96% fat free (Foster Farms) (Foster Farms) |
| | | | | | 14576 | Lunchmeat, turkey, white meat, honey smoked, lean, svg (Kraft) (Oscar Mayer) |
| | | | | | 58139 | Lunchmeat, turkey, white meat, oven rstd, 95% fat free (Foster Farms) (Foster Farms) |
| | | | | | 13256 | Lunchmeat, turkey, white meat, oven rstd, svg (Kraft) (Oscar Mayer) |
| | | | | | 51113 | Lunchmeat, turkey, white meat, rotisserie style, deli sliced (USDA SR-25) (USDA) |
| | | | | | 13151 | Lunchmeat, turkey, white, Louis Rich, smoked, svg (Kraft) (Oscar Mayer) |
| | | | | | 58009 | Meat Stick, bacon & beef (USDA SR-25) (USDA) |
| | | | | | 45845 | Meat Stick, beef & cheese, twin pack (ConAgra Foods) (Slim Jim) |
| | | | | | 10052 | Meat Stick, beef, smoked, snack (USDA SR-25) (USDA) |
| | | | | | 45846 | Meat Stick, Dare, freakin' hot jalapeno, giant (ConAgra Foods) (Slim Jim) |
| | | | | | 45847 | Meat Stick, Dare, kinda hot chili pepper, giant (ConAgra Foods) (Slim Jim) |
| | | | | | 45848 | Meat Stick, Dare, really freakin' hot habanero, giant (ConAgra Foods) (Slim Jim) |
| | | | | | 45849 | Meat Stick, honey bbq, monster (ConAgra Foods) (Slim Jim) |
| | | | | | 45850 | Meat Stick, hot beef & cheese, twin pack (ConAgra Foods) (Slim Jim) |
| | | | | | 45851 | Meat Stick, mild, canister (ConAgra Foods) (Slim Jim) |
| | | | | | 45852 | Meat Stick, mild, giant (ConAgra Foods) (Slim Jim) |
| | | | | | 45853 | Meat Stick, mild, twin pack (ConAgra Foods) (Slim Jim) |
| | | | | | 45854 | Meat Stick, nacho, giant (ConAgra Foods) (Slim Jim) |
| | | | | | 45855 | Meat Stick, original, canister (ConAgra Foods) (Slim Jim) |
| | | | | | 45856 | Meat Stick, original, giant (ConAgra Foods) (Slim Jim) |
| | | | | | 45857 | Meat Stick, original, monster (ConAgra Foods) (Slim Jim) |
| | | | | | 45858 | Meat Stick, pepperoni & cheese, twin pack (ConAgra Foods) (Slim Jim) |
| | | | | | 45859 | Meat Stick, pepperoni, canister (ConAgra Foods) (Slim Jim) |
| | | | | | 45860 | Meat Stick, pepperoni, giant (ConAgra Foods) (Slim Jim) |
| | | | | | 45861 | Meat Stick, spicy, twin (ConAgra Foods) (Slim Jim) |
| | | | | | 58006 | Meat Stick, summer sausage, pork & beef, w/cheddar cheese (USDA SR-25) (USDA) |
| | | | | | 45862 | Meat Stick, super, slim (ConAgra Foods) (Slim Jim) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 45863 | Meat Stick, Tabasco, canister (ConAgra Foods) (Slim Jim) |
| | | | | | 45864 | Meat Stick, Tabasco, giant (ConAgra Foods) (Slim Jim) |
| | | | | | 45865 | Meat Stick, Tabasco, monster (ConAgra Foods) (Slim Jim) |
| | | | | | 58013 | Pastrami, beef, 98% fat free, slices (USDA SR-25) (USDA) |
| | | | | | 57955 | Pastrami, beef, cured (ConAgra Foods) (Hebrew National) |
| | | | | | 13101 | Pastrami, beef, cured, 1 oz slice (USDA SR-25) (USDA) |
| | | | | | 57880 | Pastrami, turkey, 8oz pkg (USDA SR-25) (USDA) |
| | | | | | 13020 | Pastrami, turkey, slices (USDA SR-25) (USDA) |
| | | | | | 37019 | Pork, prosciutto, riserva stradolce (Boar's Head Provisions) (Boar's Head) |
| | | | | | 41435 | Salami, beef & pork, dry, slice (USDA SR-25) (USDA) |
| | | | | | 13026 | Salami, beef & pork, hard, slice (USDA SR-25) (USDA) |
| | | | | | 37050 | Salami, beef (Boar's Head Provisions) (Boar's Head) |
| | | | | | 57959 | Salami, beef (ConAgra Foods) (Hebrew National) |
| | | | | | 13023 | Salami, beef, ckd (USDA SR-25) (USDA) |
| | | | | | 48650 | Salami, beef, deli (ConAgra Foods) (Hebrew National) |
| | | | | | 14628 | Salami, beef, Deli Fresh, thin, svg (Kraft) (Oscar Mayer) |
| | | | | | 57956 | Salami, beef, lean (ConAgra Foods) (Hebrew National) |
| | | | | | 13035 | Salami, beerwurst, pork & beef (USDA SR-25) (USDA) |
| | | | | | 57872 | Salami, beerwurst, pork, 2 3/4" x 1/16" slice (USDA SR-25) (USDA) |
| | | | | | 13031 | Salami, beerwurst, pork, 4" x 1/8" slice (USDA SR-25) (USDA) |
| | | | | | 37052 | Salami, cooked (Boar's Head Provisions) (Boar's Head) |
| | | | | | 11851 | Salami, cotto, beef & pork, bulk (Koegel Meats) (Koegel Meats) |
| | | | | | 17345 | Salami, cotto, beef (USDA SR-25) (USDA: Oscar Mayer) |
| | | | | | 17346 | Salami, cotto, beef, pork, chicken (USDA SR-25) (USDA: Oscar Mayer) |
| | | | | | 13148 | Salami, cotto, turkey (USDA SR-25) (USDA: Louis Rich) |
| | | | | | 17343 | Salami, for beer (USDA SR-25) (USDA: Oscar Mayer) |
| | | | | | 17344 | Salami, Genoa (USDA SR-25) (USDA: Oscar Mayer) |
| | | | | | 37053 | Salami, Genoa, natural casing (Boar's Head Provisions) (Boar's Head) |
| | | | | | 37054 | Salami, hard (Boar's Head Provisions) (Boar's Head) |
| | | | | | 13201 | Salami, hard, slice (USDA SR-25) (USDA: Oscar Mayer) |
| | | | | | 37051 | Salami, Italian, Bianco D'Oro, dry (Boar's Head Provisions) (Boar's Head) |
| | | | | | 58025 | Salami, Italian, pork & beef, dry, 50% less sod, sliced (USDA SR-25) (USDA) |
| | | | | | 58014 | Salami, Italian, pork (USDA SR-25) (USDA) |
| | | | | | 13024 | Salami, pork & beef, ckd, 4"x1/8" slice (USDA SR-25) (USDA) |
| | | | | | 58001 | Salami, pork & beef, less sod (USDA SR-25) (USDA) |
| | | | | | 41436 | Salami, pork, dry, 3 1/8"x1/16" slice (USDA SR-25) (USDA) |
| | | | | | 57884 | Salami, pork, dry, 4oz pkg (USDA SR-25) (USDA) |
| | | | | | 13090 | Salami, pork, hard, 3 1/8"x1/16" slice (USDA SR-25) (USDA) |
| | | | | | 41437 | Salami, pork, hard, 4oz pkg (USDA SR-25) (USDA) |
| | | | | | 37021 | Salami, sopressata, hot & sweet (Boar's Head Provisions) (Boar's Head) |
| | | | | | 16979 | Salami, turkey (USDA SR-25) (USDA: Louis Rich) |
| | | | | | 13025 | Salami, turkey, ckd, svg (USDA SR-25) (USDA) |
| | | | | | 37014 | Sausage, abruzzese, hot & sweet (Boar's Head Provisions) (Boar's Head) |
| | | | | | 13088 | Sausage, beef & pork, link, ckd (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 13092 | Sausage, beef & pork, New England brand, 4"x1/8" slice (USDA SR-25) (USDA) |
| | | | | | 13089 | Sausage, beef & pork, patty, ckd (USDA SR-25) (USDA) |
| | | | | | 13028 | Sausage, beef & pork, smoked, link (USDA SR-25) (USDA) |
| | | | | | 45327 | Sausage, beef, Brown 'N Serve, patty, fzn (ConAgra Foods) (Banquet) |
| | | | | | 58230 | Sausage, beef, ckd f/fresh (USDA SR-25) (USDA) |
| | | | | | 13102 | Sausage, beef, cured, smoked, link, ckd (USDA SR-25) (USDA) |
| | | | | | 53813 | Sausage, beef, Gourmet Creations, w/bacon, link (Hillshire Brands) (Hillshire Farm) |
| | | | | | 53815 | Sausage, beef, Gourmet Creations, w/jalapeno, link (Hillshire Brands) (Hillshire Farm) |
| | | | | | 13091 | Sausage, beef, honey roll, 4"x1/8" slice (USDA SR-25) (USDA) |
| | | | | | 53808 | Sausage, beef, Hot Links, smoked (Hillshire Brands) (Hillshire Farm) |
| | | | | | 53802 | Sausage, beef, polska kielbasa, ring (Hillshire Brands) (Hillshire Farm) |
| | | | | | 58228 | Sausage, beef, preckd (USDA SR-25) (USDA) |
| | | | | | 53790 | Sausage, beef, smoked, link (Hillshire Brands) (Hillshire Farm) |
| | | | | | 53791 | Sausage, beef, smoked, ring (Hillshire Brands) (Hillshire Farm) |
| | | | | | 13182 | Sausage, beef, Smokies (USDA SR-25) (USDA: Oscar Mayer) |
| | | | | | 58019 | Sausage, beerwurst, pork & beef (USDA SR-25) (USDA) |
| | | | | | 13001 | Sausage, berliner, pork & beef, 2 1/2" x 1/4" slice (USDA SR-25) (USDA) |
| | | | | | 17648 | Sausage, Bistro Bites, chicken, Buffalo (Kayem Foods) (al fresco All Natural) |
| | | | | | 17659 | Sausage, Bistro Bites, chicken, teriyaki ginger (Kayem Foods) (al fresco All Natural) |
| | | | | | 13077 | Sausage, blood, 5" x 4 5/8" x 1/16" slice (USDA SR-25) (USDA) |
| | | | | | 13078 | Sausage, bockwurst, pork & veal, raw, link (USDA SR-25) (USDA) |
| | | | | | 10460 | Sausage, bockwurst, pork, link (Koegel Meats) (Koegel Meats) |
| | | | | | 45959 | Sausage, bratwurst, Bavarian (Trader Joe's) (Trader Joe's) |
| | | | | | 58010 | Sausage, bratwurst, beef & pork, smoked (USDA SR-25) (USDA) |
| | | | | | 58011 | Sausage, bratwurst, chicken, ckd (USDA SR-25) (USDA) |
| | | | | | 36993 | Sausage, bratwurst, natural casing, ckd (Boar's Head Provisions) (Boar's Head) |
| | | | | | 58012 | Sausage, bratwurst, pork beef & turkey, light, smoked (USDA SR-25) (USDA) |
| | | | | | 17668 | Sausage, bratwurst, pork, cheddar, grilled (Kayem Foods) (Kayem Bratwurship) |
| | | | | | 13079 | Sausage, bratwurst, pork, ckd (USDA SR-25) (USDA) |
| | | | | | 17667 | Sausage, bratwurst, pork, original Boston, grilled (Kayem Foods) (Kayem Bratwurship) |
| | | | | | 17669 | Sausage, bratwurst, pork, pale ale, grilled (Kayem Foods) (Kayem Bratwurship) |
| | | | | | 57999 | Sausage, bratwurst, veal, ckd (USDA SR-25) (USDA) |
| | | | | | 13066 | Sausage, braunschweiger, liver, pork 2.5" x 1/4"slice (USDA SR-25) (USDA) |
| | | | | | 10746 | Sausage, braunschweiger, pork & pork liver (Koegel Meats) (Koegel Meats) |
| | | | | | 11652 | Sausage, braunschweiger, pork & pork liver, bulk (Koegel Meats) (Koegel Meats) |
| | | | | | 58537 | Sausage, breakfast, chicken & turkey, link, maple smkd bacon (Hillshire Brands) (Aidells) |
| | | | | | 17647 | Sausage, breakfast, chicken, apple maple (Kayem Foods) (al fresco All Natural) |
| | | | | | 17651 | Sausage, breakfast, chicken, country (Kayem Foods) (al fresco All Natural) |
| | | | | | 58536 | Sausage, breakfast, chicken, link, apple (Hillshire Brands) (Aidells) |
| | | | | | 17661 | Sausage, breakfast, chicken, wild blueberry, w/maple syrup (Kayem Foods) (al fresco All Natural) |
| | | | | | 11854 | Sausage, breakfast, Whol-E-Smokes, link (Koegel Meats) (Koegel Meats) |
| | | | | | 13036 | Sausage, brotwurst, pork & beef, link (USDA SR-25) (USDA) |
| | | | | | 45328 | Sausage, Brown 'N Serve, link, country recipe, fzn (ConAgra Foods) (Banquet) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 45329 | Sausage, Brown 'N Serve, link, maple, fzn (ConAgra Foods) (Banquet) |
| | | | | | 45330 | Sausage, Brown 'N Serve, link, maple, lite, fzn (ConAgra Foods) (Banquet) |
| | | | | | 45331 | Sausage, Brown 'N Serve, link, original, fzn (ConAgra Foods) (Banquet) |
| | | | | | 45332 | Sausage, Brown 'N Serve, link, original, lite, fzn (ConAgra Foods) (Banquet) |
| | | | | | 45333 | Sausage, Brown 'N Serve, patty, original, fzn (ConAgra Foods) (Banquet) |
| | | | | | 37015 | Sausage, capocollo, hot & sweet (Boar's Head Provisions) (Boar's Head) |
| | | | | | 58242 | Sausage, chicken & beef, smoked, pieces (USDA SR-25) (USDA) |
| | | | | | 58509 | Sausage, chicken & turkey, artichoke & garlic (Hillshire Brands) (Aidells) |
| | | | | | 24316 | Sausage, chicken & turkey, Italian, w/mozzarella (Hillshire Brands) (Aidells) |
| | | | | | 58521 | Sausage, chicken & turkey, portobello mushroom (Hillshire Brands) (Aidells) |
| | | | | | 24317 | Sausage, chicken & turkey, roasted garlic & gruyere cheese (Hillshire Brands) (Aidells) |
| | | | | | 58515 | Sausage, chicken & turkey, smoked habanero & green chile (Hillshire Brands) (Aidells) |
| | | | | | 24319 | Sausage, chicken & turkey, spicy mango & jalapeno (Hillshire Brands) (Aidells) |
| | | | | | 58525 | Sausage, chicken & turkey, spinach & feta (Hillshire Brands) (Aidells) |
| | | | | | 58527 | Sausage, chicken & turkey, sun dried tomato & mozzarella (Hillshire Brands) (Aidells) |
| | | | | | 58016 | Sausage, chicken beef & pork, smoked, w/o skin, link (USDA SR-25) (USDA) |
| | | | | | 58513 | Sausage, chicken, apple (Hillshire Brands) (Aidells) |
| | | | | | 45960 | Sausage, chicken, apple chardonnay, smoked, link (Trader Joe's) (Trader Joe's) |
| | | | | | 58535 | Sausage, chicken, apple, organic (Hillshire Brands) (Aidells) |
| | | | | | 17649 | Sausage, chicken, Buffalo, ckd (Kayem Foods) (al fresco All Natural) |
| | | | | | 17650 | Sausage, chicken, Buffalo, fresh (Kayem Foods) (al fresco All Natural) |
| | | | | | 58540 | Sausage, chicken, Cajun andouille, organic (Hillshire Brands) (Aidells) |
| | | | | | 45961 | Sausage, chicken, garlic herb, link (Trader Joe's) (Trader Joe's) |
| | | | | | 53812 | Sausage, chicken, Gourmet Creations, w/apple, link (Hillshire Brands) (Hillshire Farm) |
| | | | | | 53794 | Sausage, chicken, hardwood smoked, ring (Hillshire Brands) (Hillshire Farm) |
| | | | | | 53817 | Sausage, chicken, Lit'l Smokies, applewood smoked (Hillshire Brands) (Hillshire Farm) |
| | | | | | 58517 | Sausage, chicken, mango (Hillshire Brands) (Aidells) |
| | | | | | 17652 | Sausage, chicken, mango chipotle, fresh (Kayem Foods) (al fresco All Natural) |
| | | | | | 17653 | Sausage, chicken, rstd garlic, w/onion, ckd (Kayem Foods) (al fresco All Natural) |
| | | | | | 58529 | Sausage, chicken, smoked apple, mini (Hillshire Brands) (Aidells) |
| | | | | | 17654 | Sausage, chicken, spicy jalapeno, w/rstd red peppers, ckd (Kayem Foods) (al fresco All Natural) |
| | | | | | 58541 | Sausage, chicken, spinach & feta (Hillshire Brands) (Aidells) |
| | | | | | 17663 | Sausage, chicken, spinach & feta, ckd (Kayem Foods) (al fresco All Natural) |
| | | | | | 45962 | Sausage, chicken, spinach fontina & roasted garlic, link (Trader Joe's) (Trader Joe's) |
| | | | | | 58542 | Sausage, chicken, sun dried tomato (Hillshire Brands) (Aidells) |
| | | | | | 17660 | Sausage, chicken, sundried tomato & basil, ckd (Kayem Foods) (al fresco All Natural) |
| | | | | | 45963 | Sausage, chicken, sun-dried tomato, w/basil, link (Trader Joe's) (Trader Joe's) |
| | | | | | 45964 | Sausage, chicken, sweet apple, link (Trader Joe's) (Trader Joe's) |
| | | | | | 17655 | Sausage, chicken, sweet apple, w/maple syrup, ckd (Kayem Foods) (al fresco All Natural) |
| | | | | | 17656 | Sausage, chicken, sweet apple, w/maple syrup, fresh (Kayem Foods) (al fresco All Natural) |
| | | | | | 58519 | Sausage, chicken, sweet basil & roasted garlic, organic (Hillshire Brands) (Aidells) |
| | | | | | 17658 | Sausage, chicken, sweet Italian, ckd (Kayem Foods) (al fresco All Natural) |
| | | | | | 17657 | Sausage, chicken, sweet Italian, fresh (Kayem Foods) (al fresco All Natural) |

© 2002-14 ESHA Research, Inc.

# Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 45965 | Sausage, chicken, sweet, italian, link, raw (Trader Joe's) (Trader Joe's) |
| | | | | | 17662 | Sausage, chicken, teriyaki ginger, ckd (Kayem Foods) (al fresco All Natural) |
| | | | | | 13070 | Sausage, chorizo, pork & beef, 4" link, smoked (USDA SR-25) (USDA) |
| | | | | | 37055 | Sausage, hot smoked (Boar's Head Provisions) (Boar's Head) |
| | | | | | 11837 | Sausage, Italian style, link (Koegel Meats) (Koegel Meats) |
| | | | | | 58002 | Sausage, Italian sweet link (USDA SR-25) (USDA) |
| | | | | | 57890 | Sausage, Italian, pork, link, ckd, 1/4 lb (USDA SR-25) (USDA) |
| | | | | | 13015 | Sausage, Italian, pork, link, ckd, 1/5 lb (USDA SR-25) (USDA) |
| | | | | | 13082 | Sausage, Italian, pork, link, raw, 1/4 lb (USDA SR-25) (USDA) |
| | | | | | 57879 | Sausage, Italian, pork, link, raw, 1/5 lb (USDA SR-25) (USDA) |
| | | | | | 37056 | Sausage, kielbasa (Boar's Head Provisions) (Boar's Head) |
| | | | | | 13043 | Sausage, kielbasa, beef pork & nonfat dry milk, link (USDA SR-25) (USDA) |
| | | | | | 58020 | Sausage, kielbasa, polish, turkey & beef, smoked (USDA SR-25) (USDA) |
| | | | | | 58551 | Sausage, knackwurst, beef & pork (USDA SR-25) (USDA) |
| | | | | | 13044 | Sausage, knockwurst, beef & pork (USDA SR-25) (USDA) |
| | | | | | 36991 | Sausage, knockwurst, beef (Boar's Head Provisions) (Boar's Head) |
| | | | | | 57960 | Sausage, knockwurst, beef (ConAgra Foods) (Hebrew National) |
| | | | | | 58550 | Sausage, kolbassy, beef pork & nonfat dry milk, link (USDA SR-25) (USDA) |
| | | | | | 53820 | Sausage, Lit'l Beef Franks (Hillshire Brands) (Hillshire Farm) |
| | | | | | 17347 | Sausage, Little Smokies, cheese (USDA SR-25) (USDA: Oscar Mayer) |
| | | | | | 11839 | Sausage, liver (Koegel Meats) (Koegel Meats) |
| | | | | | 13083 | Sausage, liver cheese, pork, slice (USDA SR-25) (USDA) |
| | | | | | 16998 | Sausage, liver, braunschweiger, sliced (USDA SR-25) (USDA: Oscar Mayer) |
| | | | | | 16997 | Sausage, liver, braunschweiger, tube (USDA SR-25) (USDA: Oscar Mayer) |
| | | | | | 11840 | Sausage, liver, snack ring portion (Koegel Meats) (Koegel Meats) |
| | | | | | 13019 | Sausage, liverwurst, pork, 2 1/2"x1/4" slice (USDA SR-25) (USDA) |
| | | | | | 13021 | Sausage, pepperoni, beef & pork, slice (USDA SR-25) (USDA) |
| | | | | | 51072 | Sausage, pepperoni, turkey, sliced, pillow pak, svg (USDA SR-25) (USDA: Hormel) |
| | | | | | 13285 | Sausage, pickled (USDA Survey Database) (Survey) |
| | | | | | 11848 | Sausage, Polish, 10" links (Koegel Meats) (Koegel Meats) |
| | | | | | 11849 | Sausage, Polish, 6" links, collagen casing (Koegel Meats) (Koegel Meats) |
| | | | | | 11850 | Sausage, Polish, 6" links, natural casing (Koegel Meats) (Koegel Meats) |
| | | | | | 58003 | Sausage, Polish, beef & chicken, hot (USDA SR-25) (USDA) |
| | | | | | 48653 | Sausage, polish, beef (ConAgra Foods) (Hebrew National) |
| | | | | | 11833 | Sausage, Polish, pork & beef, Holiday (Koegel Meats) (Koegel Meats) |
| | | | | | 58004 | Sausage, Polish, pork & beef, smoked (USDA SR-25) (USDA) |
| | | | | | 13022 | Sausage, Polish, pork, 10"x1 1/4" (USDA SR-25) (USDA) |
| | | | | | 53810 | Sausage, pork & beef, bratwurst, smoked, link (Hillshire Brands) (Hillshire Farm) |
| | | | | | 53805 | Sausage, pork & beef, CheddarWurst, smoked, link (Hillshire Brands) (Hillshire Farm) |
| | | | | | 53806 | Sausage, pork & beef, CheddarWurst, smoked, ring (Hillshire Brands) (Hillshire Farm) |
| | | | | | 53798 | Sausage, pork & beef, hot & spicy italian style, smoked,link (Hillshire Brands) (Hillshire Farm) |
| | | | | | 53821 | Sausage, pork & beef, Lit'l Polskas (Hillshire Brands) (Hillshire Farm) |
| | | | | | 53816 | Sausage, pork & beef, Lit'l Smokies (Hillshire Brands) (Hillshire Farm) |
| | | | | | 53819 | Sausage, pork & beef, Lit'l Smokies, cheddar (Hillshire Brands) (Hillshire Farm) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 11843 | Sausage, pork & beef, New England brand, slice (Koegel Meats) (Koegel Meats) |
| | | | | | | 53801 | Sausage, pork & beef, polska kielbasa, link (Hillshire Brands) (Hillshire Farm) |
| | | | | | | 57887 | Sausage, pork & beef, smkd, w/flour & dry skm milk, sml link (USDA SR-25) (USDA) |
| | | | | | | 13098 | Sausage, pork & beef, smoked, w/dry skim milk, lrg link, 4" (USDA SR-25) (USDA) |
| | | | | | | 57888 | Sausage, pork & beef, smoked, w/dry skim milk, sml link, 2" (USDA SR-25) (USDA) |
| | | | | | | 13097 | Sausage, pork & beef, smoked, w/flour & dry skm milk, link (USDA SR-25) (USDA) |
| | | | | | | 58005 | Sausage, pork & beef, w/cheddar cheese, smoked (USDA SR-25) (USDA) |
| | | | | | | 58285 | Sausage, pork & rice, brown & serve, links, ckd (USDA SR-25) (USDA) |
| | | | | | | 54725 | Sausage, pork & turkey, hot, heat n' serve, link (Hillshire Brands) (Jimmy Dean) |
| | | | | | | 13183 | Sausage, pork & turkey, Little Smokies (USDA SR-25) (USDA: Oscar Mayer) |
| | | | | | | 13252 | Sausage, pork & turkey, Little Smokies, w/cheese (USDA SR-25) (USDA: Oscar Mayer) |
| | | | | | | 54726 | Sausage, pork & turkey, maple, heat n' serve, link (Hillshire Brands) (Jimmy Dean) |
| | | | | | | 58231 | Sausage, pork & turkey, preckd (USDA SR-25) (USDA) |
| | | | | | | 54720 | Sausage, pork & turkey, regular, heat n' serve, patty (Hillshire Brands) (Jimmy Dean) |
| | | | | | | 53795 | Sausage, pork turkey & beef, hot, smoked, ring (Hillshire Brands) (Hillshire Farm) |
| | | | | | | 53796 | Sausage, pork turkey & beef, italian style, smoked, ring (Hillshire Brands) (Hillshire Farm) |
| | | | | | | 53822 | Sausage, pork turkey & beef, Lit'l Wieners (Hillshire Brands) (Hillshire Farm) |
| | | | | | | 53800 | Sausage, pork turkey & beef, polska kielbasa, lite, ring (Hillshire Brands) (Hillshire Farm) |
| | | | | | | 53799 | Sausage, pork turkey & beef, polska kielbasa, ring (Hillshire Brands) (Hillshire Farm) |
| | | | | | | 53797 | Sausage, pork turkey & beef, smoked, lite, ring (Hillshire Brands) (Hillshire Farm) |
| | | | | | | 53792 | Sausage, pork turkey & beef, smoked, ring (Hillshire Brands) (Hillshire Farm) |
| | | | | | | 13269 | Sausage, pork, bulk, ckd f/fzn, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | | 13270 | Sausage, pork, bulk, raw, fzn, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | | 58511 | Sausage, pork, Cajun andouille (Hillshire Brands) (Aidells) |
| | | | | | | 53814 | Sausage, pork, Gourmet Creations, sweet italian style, link (Hillshire Brands) (Hillshire Farm) |
| | | | | | | 54732 | Sausage, pork, hot (Hillshire Brands) (Jimmy Dean) |
| | | | | | | 53809 | Sausage, pork, Hot Links, smoked (Hillshire Brands) (Hillshire Farm) |
| | | | | | | 54739 | Sausage, pork, hot, hearty, crumbles, fully ckd (Hillshire Brands) (Jimmy Dean) |
| | | | | | | 54778 | Sausage, pork, hot, patty, fully ckd (Hillshire Brands) (Jimmy Dean) |
| | | | | | | 54733 | Sausage, pork, italian (Hillshire Brands) (Jimmy Dean) |
| | | | | | | 54734 | Sausage, pork, light (Hillshire Brands) (Jimmy Dean) |
| | | | | | | 58353 | Sausage, pork, link, ckd f/fzn, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | | 58227 | Sausage, pork, link, fully cooked, microwaved (USDA SR-25) (USDA) |
| | | | | | | 14498 | Sausage, pork, link, microwv, rts, svg (Kraft) (Oscar Mayer) |
| | | | | | | 13267 | Sausage, pork, link, pan fried (USDA SR-25) (USDA) |
| | | | | | | 13068 | Sausage, pork, link, raw (USDA SR-25) (USDA) |
| | | | | | | 58214 | Sausage, pork, link, raw, fzn, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | | 17342 | Sausage, pork, links, ckd (USDA SR-25) (USDA: Oscar Mayer) |
| | | | | | | 54731 | Sausage, pork, maple (Hillshire Brands) (Jimmy Dean) |
| | | | | | | 54721 | Sausage, pork, maple, link (Hillshire Brands) (Jimmy Dean) |
| | | | | | | 54728 | Sausage, pork, maple, link, fully cooked (Hillshire Brands) (Jimmy Dean) |
| | | | | | | 54780 | Sausage, pork, maple, patty, fully ckd (Hillshire Brands) (Jimmy Dean) |
| | | | | | | 54730 | Sausage, pork, mild country (Hillshire Brands) (Jimmy Dean) |
| | | | | | | 53811 | Sausage, pork, Miller High Life beer brat, link (Hillshire Brands) (Hillshire Farm) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 54738 | Sausage, pork, original, hearty, crumbles, fully ckd (Hillshire Brands) (Jimmy Dean) |
| | | | | | 54722 | Sausage, pork, original, link (Hillshire Brands) (Jimmy Dean) |
| | | | | | 54727 | Sausage, pork, original, link, fully ckd (Hillshire Brands) (Jimmy Dean) |
| | | | | | 54779 | Sausage, pork, original, patty, fully ckd (Hillshire Brands) (Jimmy Dean) |
| | | | | | 58354 | Sausage, pork, patty, ckd f/fzn, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 912 | Sausage, pork, patty, freeze dried (Oregon Freeze Dry) (Mountain House) |
| x | | | | | 67422 | Sausage, pork, patty, fully cooked, microwaved (USDA SR-25) (USDA) |
| x | | | | | 67422 | Sausage, pork, patty, fully cooked, microwaved (USDA SR-25) (USDA) |
| x | | | | | 67421 | Sausage, pork, patty, pan fried (USDA SR-25) (USDA) |
| x | | | | | 67420 | Sausage, pork, patty, raw (USDA SR-25) (USDA) |
| | | | | | 58215 | Sausage, pork, patty, raw, fzn, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 54735 | Sausage, pork, regular (Hillshire Brands) (Jimmy Dean) |
| | | | | | 54737 | Sausage, pork, regular, all natural (Hillshire Brands) (Jimmy Dean) |
| | | | | | 54723 | Sausage, pork, regular, heat n' serve, link (Hillshire Brands) (Jimmy Dean) |
| | | | | | 54736 | Sausage, pork, sage (Hillshire Brands) (Jimmy Dean) |
| | | | | | 13027 | Sausage, pork, smoked, link, 4"x1 1/8" (USDA SR-25) (USDA) |
| | | | | | 15735 | Sausage, pork, smoked, small link, 2"x3/4" (USDA SR-25) (USDA) |
| | | | | | 37057 | Sausage, smoked, natural casing (Boar's Head Provisions) (Boar's Head) |
| | | | | | 13184 | Sausage, Smokies, link (USDA SR-25) (USDA: Oscar Mayer) |
| | | | | | 11852 | Sausage, summer (Koegel Meats) (Koegel Meats) |
| | | | | | 58008 | Sausage, swisswurst, pork & beef, w/swiss cheese, smoked (USDA SR-25) (USDA) |
| | | | | | 13030 | Sausage, thuringer cervelat, beef & pork, 2oz svg (USDA SR-25) (USDA) |
| | | | | | 13199 | Sausage, thuringer cervelat, beef, summer style slice (USDA SR-25) (USDA: Oscar Mayer) |
| | | | | | 13200 | Sausage, thuringer cervelat, summer style slice (USDA SR-25) (USDA: Oscar Mayer) |
| | | | | | 58523 | Sausage, turkey & chicken, roasted red pepper & corn (Hillshire Brands) (Aidells) |
| | | | | | 58287 | Sausage, turkey & pork, bulk, ckd (USDA SR-25) (USDA) |
| | | | | | 58289 | Sausage, turkey & pork, link, ckd (USDA SR-25) (USDA) |
| | | | | | 58286 | Sausage, turkey & pork, patty, ckd (USDA SR-25) (USDA) |
| | | | | | 58150 | Sausage, turkey pork & beef, smoked, original (Hillshire Brands) (Ball Park) |
| | | | | | 58269 | Sausage, turkey pork & beef, smoked, rducd fat (USDA SR-25) (USDA) |
| | | | | | 15743 | Sausage, turkey pork & beef, smoked, rducd fat, 1" cube (USDA SR-25) (USDA) |
| | | | | | 58219 | Sausage, turkey pork beef, smoked, low fat (USDA SR-25) (USDA) |
| | | | | | 58007 | Sausage, turkey, breakfast link, mild (USDA SR-25) (USDA) |
| | | | | | 58135 | Sausage, turkey, breakfast link, raw (Foster Farms) (Foster Farms) |
| | | | | | 58218 | Sausage, turkey, brown & serve, rducd fat, ckd (USDA SR-25) (USDA) |
| | | | | | 45334 | Sausage, turkey, Brown 'N Serve, link, fzn (ConAgra Foods) (Banquet) |
| | | | | | 45335 | Sausage, turkey, Brown 'N Serve, patty, fzn (ConAgra Foods) (Banquet) |
| | | | | | 58232 | Sausage, turkey, ckd f/fresh (USDA SR-25) (USDA) |
| | | | | | 54729 | Sausage, turkey, fully cooked, link (Hillshire Brands) (Jimmy Dean) |
| | | | | | 54740 | Sausage, turkey, hearty, crumbles, fully ckd (Hillshire Brands) (Jimmy Dean) |
| | | | | | 58134 | Sausage, turkey, Italian, hot, link, raw (Foster Farms) (Foster Farms) |
| | | | | | 58133 | Sausage, turkey, Italian, mild, link, raw (Foster Farms) (Foster Farms) |
| | | | | | 58015 | Sausage, turkey, Italian, smoked (USDA SR-25) (USDA) |
| | | | | | 53818 | Sausage, turkey, Lit'l Smokies (Hillshire Brands) (Hillshire Farm) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 13116 | Sausage, turkey, Louis Rich, original, svg (Kraft) (Oscar Mayer) |
| | | | | | 13118 | Sausage, turkey, Louis Rich, polska kielbasa, svg (Kraft) (Oscar Mayer) |
| | | | | | 53803 | Sausage, turkey, polska kielbasa, link (Hillshire Brands) (Hillshire Farm) |
| | | | | | 53804 | Sausage, turkey, polska kielbasa, ring (Hillshire Brands) (Hillshire Farm) |
| | | | | | 58229 | Sausage, turkey, raw (USDA SR-25) (USDA) |
| | | | | | 54724 | Sausage, turkey, regular, heat n' serve, link (Hillshire Brands) (Jimmy Dean) |
| | | | | | 54777 | Sausage, turkey, regular, heat n' serve, patty (Hillshire Brands) (Jimmy Dean) |
| | | | | | 54781 | Sausage, turkey, regular, patty, fully ckd (Hillshire Brands) (Jimmy Dean) |
| | | | | | 13117 | Sausage, turkey, smoked (USDA SR-25) (USDA: Louis Rich) |
| | | | | | 58017 | Sausage, turkey, smoked, hot (USDA SR-25) (USDA) |
| | | | | | 53793 | Sausage, turkey, smoked, ring (Hillshire Brands) (Hillshire Farm) |
| | | | | | 53807 | Sausage, turkey, w/pepper jack cheese, smoked, link (Hillshire Brands) (Hillshire Farm) |
| | | | | | 13239 | Sausage, vienna (ConAgra Foods) (Libby's) |
| | | | | | 13240 | Sausage, vienna, chicken (ConAgra Foods) (Libby's) |
| | | | | | 58552 | Sausage, Vienna, chicken beef & pork, cnd, 2"x7/8" (USDA SR-25) (USDA) |
| | | | | | 13054 | Sausage, Vienna, chicken beef & pork, drnd, 4oz can (USDA SR-25) (USDA) |
| | | | | | 13241 | Sausage, vienna, zesty barbecue, w/sauce (ConAgra Foods) (Libby's) |
| | | | | | 58018 | Sausage, yachtwurst, w/pistachio nuts, ckd (USDA SR-25) (USDA) |

**Meat Substitutes - Soy, Tofu, & Vegetable**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 7526 | Bacon Substitute, vegetarian, Imagic Soy Bakon Crumbles (CHS Protein Food Group) (CHS) |
| | | | | | 7510 | Meat Extender (USDA SR-25) (USDA) |
| | | | | | 7564 | Tempeh (USDA SR-25) (USDA) |
| | | | | | 49318 | Tempeh, 3 grain (Trader Joe's) (Trader Joe's) |
| | | | | | 7277 | Tempeh, ckd (USDA SR-25) (USDA) |
| | | | | | 91242 | Tempeh, five grain (Dean Foods Company) (Silk) |
| | | | | | 16512 | Tempeh, five grain (Turtle Island Foods) (Tofurky) |
| | | | | | 42759 | Tempeh, flax (ConAgra Foods) (Lightlife) |
| | | | | | 8357 | Tempeh, garden veggie (ConAgra Foods) (Lightlife) |
| | | | | | 91243 | Tempeh, original (Dean Foods Company) (Silk) |
| | | | | | 91244 | Tempeh, sea veggie (Dean Foods Company) (Silk) |
| | | | | | 8353 | Tempeh, soy (ConAgra Foods) (Lightlife) |
| | | | | | 16513 | Tempeh, soy (Turtle Island Foods) (Tofurky) |
| | | | | | 91245 | Tempeh, soy rice (Dean Foods Company) (Silk) |
| | | | | | 16514 | Tempeh, spicy veggie (Turtle Island Foods) (Tofurky) |
| | | | | | 8355 | Tempeh, three grain (ConAgra Foods) (Lightlife) |
| | | | | | 8550 | Tempeh, wild rice (ConAgra Foods) (Lightlife) |
| | | | | | 49319 | Tofu (Trader Joe's) (Trader Joe-San's) |
| | | | | | 12899 | Tofu, Chinese spice, firm (Vitasoy ) (Nasoya) |
| | | | | | 7519 | Tofu, dried, fzn (USDA SR-25) (USDA) |
| | | | | | 12887 | Tofu, extra firm   (Vitasoy ) (Azumaya) |
| | | | | | 37982 | Tofu, extra firm (USDA SR-25) (USDA: Azumaya) |
| | | | | | 12893 | Tofu, extra firm (USDA SR-25) (USDA: Nasoya) |
| | | | | | 7959 | Tofu, extra firm, block, prep w/nigari, 1/5 of whole (USDA SR-25) (USDA) |
| | | | | | 12885 | Tofu, extra firm, lite (Vitasoy ) (Azumaya) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 7540 | Tofu, extra firm, silken, 1" slice (USDA SR-25) (USDA: Mori Nu) |
| | | | | | | 7800 | Tofu, extra firm, silken, light, 1" slice (USDA SR-25) (USDA: Mori Nu) |
| | | | | | | 37979 | Tofu, extra firm, TofuPlus (USDA SR-25) (USDA: Nasoya) |
| | | | | | | 91236 | Tofu, extra firm, vacuum pack, block (Dean Foods Company) (Silk) |
| | | | | | | 91237 | Tofu, extra frim, vacuum pack, block, organic (Dean Foods Company) (Silk) |
| | | | | | | 7522 | Tofu, fermented & salted, block (USDA SR-25) (USDA) |
| | | | | | | 90040 | Tofu, fermented & salted, w/calc sulfate, block (USDA SR-25) (USDA) |
| | | | | | | 91241 | Tofu, firm (Dean Foods Company) (Silk) |
| | | | | | | 49320 | Tofu, firm (Trader Joe's) (Trader Joe-San's) |
| | | | | | | 37983 | Tofu, firm (USDA SR-25) (USDA) |
| | | | | | | 12894 | Tofu, firm (USDA SR-25) (USDA: Nasoya) |
| | | | | | | 12888 | Tofu, firm (Vitasoy ) (Azumaya) |
| | | | | | | 12897 | Tofu, firm, lite (USDA SR-25) (USDA: Nasoya) |
| | | | | | | 37985 | Tofu, firm, premium (USDA SR-25) (USDA: House Foods) |
| | | | | | | 7518 | Tofu, firm, prep w/nigari & calc sulfate, 1/4 block piece (USDA SR-25) (USDA) |
| | | | | | | 7542 | Tofu, firm, silken, 1" slice (USDA SR-25) (USDA: Mori Nu) |
| | | | | | | 93094 | Tofu, firm, silken, enrich, 1" slice (Morinaga Nutritional Foods) (Mori-Nu) |
| | | | | | | 7799 | Tofu, firm, silken, light, 1" slice (USDA SR-25) (USDA: Mori Nu) |
| | | | | | | 93095 | Tofu, firm, silken, org, 1" slice (Morinaga Nutritional Foods) (Mori-Nu) |
| | | | | | | 37980 | Tofu, firm, TofuPlus (USDA SR-25) (USDA: Nasoya) |
| | | | | | | 7720 | Tofu, firm, w/calc sulfate, 1/4 block piece (USDA SR-25) (USDA) |
| | | | | | | 91238 | Tofu, firm, water pack, block (Dean Foods Company) (Silk) |
| | | | | | | 7520 | Tofu, fried (USDA SR-25) (USDA) |
| | | | | | | 12911 | Tofu, garlic & onion, firm (Vitasoy ) (Nasoya) |
| | | | | | | 91230 | Tofu, garlic herb Italian, bkd (Dean Foods Company) (Silk) |
| | | | | | | 7960 | Tofu, hard, block, prep w/nigari, 1/4 of block (USDA SR-25) (USDA) |
| | | | | | | 91232 | Tofu, hickory smoke, bkd (Dean Foods Company) (Silk) |
| | | | | | | 7521 | Tofu, okara (USDA SR-25) (USDA) |
| | | | | | | 12890 | Tofu, Oriental spice (Vitasoy ) (Azumaya) |
| | | | | | | 91240 | Tofu, rducd fat, water pack, block (Dean Foods Company) (Silk) |
| | | | | | | 7721 | Tofu, regular, w/calc sulfate, 1/4 block (USDA SR-25) (USDA) |
| | | | | | | 91233 | Tofu, roma tomato basil, bkd (Dean Foods Company) (Silk) |
| | | | | | | 12886 | Tofu, silken   (Vitasoy ) (Azumaya) |
| | | | | | | 39178 | Tofu, silken (USDA SR-25) (USDA: Azumaya) |
| | | | | | | 37976 | Tofu, silken (USDA SR-25) (USDA: Nasoya) |
| | | | | | | 12896 | Tofu, silken (Vitasoy ) (Nasoya) |
| | | | | | | 37978 | Tofu, silken, lite (USDA SR-25) (USDA: Nasoya) |
| | | | | | | 12884 | Tofu, silken, lite (Vitasoy ) (Azumaya) |
| | | | | | | 12898 | Tofu, silken, lite (Vitasoy ) (Nasoya) |
| | | | | | | 37977 | Tofu, soft (USDA SR-25) (USDA: Nasoya) |
| | | | | | | 12895 | Tofu, soft (Vitasoy ) (Nasoya) |
| | | | | | | 7541 | Tofu, soft, silken, 1" slice (USDA SR-25) (USDA: Mori Nu) |
| | | | | | | 37984 | Tofu, soft, silken, premium (USDA SR-25) (USDA: House Foods) |
| | | | | | | 90628 | Tofu, soft, w/calc sulfate & nigari, 1" cubes (USDA SR-25) (USDA) |

**784**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 7500 | Tofu, soft, w/calc sulfate & nigari, 1/2" cubes (USDA SR-25) (USDA) |
| | | | | | 90630 | Tofu, soft, w/calc sulfate & nigari, 1/4 block (USDA SR-25) (USDA) |
| | | | | | 90629 | Tofu, soft, w/calc sulfate & nigari, piece 2 1/2"x2 3/4"x1" (USDA SR-25) (USDA) |
| | | | | | 91239 | Tofu, soft, water pack, block (Dean Foods Company) (Silk) |
| | | | | | 12892 | Tofu, super firm, cubed (USDA SR-25) (USDA: Nasoya) |
| | | | | | 12889 | Tofu, super firm, cubed (Vitasoy ) (Azumaya) |
| | | | | | 49424 | Tofu, super firm, high protein (Trader Joe's) (Trader Joe's) |
| | | | | | 37981 | Tofu, super firm, sprouted, TofuPlus (USDA SR-25) (USDA: Nasoya) |
| | | | | | 91231 | Tofu, teriyaki Oriental, bkd (Dean Foods Company) (Silk) |
| | | | | | 91234 | Tofu, Thai style, bkd (Dean Foods Company) (Silk) |
| | | | | | 90038 | Tofu, w/calc sulfate, dried, fzn (USDA SR-25) (USDA) |
| | | | | | 90039 | Tofu, w/calc sulfate, fried (USDA SR-25) (USDA) |
| | | | | | 12891 | Tofu, zesty garlic & onion (Vitasoy ) (Azumaya) |
| | | | | | 91235 | Tofu, zesty lemon pepper, bkd (Dean Foods Company) (Silk) |
| | | | | | 27044 | Vegetarian Meat, bacon bits (USDA SR-25) (USDA) |
| | | | | | 91973 | Vegetarian Meat, bacon bits, Bac'n Pieces (McCormick) (McCormick) |
| | | | | | 49987 | Vegetarian Meat, bacon bits, Pig Out, whole grain, soy free (Wayfare) (Wayfare) |
| | | | | | 7860 | Vegetarian Meat, bacon, Fakin' Bacon, smoky tempeh strips (ConAgra Foods) (Lightlife) |
| | | | | | 42760 | Vegetarian Meat, bacon, Smart Bacon (ConAgra Foods) (Lightlife) |
| | | | | | 7752 | Vegetarian Meat, bacon, Stripples, breakfast strips, fzn (USDA SR-25) (USDA: Morningstar Farms) |
| | | | | | 7737 | Vegetarian Meat, bacon, Stripples, fzn (USDA SR-25) (USDA: Worthington) |
| | | | | | 7509 | Vegetarian Meat, bacon, strips (USDA SR-25) (USDA) |
| | | | | | 27050 | Vegetarian Meat, Bac-Os, bacon bits (General Mills) (Betty Crocker) |
| | | | | | 17521 | Vegetarian Meat, Bac-Os, bacon chips (General Mills) (Betty Crocker) |
| | | | | | 35836 | Vegetarian Meat, beef, bbq skewers, rth (Garden Protein International) (Gardein Garden + Protein) |
| | | | | | 7732 | Vegetarian Meat, beef, burger (USDA SR-25) (USDA: Worthington) |
| | | | | | 7610 | Vegetarian Meat, beef, Choplets, cnd (USDA SR-25) (USDA: Worthington) |
| | | | | | 7645 | Vegetarian Meat, beef, cutlets, multigrain, slice, cnd (USDA SR-25) (USDA: Worthington) |
| | | | | | 7558 | Vegetarian Meat, beef, fillet (USDA SR-25) (USDA) |
| | | | | | 7642 | Vegetarian Meat, beef, fillet, fzn (Kellogg's) (Worthington) |
| | | | | | 7725 | Vegetarian Meat, beef, Grillers Recipe Crumbles, fzn (USDA SR-25) (USDA: Morningstar Farms) |
| | | | | | 91501 | Vegetarian Meat, beef, ground (Kraft) (Boca Foods) |
| | | | | | 7997 | Vegetarian Meat, beef, ground, Gimme Lean (ConAgra Foods) (Lightlife) |
| | | | | | 26771 | Vegetarian Meat, beef, grounds (Marlow Foods) (Quorn) |
| | | | | | 7560 | Vegetarian Meat, beef, loaf, slice (USDA SR-25) (USDA) |
| | | | | | 7561 | Vegetarian Meat, beef, patty (USDA SR-25) (USDA) |
| | | | | | 7613 | Vegetarian Meat, beef, Prime Stake, cnd (USDA SR-25) (USDA: Worthington) |
| | | | | | 92031 | Vegetarian Meat, beef, riblets, w/sauce (Kellogg's) (Gardenburger) |
| | | | | | 7620 | Vegetarian Meat, beef, Savory Slices, cnd (Kellogg's) (Worthington) |
| | | | | | 42761 | Vegetarian Meat, beef, Smart BBQ, shredded, w/bbq sauce (ConAgra Foods) (Lightlife) |
| | | | | | 42762 | Vegetarian Meat, beef, Smart Ground, mexican (ConAgra Foods) (Lightlife) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 42763 | Vegetarian Meat, beef, Smart Ground, original (ConAgra Foods) (Lightlife) |
| | | | | | 42764 | Vegetarian Meat, beef, Smart Strips, steak (ConAgra Foods) (Lightlife) |
| | | | | | 7743 | Vegetarian Meat, beef, smoked, sliced, fzn (Kellogg's) (Worthington) |
| | | | | | 7735 | Vegetarian Meat, beef, Stakelet, fzn (USDA SR-25) (USDA: Worthington) |
| | | | | | 7755 | Vegetarian Meat, beef, Swiss Stake, w/gravy, cnd (USDA SR-25) (USDA: Worthington Loma Linda) |
| | | | | | 92043 | Vegetarian Meat, beef, taco filling, dry mix (Blue Marble Brands) (Fantastic World Foods) |
| | | | | | 7756 | Vegetarian Meat, beef, Tender Bits, cnd (USDA SR-25) (USDA: Worthington Loma Linda) |
| | | | | | 7754 | Vegetarian Meat, beef, Tender Rounds, cnd (USDA SR-25) (USDA: Worthington Loma Linda) |
| | | | | | 17409 | Vegetarian Meat, beef, Vegetable Steaks, cnd (USDA SR-25) (USDA: Worthington) |
| | | | | | 35842 | Vegetarian Meat, beefless tips, homestyle, fzn (Garden Protein International) (Gardein Garden + Protein) |
| | | | | | 8178 | Vegetarian Meat, bologna, Smart Deli (ConAgra Foods) (Lightlife) |
| | | | | | 7745 | Vegetarian Meat, Bolono, fzn (Kellogg's) (Worthington) |
| | | | | | 91488 | Vegetarian Meat, burger, All American Classic (Kraft) (Boca Foods) |
| | | | | | 91610 | Vegetarian Meat, burger, All American, fzn (Amy's Kitchen) (Amy's) |
| | | | | | 23909 | Vegetarian Meat, burger, black bean chipotle, fzn (USDA SR-25) (USDA: Gardenburger) |
| | | | | | 7726 | Vegetarian Meat, burger, black bean, spicy, fzn (USDA SR-25) (USDA: Morningstar Farms) |
| | | | | | 91611 | Vegetarian Meat, burger, California, fzn (Amy's Kitchen) (Amy's) |
| | | | | | 91612 | Vegetarian Meat, burger, Chicago, fzn (Amy's Kitchen) (Amy's) |
| | | | | | 11942 | Vegetarian Meat, burger, classic, fzn (Kellogg's) (Morningstar Farms) |
| | | | | | 92035 | Vegetarian Meat, burger, Diner Deluxe (Kellogg's) (Gardenburger) |
| | | | | | 11934 | Vegetarian Meat, burger, fajita, fzn (Kellogg's) (Morningstar Farms) |
| | | | | | 8813 | Vegetarian Meat, burger, fire rstd veg (Kellogg's) (Gardenburger) |
| | | | | | 92923 | Vegetarian Meat, burger, flame grilled, All American (Kraft) (Boca Foods) |
| | | | | | 7643 | Vegetarian Meat, burger, FriPat, fzn (USDA SR-25) (USDA: Worthington) |
| | | | | | 7751 | Vegetarian Meat, burger, Garden Broiler (VeggieLand) (VeggieLand) |
| | | | | | 92924 | Vegetarian Meat, burger, garden vegetable (Kraft) (Boca Foods) |
| | | | | | 7722 | Vegetarian Meat, burger, Garden Veggie Patties, fzn (USDA SR-25) (USDA: Morningstar Farms) |
| | | | | | 11944 | Vegetarian Meat, burger, Garden Veggie, fzn (Kellogg's) (Morningstar Farms) |
| | | | | | 91490 | Vegetarian Meat, burger, grilled vegetable (Kraft) (Boca Foods) |
| | | | | | 62545 | Vegetarian Meat, burger, Grillers Prime, fzn (USDA SR-25) (USDA: Morningstar Farms) |
| | | | | | 91055 | Vegetarian Meat, burger, Grillers Vegan, fzn (USDA SR-25) (USDA: Morningstar Farms) |
| | | | | | 7746 | Vegetarian Meat, burger, Grillers, fzn (USDA SR-25) (USDA: Morningstar Farms) |
| | | | | | 91061 | Vegetarian Meat, burger, Harvest Burger, fzn (Kellogg's) (Morningstar Farms) |
| | | | | | 42765 | Vegetarian Meat, burger, Light Burgers, mushroom (ConAgra Foods) (Lightlife) |
| | | | | | 7999 | Vegetarian Meat, burger, Light Burgers, original (ConAgra Foods) (Lightlife) |
| | | | | | 42766 | Vegetarian Meat, burger, Light Burgers, veggie (ConAgra Foods) (Lightlife) |
| | | | | | 91060 | Vegetarian Meat, burger, mushroom & pepper, fzn (Kellogg's) (Morningstar Farms) |
| | | | | | 16985 | Vegetarian Meat, burger, Mushroom Lover's, fzn (USDA SR-25) (USDA: Morningstar Farms) |
| | | | | | 16517 | Vegetarian Meat, burger, original (Turtle Island Foods) (SuperBurgers) |
| | | | | | 91489 | Vegetarian Meat, burger, original vegan (Kraft) (Boca Foods) |
| | | | | | 7902 | Vegetarian Meat, burger, original, dry, Natures Burger (Blue Marble Brands) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | | (Fantastic World Foods) |
| | | | | | 7504 | Vegetarian Meat, burger, original, fzn (USDA SR-25) (USDA: Gardenburger) |
| | | | | | 57434 | Vegetarian Meat, burger, Redi Burger, cnd, 5/8" slice (USDA SR-25) |
| | | | | | | (USDA: Worthington Loma Linda) |
| | | | | | 7783 | Vegetarian Meat, burger, roasted garlic (Kraft) (Boca Foods) |
| | | | | | 91491 | Vegetarian Meat, burger, roasted onion (Kraft) (Boca Foods) |
| | | | | | 92034 | Vegetarian Meat, burger, santa fe (Kellogg's) (Gardenburger) |
| | | | | | 8811 | Vegetarian Meat, burger, savory portobello mushroom, fzn (USDA SR-25) |
| | | | | | | (USDA: Gardenburger) |
| | | | | | 23917 | Vegetarian Meat, burger, sun-dried tomato basil, fzn (USDA SR-25) (USDA: Gardenburger) |
| | | | | | 11943 | Vegetarian Meat, burger, Tex Mex, fzn (Kellogg's) (Morningstar Farms) |
| | | | | | 91613 | Vegetarian Meat, burger, Texas, fzn (Amy's Kitchen) (Amy's) |
| | | | | | 16518 | Vegetarian Meat, burger, TexMex (Turtle Island Foods) (SuperBurgers) |
| | | | | | 11940 | Vegetarian Meat, burger, Thai, fzn (Kellogg's) (Morningstar Farms) |
| | | | | | 49425 | Vegetarian Meat, burger, tofu veggie (Trader Joe's) (Trader Joe's) |
| | | | | | 91059 | Vegetarian Meat, burger, tomato & basil pizza, fzn (USDA SR-25) (USDA: Morningstar Farms) |
| | | | | | 93245 | Vegetarian Meat, burger, unprep, patty (USDA SR-25) (USDA) |
| | | | | | 57435 | Vegetarian Meat, burger, Vege Burger, cnd (USDA SR-25) (USDA: Worthington Loma Linda) |
| | | | | | 49426 | Vegetarian Meat, burger, vegetable masala, fzn (Trader Joe's) (Trader Joe's) |
| | | | | | 7603 | Vegetarian Meat, burger, veggie (VeggieLand) (VeggieLand) |
| | | | | | 23918 | Vegetarian Meat, burger, veggie medley, fzn (USDA SR-25) (USDA: Gardenburger) |
| | | | | | 7718 | Vegetarian Meat, burger, veggie, black bean & salsa (VeggieLand) (VeggieLand) |
| | | | | | 49427 | Vegetarian Meat, burger, veggie, cooked (Trader Joe's) (Trader Joe's) |
| | | | | | 28424 | Vegetarian Meat, burger, veggie, Grillers, 1/4 lb, fzn (USDA SR-25) (USDA: Morningstar Farms) |
| | | | | | 91492 | Vegetarian Meat, burger, w/cheese (Kraft) (Boca Foods) |
| | | | | | 11945 | Vegetarian Meat, burger, zesty tomato basil, fzn (Kellogg's) (Morningstar Farms) |
| | | | | | 93377 | Vegetarian Meat, Celebration Roast, svg (Field Roast Grain Meat Co.) (Field Roast) |
| | | | | | 7547 | Vegetarian Meat, chicken (USDA SR-25) (USDA) |
| | | | | | 92032 | Vegetarian Meat, chicken nuggets, crispy (Kellogg's) (Gardenburger) |
| | | | | | 92028 | Vegetarian Meat, chicken, bbq Chik'n (Kellogg's) (Gardenburger) |
| | | | | | 7548 | Vegetarian Meat, chicken, brd, fried (USDA SR-25) (USDA) |
| | | | | | 92134 | Vegetarian Meat, chicken, brd, fried, diced (USDA SR-25) (USDA) |
| | | | | | 477 | Vegetarian Meat, chicken, Buffalo wings, fzn (USDA SR-25) (USDA: Morningstar Farms) |
| | | | | | 7636 | Vegetarian Meat, chicken, chicken style roll, sliced (USDA SR-25) (USDA: Worthington) |
| | | | | | 17405 | Vegetarian Meat, chicken, Chic-ketts, fzn (USDA SR-25) (USDA: Worthington) |
| | | | | | 35838 | Vegetarian Meat, chicken, Chick'n bites, seasoned, rth (Garden Protein International) (Gardein Garden + Protein) |
| | | | | | 35839 | Vegetarian Meat, chicken, Chick'n breast, herb dijon, rth (Garden Protein International) (Gardein Garden + Protein) |
| | | | | | 35833 | Vegetarian Meat, chicken, Chick'n breast, Tuscan, rth (Garden Protein International) (Gardein Garden + Protein) |
| | | | | | 35837 | Vegetarian Meat, chicken, Chick'n filets, rth (Garden Protein International) (Gardein Garden + Protein) |
| | | | | | 35845 | Vegetarian Meat, chicken, Chick'n scallopini, fzn (Garden Protein International) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | | (Gardein Garden + Protein) |
| | | | | | 35840 | Vegetarian Meat, chicken, Chick'n strips, rth (Garden Protein International) |
| | | | | | | (Gardein Garden + Protein) |
| | | | | | 35844 | Vegetarian Meat, chicken, Chick'n tenders, crispy, fzn (Garden Protein International) |
| | | | | | | (Gardein Garden + Protein) |
| | | | | | 35841 | Vegetarian Meat, chicken, Chick'n wings, buffalo, fzn (Garden Protein International) |
| | | | | | | (Gardein Garden + Protein) |
| | | | | | 7727 | Vegetarian Meat, chicken, Chik Nuggets, fzn (Kellogg's) (Worthington Loma Linda) |
| | | | | | 16982 | Vegetarian Meat, chicken, Chik patties, Italian herb, fzn (USDA SR-25) |
| | | | | | | (USDA: Morningstar Farms) |
| | | | | | 7637 | Vegetarian Meat, chicken, Chik Stiks, fzn (Kellogg's) (Worthington) |
| | | | | | 7640 | Vegetarian Meat, chicken, Chik, diced, cnd, drnd (USDA SR-25) (USDA: Worthington) |
| | | | | | 7621 | Vegetarian Meat, chicken, Chik, sliced, cnd (Kellogg's) (Worthington) |
| | | | | | 92925 | Vegetarian Meat, chicken, Chik'n Buffalo wings, hot & spicy (Kraft) (Boca Foods) |
| | | | | | 91500 | Vegetarian Meat, chicken, Chik'n Nuggets (Kraft) (Boca Foods) |
| | | | | | 62541 | Vegetarian Meat, chicken, Chik'n Nuggets, fzn (USDA SR-25) (USDA: Morningstar Farms) |
| | | | | | 91498 | Vegetarian Meat, chicken, Chik'n Patties (Kraft) (Boca Foods) |
| | | | | | 16983 | Vegetarian Meat, chicken, Chik'n strips, fzn (USDA SR-25) (USDA: Morningstar Farms) |
| | | | | | 16986 | Vegetarian Meat, chicken, Chik'n tenders, fzn (USDA SR-25) (USDA: Morningstar Farms) |
| | | | | | 7638 | Vegetarian Meat, chicken, CrispyChik, patty, fzn (Kellogg's) (Worthington) |
| | | | | | 26763 | Vegetarian Meat, chicken, cutlet, Chik'n, cranberry & goat c (Marlow Foods) (Quorn) |
| | | | | | 26769 | Vegetarian Meat, chicken, cutlet, Chik'n, garlic & herb (Marlow Foods) (Quorn) |
| | | | | | 26764 | Vegetarian Meat, chicken, cutlet, Chik'n, gruyere (Marlow Foods) (Quorn) |
| | | | | | 26768 | Vegetarian Meat, chicken, cutlet, Chik'n, Naked (Marlow Foods) (Quorn) |
| | | | | | 7729 | Vegetarian Meat, chicken, FriChik, cnd (USDA SR-25) (USDA: Worthington) |
| | | | | | 17407 | Vegetarian Meat, chicken, FriChik, low fat, cnd (USDA SR-25) (USDA: Worthington) |
| | | | | | 28423 | Vegetarian Meat, chicken, Grillers, Chik'n, patty, fzn (USDA SR-25) |
| | | | | | | (USDA: Morningstar Farms) |
| | | | | | 11939 | Vegetarian Meat, chicken, honey mustard, Chik'n Tenders fzn (Kellogg's) (Morningstar Farms) |
| | | | | | 11938 | Vegetarian Meat, chicken, italian marinara Chik'n, fzn (Kellogg's) (Morningstar Farms) |
| | | | | | 49378 | Vegetarian Meat, chicken, morsels, mandarin orange, fzn (Trader Joe's) (Chicken-less) |
| | | | | | 49257 | Vegetarian Meat, chicken, nuggets, breaded, fzn (Trader Joe's) (Chicken-less) |
| | | | | | 8829 | Vegetarian Meat, chicken, nuggets, Chik'n (Marlow Foods) (Quorn) |
| | | | | | 11937 | Vegetarian Meat, chicken, parmesan ranch, Chik Patties, fzn (Kellogg's) (Morningstar Farms) |
| | | | | | 26767 | Vegetarian Meat, chicken, patty, Chik'n (Marlow Foods) (Quorn) |
| | | | | | 49377 | Vegetarian Meat, chicken, pulled, in bbq sauce,fzn (Trader Joe's) (Chicken-less) |
| | | | | | 93246 | Vegetarian Meat, chicken, roll, fzn, 3/8" slice (Kellogg's) (Worthington) |
| | | | | | 42767 | Vegetarian Meat, chicken, Smart Strips, chick'n (ConAgra Foods) (Lightlife) |
| | | | | | 42768 | Vegetarian Meat, chicken, Smart Tenders, lemon pepper (ConAgra Foods) (Lightlife) |
| | | | | | 42769 | Vegetarian Meat, chicken, Smart Tenders, savory chick'n (ConAgra Foods) (Lightlife) |
| | | | | | 42770 | Vegetarian Meat, chicken, Smart Wings, buffalo (ConAgra Foods) (Lightlife) |
| | | | | | 42771 | Vegetarian Meat, chicken, Smart Wings, honey bbq (ConAgra Foods) (Lightlife) |
| | | | | | 91499 | Vegetarian Meat, chicken, spicy, patty (Kraft) (Boca Foods) |
| | | | | | 7528 | Vegetarian Meat, chicken, tenders, Chik'n (Marlow Foods) (Quorn) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 49428 | Vegetarian Meat, chicken, tenders, crispy, fzn (Trader Joe's) (Chicken-less) |
| | | | | | 26770 | Vegetarian Meat, chicken, wing, Chik'n, Southwestern (Marlow Foods) (Quorn) |
| | | | | | 7608 | Vegetarian Meat, corned beef, roll, sliced (USDA SR-25) (USDA: Worthington) |
| | | | | | 42773 | Vegetarian Meat, cutlet, Smart Cutlets, classic marinara (ConAgra Foods) (Lightlife) |
| | | | | | 42772 | Vegetarian Meat, cutlet, Smart Cutlets, original (ConAgra Foods) (Lightlife) |
| | | | | | 42774 | Vegetarian Meat, cutlet, Smart Cutlets, spicy sweet & sour (ConAgra Foods) (Lightlife) |
| | | | | | 7606 | Vegetarian Meat, dinner roast, fzn (USDA SR-25) (USDA: Worthington) |
| | | | | | 7549 | Vegetarian Meat, fish sticks (USDA SR-25) (USDA) |
| | | | | | 7731 | Vegetarian Meat, fish, Skallops, cnd (USDA SR-25) (USDA: Worthington) |
| | | | | | 91064 | Vegetarian Meat, fish, Tuno, cnd, drnd (Kellogg's) (Morningstar Farms) |
| | | | | | 7624 | Vegetarian Meat, fish, tuno, fzn (Kellogg's) (Worthington) |
| | | | | | 7665 | Vegetarian Meat, Grillers, Chik'n, patty, fzn (USDA SR-25) (USDA: Morningstar Farms) |
| | | | | | 92148 | Vegetarian Meat, hot dog (USDA SR-25) (USDA) |
| | | | | | 7744 | Vegetarian Meat, hot dog, Big Franks, cnd (USDA SR-25) (USDA: Worthington Loma Linda) |
| | | | | | 93248 | Vegetarian Meat, hot dog, Big Franks, low fat, cnd (USDA SR-25) (USDA: Worthington Loma Linda) |
| | | | | | 16511 | Vegetarian Meat, hot dog, foot long (Turtle Island Foods) (Tofurky) |
| | | | | | 16509 | Vegetarian Meat, hot dog, franks (Turtle Island Foods) (Tofurky) |
| | | | | | 16510 | Vegetarian Meat, hot dog, franks, chipotle (Turtle Island Foods) (Tofurky) |
| | | | | | 7734 | Vegetarian Meat, hot dog, Leanies, fzn (USDA SR-25) (USDA: Worthington) |
| | | | | | 7747 | Vegetarian Meat, hot dog, Linketts, cnd (USDA SR-25) (USDA: Worthington Loma Linda) |
| | | | | | 7995 | Vegetarian Meat, hot dog, Smart Dogs (ConAgra Foods) (Lightlife) |
| | | | | | 8127 | Vegetarian Meat, hot dog, Smart Dogs, jumbo (ConAgra Foods) (Lightlife) |
| | | | | | 7730 | Vegetarian Meat, hot dog, Super Links, cnd (USDA SR-25) (USDA: Worthington) |
| | | | | | 7994 | Vegetarian Meat, hot dog, Tofu Pups (ConAgra Foods) (Lightlife) |
| | | | | | 7733 | Vegetarian Meat, hot dog, Veja Links, cnd (USDA SR-25) (USDA: Worthington) |
| | | | | | 7798 | Vegetarian Meat, hot dog, Veja Links, low fat (USDA SR-25) (USDA: Worthington) |
| | | | | | 16523 | Vegetarian Meat, Jurky Wishstix (Turtle Island Foods) (Tofurky) |
| | | | | | 16515 | Vegetarian Meat, Jurky, original (Turtle Island Foods) (Tofurky) |
| | | | | | 16516 | Vegetarian Meat, Jurky, peppered (Turtle Island Foods) (Tofurky) |
| | | | | | 7723 | Vegetarian Meat, Just Like Chicken (VeggieLand) (VeggieLand) |
| | | | | | 93378 | Vegetarian Meat, lentil sage, deli sliced, svg (Field Roast Grain Meat Co.) (Field Roast) |
| | | | | | 93385 | Vegetarian Meat, lentil sage, quarter loaf, svg (Field Roast Grain Meat Co.) (Field Roast) |
| | | | | | 93381 | Vegetarian Meat, loaf, svg (Field Roast Grain Meat Co.) (Field Roast) |
| | | | | | 16502 | Vegetarian Meat, lunchmeat, cranberry & stuffing, deli slice (Turtle Island Foods) (Tofurky) |
| | | | | | 16501 | Vegetarian Meat, lunchmeat, hickory smoked, deli sliced (Turtle Island Foods) (Tofurky) |
| | | | | | 16503 | Vegetarian Meat, lunchmeat, Italian, deli sliced (Turtle Island Foods) (Tofurky) |
| | | | | | 16499 | Vegetarian Meat, lunchmeat, original, deli sliced (Turtle Island Foods) (Tofurky) |
| | | | | | 16500 | Vegetarian Meat, lunchmeat, peppered, deli sliced (Turtle Island Foods) (Tofurky) |
| | | | | | 16504 | Vegetarian Meat, lunchmeat, Philly style steak, deli sliced (Turtle Island Foods) (Tofurky) |
| | | | | | 7551 | Vegetarian Meat, lunchmeat, slices (USDA SR-25) (USDA) |
| | | | | | 8173 | Vegetarian Meat, lunchmeat, Smart Deli, baked ham (ConAgra Foods) (Lightlife) |
| | | | | | 8177 | Vegetarian Meat, lunchmeat, Smart Deli, roast turkey (ConAgra Foods) (Lightlife) |
| | | | | | 92029 | Vegetarian Meat, meatballs (Kellogg's) (Gardenburger) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 26766 | Vegetarian Meat, meatballs (Marlow Foods) (Quorn) |
| | | | | | 7552 | Vegetarian Meat, meatballs (USDA SR-25) (USDA) |
| | | | | | 7685 | Vegetarian Meat, meatballs, Veg-T-Balls (VeggieLand) (VeggieLand) |
| | | | | | 7633 | Vegetarian Meat, pork, Wham, roll, sliced, fzn (USDA SR-25) (USDA: Worthington) |
| | | | | | 52258 | Vegetarian Meat, protein, soy, textured, TSP (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 52259 | Vegetarian Meat, protein, vegetable, textured, TVP, NutriSoy (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 23921 | Vegetarian Meat, riblets, hickory bbq, fzn (USDA SR-25) (USDA: Morningstar Farms) |
| | | | | | 16519 | Vegetarian Meat, roast (Turtle Island Foods) (Tofurky) |
| | | | | | 7618 | Vegetarian Meat, salami, slices, fzn (Kellogg's) (Worthington) |
| | | | | | 7555 | Vegetarian Meat, sandwich spread (USDA SR-25) (USDA) |
| | | | | | 8872 | Vegetarian Meat, sausage style recipe Crumbles, fzn (USDA SR-25) (USDA: Morningstar Farms) |
| | | | | | 16505 | Vegetarian Meat, sausage, beerbrats (Turtle Island Foods) (Tofurky) |
| | | | | | 91495 | Vegetarian Meat, sausage, bratwurst (Kraft) (Boca Foods) |
| | | | | | 91497 | Vegetarian Meat, sausage, breakfast links (Kraft) (Boca Foods) |
| | | | | | 16508 | Vegetarian Meat, sausage, breakfast links (Turtle Island Foods) (Tofurky) |
| | | | | | 57436 | Vegetarian Meat, sausage, breakfast links, fzn (USDA SR-25) (USDA: Morningstar Farms) |
| | | | | | 91496 | Vegetarian Meat, sausage, breakfast patty (Kraft) (Boca Foods) |
| | | | | | 62359 | Vegetarian Meat, sausage, breakfast patty, fzn (USDA SR-25) (USDA: Morningstar Farms) |
| | | | | | 11941 | Vegetarian Meat, sausage, breakfast patty, org, fzn (USDA SR-25) (USDA: Morningstar Farms) |
| | | | | | 7748 | Vegetarian Meat, sausage, breakfast, Little Links, cnd (USDA SR-25) (USDA: Worthington Loma Linda) |
| | | | | | 42775 | Vegetarian Meat, sausage, chorizo, Smart Sausages (ConAgra Foods) (Lightlife) |
| | | | | | 49325 | Vegetarian Meat, sausage, chorizo, soy (Trader Joe's) (Trader Joe's) |
| | | | | | 7998 | Vegetarian Meat, sausage, Gimme Lean (ConAgra Foods) (Lightlife) |
| | | | | | 28425 | Vegetarian Meat, sausage, hot & spicy, patty, fzn (USDA SR-25) (USDA: Morningstar Farms) |
| | | | | | 23920 | Vegetarian Meat, sausage, Italian, fzn (USDA SR-25) (USDA: Morningstar Farms) |
| | | | | | 91493 | Vegetarian Meat, sausage, Italian, link (Kraft) (Boca Foods) |
| | | | | | 93382 | Vegetarian Meat, sausage, Italian, svg (Field Roast Grain Meat Co.) (Field Roast) |
| | | | | | 16507 | Vegetarian Meat, sausage, kielbasa (Turtle Island Foods) (Tofurky) |
| | | | | | 7511 | Vegetarian Meat, sausage, links (USDA SR-25) (USDA) |
| | | | | | 23919 | Vegetarian Meat, sausage, maple, patty, fzn (USDA SR-25) (USDA: Morningstar Farms) |
| | | | | | 93383 | Vegetarian Meat, sausage, Mexican chipotle, svg (Field Roast Grain Meat Co.) (Field Roast) |
| | | | | | 7512 | Vegetarian Meat, sausage, patty (USDA SR-25) (USDA) |
| | | | | | 7614 | Vegetarian Meat, sausage, Prosage, links, fzn (USDA SR-25) (USDA: Worthington) |
| | | | | | 7615 | Vegetarian Meat, sausage, Prosage, patty, fzn (Kellogg's) (Worthington) |
| | | | | | 17408 | Vegetarian Meat, sausage, Prosage, roll, fzn (USDA SR-25) (USDA: Worthington) |
| | | | | | 7619 | Vegetarian Meat, sausage, Saucettes, link, cnd (USDA SR-25) (USDA: Worthington) |
| | | | | | 90626 | Vegetarian Meat, sausage, slices (USDA SR-25) (USDA) |
| | | | | | 8166 | Vegetarian Meat, sausage, Smart Sausages, breakfast, link (ConAgra Foods) (Lightlife) |
| | | | | | 8159 | Vegetarian Meat, sausage, Smart Sausages, italian, link (ConAgra Foods) (Lightlife) |
| | | | | | 42777 | Vegetarian Meat, sausage, Smart Sausages, pepperoni (ConAgra Foods) (Lightlife) |
| | | | | | 42776 | Vegetarian Meat, sausage, Smart Sausages, smoked (ConAgra Foods) (Lightlife) |
| | | | | | 93384 | Vegetarian Meat, sausage, smoked apple sage, svg (Field Roast Grain Meat Co.) (Field Roast) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 91494 | Vegetarian Meat, sausage, smoked, link (Kraft) (Boca Foods) |
| | | | | | 91371 | Vegetarian Meat, sausage, Soyrizo (Melissa's Produce) (Melissa's Produce) |
| | | | | | 16506 | Vegetarian Meat, sausage, sweet Italian (Turtle Island Foods) (Tofurky) |
| | | | | | 93379 | Vegetarian Meat, smoked tomato, deli sliced, svg (Field Roast Grain Meat Co.) (Field Roast) |
| | | | | | 93386 | Vegetarian Meat, smoked tomato, quarter loaf, svg (Field Roast Grain Meat Co.) (Field Roast) |
| | | | | | 7622 | Vegetarian Meat, smoked turkey style, roll, slice, fzn (USDA SR-25) (USDA: Worthington) |
| | | | | | 93290 | Vegetarian Meat, Soy Curls, dry (Butler Foods) (Butler Foods) |
| | | | | | 7584 | Vegetarian Meat, turkey, burger, Turk'y (Marlow Foods) (Quorn) |
| | | | | | 28284 | Vegetarian Meat, turkey, Grillers, Calif Turk'y burger, fzn (USDA SR-25) (USDA: Morningstar Farms) |
| | | | | | 26765 | Vegetarian Meat, turkey, roast, Turk'y (Marlow Foods) (Quorn) |
| | | | | | 16981 | Vegetarian Meat, veggie patty, Asian, fzn (USDA SR-25) (USDA: Morningstar Farms) |
| | | | | | 93380 | Vegetarian Meat, wild mushroom, deli sliced, svg (Field Roast Grain Meat Co.) (Field Roast) |
| | | | | | 93387 | Vegetarian Meat, wild mushroom, quarter loaf, svg (Field Roast Grain Meat Co.) (Field Roast) |

### Pork & Ham

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 45950 | Bacon, apple smoked, uncured, ckd (Trader Joe's) (Trader Joe's) |
| | | | | | 27096 | Bacon, bits, real, svg (Kraft) (Oscar Mayer) |
| | | | | | 92206 | Bacon, cured, bkd (USDA SR-25) (USDA) |
| | | | | | 12245 | Bacon, cured, center cut (Kraft) (Oscar Mayer) |
| | | | | | 14496 | Bacon, cured, hearty thick cut, microwv, rts (Kraft) (Oscar Mayer) |
| | | | | | 12244 | Bacon, cured, lower sod (Kraft) (Oscar Mayer) |
| | | | | | 92207 | Bacon, cured, microwaved (USDA SR-25) (USDA) |
| | | | | | 14495 | Bacon, cured, microwv, rts (Kraft) (Oscar Mayer) |
| | | | | | 12246 | Bacon, cured, naturally hardwood smoked (Kraft) (Oscar Mayer) |
| | | | | | 92208 | Bacon, cured, pan fried (USDA SR-25) (USDA) |
| | | | | | 12165 | Bacon, cured, raw (USDA SR-25) (USDA) |
| | | | | | 92135 | Bacon, cured, rducd sod, ckd (USDA SR-25) (USDA) |
| | | | | | 12247 | Bacon, cured, thick cut (Kraft) (Oscar Mayer) |
| | | | | | 37012 | Bacon, domestic, fried (Boar's Head Provisions) (Boar's Head) |
| | | | | | 54743 | Bacon, hickory smoked, fully ckd (Hillshire Brands) (Jimmy Dean) |
| | | | | | 54742 | Bacon, hickory smoked, thick sliced, fully ckd (Hillshire Brands) (Jimmy Dean) |
| | | | | | 37013 | Bacon, imported, fried (Boar's Head Provisions) (Boar's Head) |
| | | | | | 52622 | Bacon, low sodium, raw (USDA SR-25) (USDA) |
| | | | | | 54741 | Bacon, maple, thick sliced, fully ckd (Hillshire Brands) (Jimmy Dean) |
| | | | | | 14567 | Bacon, uncured, natural smoked, svg (Kraft) (Oscar Mayer) |
| | | | | | 12008 | Canadian Bacon, cured (USDA SR-25) (USDA) |
| | | | | | 90400 | Canadian Bacon, cured, 6oz pkg (USDA SR-25) (USDA) |
| | | | | | 12002 | Canadian Bacon, cured, grld (USDA SR-25) (USDA) |
| | | | | | 37011 | Canadian Bacon, extra lean (Boar's Head Provisions) (Boar's Head) |
| | | | | | 14497 | Canadian Bacon, microwv, rts, svg (Kraft) (Oscar Mayer) |
| | | | | | 28143 | Canadian Bacon, svg (USDA SR-25) (USDA: Hormel) |
| | | | | | 12908 | Lunchmeat Spread, ham, deviled, cnd (B&G Foods) (Underwood) |
| | | | | | 12138 | Pork, avg of cuts, leg shoulder loin & spareribs, raw (USDA SR-25) (USDA) |
| | | | | | 12118 | Pork, avg of retail cuts, leg shoulder & loin, lean, ckd (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 12137 | Pork, avg of retail cuts, leg shoulder & loin, lean, raw (USDA SR-25) (USDA) |
| | | | | | 12309 | Pork, avg of retail cuts, leg shoulder loin & sparerib, ckd (USDA SR-25) (USDA) |
| | | | | | 12308 | Pork, avg of retail cuts, leg shoulder loin & sparerib, raw (USDA SR-25) (USDA) |
| | | | | | 12240 | Pork, avg of retail cuts, loin & shoulder blade, ckd (USDA SR-25) (USDA) |
| | | | | | 12311 | Pork, avg of retail cuts, loin & shoulder blade, lean, ckd (USDA SR-25) (USDA) |
| | | | | | 12181 | Pork, avg of retail cuts, loin & shoulder blade, lean, raw (USDA SR-25) (USDA) |
| | | | | | 12287 | Pork, avg of retail cuts, loin & shoulder blade, raw (USDA SR-25) (USDA) |
| | | | | | 52399 | Pork, Berkshire, belly, untrimmed, raw (Fresh Direct) (Fresh Direct) |
| | | | | | 12009 | Pork, breakfast strips, cured, ckd (USDA SR-25) (USDA) |
| | | | | | 90399 | Pork, breakfast strips, cured, ckd f/12oz pkg (USDA SR-25) (USDA) |
| | | | | | 90398 | Pork, breakfast strips, cured, raw, 12oz pkg (USDA SR-25) (USDA) |
| | | | | | 12136 | Pork, carcass, raw (USDA SR-25) (USDA) |
| | | | | | 38903 | Pork, chop, blade loin, brld (USDA SR-25) (USDA) |
| | | | | | 38899 | Pork, chop, blade loin, lean, brld (USDA SR-25) (USDA) |
| | | | | | 38876 | Pork, chop, blade loin, lean, raw (USDA SR-25) (USDA) |
| | | | | | 12188 | Pork, chop, blade loin, lean, w/bone, brld (USDA SR-25) (USDA) |
| | | | | | 12187 | Pork, chop, blade loin, lean, w/bone, brsd (USDA SR-25) (USDA) |
| | | | | | 12040 | Pork, chop, blade loin, lean, w/bone, pan fried (USDA SR-25) (USDA) |
| | | | | | 12186 | Pork, chop, blade loin, lean, w/bone, raw (USDA SR-25) (USDA) |
| | | | | | 38904 | Pork, chop, blade loin, raw (USDA SR-25) (USDA) |
| | | | | | 12184 | Pork, chop, blade loin, w/bone, brld (USDA SR-25) (USDA) |
| | | | | | 12183 | Pork, chop, blade loin, w/bone, brsd (USDA SR-25) (USDA) |
| | | | | | 12021 | Pork, chop, blade loin, w/bone, pan fried (USDA SR-25) (USDA) |
| | | | | | 12182 | Pork, chop, blade loin, w/bone, raw (USDA SR-25) (USDA) |
| | | | | | 28142 | Pork, chop, center cut, Always Tender, raw, svg (USDA SR-25) (USDA: Hormel) |
| | | | | | 12025 | Pork, chop, center loin, lean, w/bone, brld (USDA SR-25) (USDA) |
| | | | | | 12024 | Pork, chop, center loin, lean, w/bone, brsd (USDA SR-25) (USDA) |
| | | | | | 12026 | Pork, chop, center loin, lean, w/bone, pan fried (USDA SR-25) (USDA) |
| | | | | | 12023 | Pork, chop, center loin, lean, w/bone, raw (USDA SR-25) (USDA) |
| | | | | | 12192 | Pork, chop, center loin, w/bone, brld (USDA SR-25) (USDA) |
| | | | | | 12043 | Pork, chop, center loin, w/bone, brsd (USDA SR-25) (USDA) |
| | | | | | 12044 | Pork, chop, center loin, w/bone, pan fried (USDA SR-25) (USDA) |
| | | | | | 12042 | Pork, chop, center loin, w/bone, raw (USDA SR-25) (USDA) |
| | | | | | 12262 | Pork, chop, center rib loin, brld (USDA SR-25) (USDA) |
| | | | | | 12261 | Pork, chop, center rib loin, brsd (USDA SR-25) (USDA) |
| | | | | | 12267 | Pork, chop, center rib loin, lean, brld (USDA SR-25) (USDA) |
| | | | | | 12266 | Pork, chop, center rib loin, lean, brsd (USDA SR-25) (USDA) |
| | | | | | 12268 | Pork, chop, center rib loin, lean, pan fried (USDA SR-25) (USDA) |
| | | | | | 41412 | Pork, chop, center rib loin, lean, raw (USDA SR-25) (USDA) |
| | | | | | 12053 | Pork, chop, center rib loin, lean, w/bone, brld (USDA SR-25) (USDA) |
| | | | | | 12052 | Pork, chop, center rib loin, lean, w/bone, brsd (USDA SR-25) (USDA) |
| | | | | | 12054 | Pork, chop, center rib loin, lean, w/bone, pan fried (USDA SR-25) (USDA) |
| | | | | | 12051 | Pork, chop, center rib loin, lean, w/bone, raw (USDA SR-25) (USDA) |
| | | | | | 12263 | Pork, chop, center rib loin, pan fried (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 41413 | Pork, chop, center rib loin, raw (USDA SR-25) (USDA) |
| | | | | | 12048 | Pork, chop, center rib loin, w/bone, brld (USDA SR-25) (USDA) |
| | | | | | 12047 | Pork, chop, center rib loin, w/bone, brsd (USDA SR-25) (USDA) |
| | | | | | 12049 | Pork, chop, center rib loin, w/bone, pan fried (USDA SR-25) (USDA) |
| | | | | | 21480 | Pork, chop, center rib loin, w/bone, raw (USDA SR-25) (USDA) |
| | | | | | 12275 | Pork, chop, sirloin, boneless, brld (USDA SR-25) (USDA) |
| | | | | | 12274 | Pork, chop, sirloin, boneless, raw (USDA SR-25) (USDA) |
| | | | | | 12276 | Pork, chop, sirloin, brsd (USDA SR-25) (USDA) |
| | | | | | 12278 | Pork, chop, sirloin, lean, boneless, raw (USDA SR-25) (USDA) |
| | | | | | 12096 | Pork, chop, sirloin, lean, brld (USDA SR-25) (USDA) |
| | | | | | 12279 | Pork, chop, sirloin, lean, brsd (USDA SR-25) (USDA) |
| | | | | | 12108 | Pork, chop, sirloin, lean, w/bone, brld (USDA SR-25) (USDA) |
| | | | | | 12107 | Pork, chop, sirloin, lean, w/bone, brsd (USDA SR-25) (USDA) |
| | | | | | 12219 | Pork, chop, sirloin, lean, w/bone, raw (USDA SR-25) (USDA) |
| | | | | | 12105 | Pork, chop, sirloin, w/bone, brld (USDA SR-25) (USDA) |
| | | | | | 12104 | Pork, chop, sirloin, w/bone, brsd (USDA SR-25) (USDA) |
| | | | | | 12141 | Pork, chop, sirloin, w/bone, raw (USDA SR-25) (USDA) |
| | | | | | 92204 | Pork, chop, top loin, boneless, lean, pan brld (USDA SR-25) (USDA) |
| | | | | | 92205 | Pork, chop, top loin, boneless, pan brld (USDA SR-25) (USDA) |
| | | | | | 12058 | Pork, chop, top loin, brld (USDA SR-25) (USDA) |
| | | | | | 12057 | Pork, chop, top loin, brsd (USDA SR-25) (USDA) |
| | | | | | 15377 | Pork, chop, top loin, enhanced, brld (USDA SR-25) (USDA) |
| | | | | | 15376 | Pork, chop, top loin, enhanced, raw (USDA SR-25) (USDA) |
| | | | | | 12061 | Pork, chop, top loin, lean, boneless, raw (USDA SR-25) (USDA) |
| | | | | | 12063 | Pork, chop, top loin, lean, brld (USDA SR-25) (USDA) |
| | | | | | 12062 | Pork, chop, top loin, lean, brsd (USDA SR-25) (USDA) |
| | | | | | 14892 | Pork, chop, top loin, lean, enhanced, boneless, raw (USDA SR-25) (USDA) |
| | | | | | 14891 | Pork, chop, top loin, lean, enhanced, brld (USDA SR-25) (USDA) |
| | | | | | 12064 | Pork, chop, top loin, lean, pan fried (USDA SR-25) (USDA) |
| | | | | | 12059 | Pork, chop, top loin, pan fried (USDA SR-25) (USDA) |
| | | | | | 12056 | Pork, chop, top loin, raw (USDA SR-25) (USDA) |
| | | | | | 12030 | Pork, chop, whole loin, brld (USDA SR-25) (USDA) |
| | | | | | 12029 | Pork, chop, whole loin, brsd (USDA SR-25) (USDA) |
| | | | | | 12035 | Pork, chop, whole loin, lean, brld (USDA SR-25) (USDA) |
| | | | | | 12033 | Pork, chop, whole loin, lean, brsd (USDA SR-25) (USDA) |
| | | | | | 12032 | Pork, chop, whole loin, lean, raw (USDA SR-25) (USDA) |
| | | | | | 12028 | Pork, chop, whole loin, raw (USDA SR-25) (USDA) |
| | | | | | 12036 | Pork, chop, whole, loin, lean, rstd (USDA SR-25) (USDA) |
| | | | | | 12031 | Pork, chop, whole, loin, rstd (USDA SR-25) (USDA) |
| | | | | | 17403 | Pork, cnd (USDA SR-25) (USDA: Commodity) |
| | | | | | 93442 | Pork, cured ham & wtr product, lean, pan brld (USDA SR-25) (USDA) |
| | | | | | 93443 | Pork, cured ham & wtr product, lean, w/bone, pan brld (USDA SR-25) (USDA) |
| | | | | | 93445 | Pork, cured ham & wtr product, pan brld (USDA SR-25) (USDA) |
| | | | | | 93435 | Pork, cured ham & wtr product, rump, lean, w/bone (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 93434 | Pork, cured ham & wtr product, rump, lean, w/bone, rstd (USDA SR-25) (USDA) |
| | | | | | 93437 | Pork, cured ham & wtr product, rump, w/bone (USDA SR-25) (USDA) |
| | | | | | 93436 | Pork, cured ham & wtr product, rump, w/bone, rstd (USDA SR-25) (USDA) |
| | | | | | 93439 | Pork, cured ham & wtr product, shank, lean, w/bone (USDA SR-25) (USDA) |
| | | | | | 93438 | Pork, cured ham & wtr product, shank, lean, w/bone, rstd (USDA SR-25) (USDA) |
| | | | | | 93441 | Pork, cured ham & wtr product, shank, w/bone (USDA SR-25) (USDA) |
| | | | | | 93440 | Pork, cured ham & wtr product, shank, w/bone, rstd (USDA SR-25) (USDA) |
| | | | | | 93447 | Pork, cured ham & wtr product, slice, w/bone (USDA SR-25) (USDA) |
| | | | | | 93444 | Pork, cured ham & wtr product, sliced, lean, w/bone (USDA SR-25) (USDA) |
| | | | | | 93446 | Pork, cured ham & wtr product, w/bone, pan brld (USDA SR-25) (USDA) |
| | | | | | 93451 | Pork, cured ham & wtr product, whole (USDA SR-25) (USDA) |
| | | | | | 93449 | Pork, cured ham & wtr product, whole, lean (USDA SR-25) (USDA) |
| | | | | | 93448 | Pork, cured ham & wtr product, whole, lean, rstd (USDA SR-25) (USDA) |
| | | | | | 93450 | Pork, cured ham & wtr product, whole, rstd (USDA SR-25) (USDA) |
| | | | | | 53856 | Pork, cured ham, brown sugar (Hillshire Brands) (Hillshire Farm) |
| | | | | | 53853 | Pork, cured ham, brown sugar, spiral slice (Hillshire Brands) (Hillshire Farm) |
| | | | | | 12214 | Pork, cured ham, center slice (USDA SR-25) (USDA) |
| | | | | | 12213 | Pork, cured ham, center slice, country style, lean, raw (USDA SR-25) (USDA) |
| | | | | | 12312 | Pork, cured ham, ckd, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 28140 | Pork, cured ham, Cure 81, svg (USDA SR-25) (USDA: Hormel) |
| | | | | | 12210 | Pork, cured ham, extra lean, 4% fat, cnd (USDA SR-25) (USDA) |
| | | | | | 12209 | Pork, cured ham, extra lean, 4% fat, cnd, rstd (USDA SR-25) (USDA) |
| | | | | | 12212 | Pork, cured ham, extra lean, 5% fat, rstd (USDA SR-25) (USDA) |
| | | | | | 53854 | Pork, cured ham, honey (Hillshire Brands) (Hillshire Farm) |
| | | | | | 53852 | Pork, cured ham, honey, spiral slice (Hillshire Brands) (Hillshire Farm) |
| | | | | | 12225 | Pork, cured ham, lean, 7% fat, cnd (USDA SR-25) (USDA) |
| | | | | | 12226 | Pork, cured ham, lean, 7% fat, cnd, rstd (USDA SR-25) (USDA) |
| | | | | | 12306 | Pork, cured ham, lean, 8% fat (USDA SR-25) (USDA) |
| | | | | | 12307 | Pork, cured ham, lean, 8% fat, rstd (USDA SR-25) (USDA) |
| | | | | | 90402 | Pork, cured ham, lean, 8% fat, slice 6 1/4x4x1/16 (USDA SR-25) (USDA) |
| | | | | | 92138 | Pork, cured ham, lean, low sod, ckd (USDA SR-25) (USDA) |
| | | | | | 93475 | Pork, cured ham, lean, pan brld, w/wtr add (USDA SR-25) (USDA) |
| | | | | | 93481 | Pork, cured ham, lean, w/bone, nat juices (USDA SR-25) (USDA) |
| | | | | | 93476 | Pork, cured ham, lean, w/bone, pan brld (USDA SR-25) (USDA) |
| | | | | | 93477 | Pork, cured ham, lean, w/bone, pan brld, w/wtr add (USDA SR-25) (USDA) |
| | | | | | 93480 | Pork, cured ham, lean, w/bone, w/nat juices, pan brld (USDA SR-25) (USDA) |
| | | | | | 93479 | Pork, cured ham, lean, w/bone, w/wtr add (USDA SR-25) (USDA) |
| | | | | | 93483 | Pork, cured ham, lean, w/nat juices, pan brld (USDA SR-25) (USDA) |
| | | | | | 15753 | Pork, cured ham, low sodium, ckd (USDA SR-25) (USDA) |
| | | | | | 15752 | Pork, cured ham, low sodium, ckd, extra lean & reg (USDA SR-25) (USDA) |
| | | | | | 93484 | Pork, cured ham, pan brld, w/wtr add (USDA SR-25) (USDA) |
| | | | | | 12169 | Pork, cured ham, patty (USDA SR-25) (USDA) |
| | | | | | 12211 | Pork, cured ham, reg, 11% fat, rstd (USDA SR-25) (USDA) |
| | | | | | 12168 | Pork, cured ham, reg, 13% fat, cnd, rstd (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

# Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 93454 | Pork, cured ham, rump, lean, w/bone (USDA SR-25) (USDA) |
| | | | | | | 93452 | Pork, cured ham, rump, lean, w/bone, rstd (USDA SR-25) (USDA) |
| | | | | | | 93453 | Pork, cured ham, rump, lean, w/bone, rstd, w/wtr add (USDA SR-25) (USDA) |
| | | | | | | 93456 | Pork, cured ham, rump, lean, w/bone, w/nat juices, rstd (USDA SR-25) (USDA) |
| | | | | | | 93457 | Pork, cured ham, rump, lean, w/bone, w/natural juices (USDA SR-25) (USDA) |
| | | | | | | 93455 | Pork, cured ham, rump, lean, w/bone, w/wtr add (USDA SR-25) (USDA) |
| | | | | | | 93458 | Pork, cured ham, rump, w/bone, rstd (USDA SR-25) (USDA) |
| | | | | | | 93459 | Pork, cured ham, rump, w/bone, rstd, w/wtr add (USDA SR-25) (USDA) |
| | | | | | | 15382 | Pork, cured ham, rump, w/bone, unheated (USDA SR-25) (USDA) |
| | | | | | | 93462 | Pork, cured ham, rump, w/bone, w/nat juices (USDA SR-25) (USDA) |
| | | | | | | 93461 | Pork, cured ham, rump, w/bone, w/nat juices, rstd (USDA SR-25) (USDA) |
| | | | | | | 93460 | Pork, cured ham, rump, w/bone, w/wtr add (USDA SR-25) (USDA) |
| | | | | | | 93465 | Pork, cured ham, shank, lean, w/bone (USDA SR-25) (USDA) |
| | | | | | | 93463 | Pork, cured ham, shank, lean, w/bone, rstd (USDA SR-25) (USDA) |
| | | | | | | 93467 | Pork, cured ham, shank, lean, w/bone, rstd, w/nat juices (USDA SR-25) (USDA) |
| | | | | | | 93464 | Pork, cured ham, shank, lean, w/bone, rstd, w/wtr add (USDA SR-25) (USDA) |
| | | | | | | 93468 | Pork, cured ham, shank, lean, w/bone, w/natural juices (USDA SR-25) (USDA) |
| | | | | | | 93466 | Pork, cured ham, shank, lean, w/bone, w/wtr add (USDA SR-25) (USDA) |
| | | | | | | 93471 | Pork, cured ham, shank, w/bone (USDA SR-25) (USDA) |
| | | | | | | 93469 | Pork, cured ham, shank, w/bone, rstd (USDA SR-25) (USDA) |
| | | | | | | 93473 | Pork, cured ham, shank, w/bone, rstd, w/nat juices (USDA SR-25) (USDA) |
| | | | | | | 93470 | Pork, cured ham, shank, w/bone, rstd, w/wtr add (USDA SR-25) (USDA) |
| | | | | | | 93474 | Pork, cured ham, shank, w/bone, w/nat juices (USDA SR-25) (USDA) |
| | | | | | | 93472 | Pork, cured ham, shank, w/bone, w/wtr add (USDA SR-25) (USDA) |
| | | | | | | 93478 | Pork, cured ham, slice, lean, w/bone (USDA SR-25) (USDA) |
| | | | | | | 93487 | Pork, cured ham, slice, w/bone (USDA SR-25) (USDA) |
| | | | | | | 93485 | Pork, cured ham, slice, w/bone, pan brld (USDA SR-25) (USDA) |
| | | | | | | 93488 | Pork, cured ham, slice, w/bone, w/wtr add (USDA SR-25) (USDA) |
| | | | | | | 53855 | Pork, cured ham, smoked (Hillshire Brands) (Hillshire Farm) |
| | | | | | | 53851 | Pork, cured ham, smoked, spiral slice (Hillshire Brands) (Hillshire Farm) |
| | | | | | | 93493 | Pork, cured ham, spiral slice, lean, w/nat juices (USDA SR-25) (USDA) |
| | | | | | | 93494 | Pork, cured ham, spiral slice, lean, w/nat juices, rstd (USDA SR-25) (USDA) |
| | | | | | | 93495 | Pork, cured ham, spiral slice, slice, w/nat juices, rstd (USDA SR-25) (USDA) |
| | | | | | | 93496 | Pork, cured ham, spiral slice, w/nat juices (USDA SR-25) (USDA) |
| | | | | | | 93497 | Pork, cured ham, spiral slice, whl, lean, w/nat juices, rstd (USDA SR-25) (USDA) |
| | | | | | | 93498 | Pork, cured ham, spiral slice, whole, w/nat juices, rstd (USDA SR-25) (USDA) |
| | | | | | | 12132 | Pork, cured ham, steak, extra lean (USDA SR-25) (USDA) |
| | | | | | | 12314 | Pork, cured ham, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | | 93490 | Pork, cured ham, w/bone & natural juices, sliced (USDA SR-25) (USDA) |
| | | | | | | 93486 | Pork, cured ham, w/bone, pan brld, w/wtr add (USDA SR-25) (USDA) |
| | | | | | | 93489 | Pork, cured ham, w/bone, w/nat juices, pan brld (USDA SR-25) (USDA) |
| | | | | | | 93492 | Pork, cured ham, w/nat juices, pan brld (USDA SR-25) (USDA) |
| | | | | | | 12170 | Pork, cured ham, whole (USDA SR-25) (USDA) |
| | | | | | | 12007 | Pork, cured ham, whole, lean (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 12006 | Pork, cured ham, whole, lean, rstd (USDA SR-25) (USDA) |
| | | | | | 93499 | Pork, cured ham, whole, lean, rstd, w/wtr add (USDA SR-25) (USDA) |
| | | | | | 93502 | Pork, cured ham, whole, lean, w/nat juices (USDA SR-25) (USDA) |
| | | | | | 93501 | Pork, cured ham, whole, lean, w/nat juices, rstd (USDA SR-25) (USDA) |
| | | | | | 93500 | Pork, cured ham, whole, lean, w/wtr add (USDA SR-25) (USDA) |
| | | | | | 93503 | Pork, cured ham, whole, rstd, w/wtr add (USDA SR-25) (USDA) |
| | | | | | 93506 | Pork, cured ham, whole, w/nat juices (USDA SR-25) (USDA) |
| | | | | | 93505 | Pork, cured ham, whole, w/nat juices, rstd (USDA SR-25) (USDA) |
| | | | | | 93504 | Pork, cured ham, whole, w/wtr add (USDA SR-25) (USDA) |
| | | | | | 12175 | Pork, cured shoulder, arm, lean, rstd (USDA SR-25) (USDA) |
| | | | | | 12174 | Pork, cured shoulder, arm, rstd (USDA SR-25) (USDA) |
| | | | | | 12176 | Pork, cured shoulder, blade roll (USDA SR-25) (USDA) |
| | | | | | 12177 | Pork, cured shoulder, blade roll, rstd (USDA SR-25) (USDA) |
| | | | | | 40512 | Pork, diced, ckd, freeze dried (Oregon Freeze Dry) (Mountain House) |
| | | | | | 15373 | Pork, enhanced, avg of fat, ckd (USDA SR-25) (USDA) |
| | | | | | 15375 | Pork, enhanced, avg of fat, raw (USDA SR-25) (USDA) |
| | | | | | 12099 | Pork, ground, ckd (USDA SR-25) (USDA) |
| | | | | | 12313 | Pork, ground, coarse, ckd f/fzn, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 24123 | Pork, ground, crumbles, ckd, 16% fat (USDA SR-25) (USDA) |
| | | | | | 24124 | Pork, ground, crumbles, ckd, 28% fat (USDA SR-25) (USDA) |
| | | | | | 24121 | Pork, ground, crumbles, ckd, 4% fat (USDA SR-25) (USDA) |
| | | | | | 12315 | Pork, ground, crumbles, coarse, raw, fzn, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 39147 | Pork, ground, crumbles, fine, raw, fzn, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 39146 | Pork, ground, fine, ckd f/fzn, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 24115 | Pork, ground, pan brld, 16% fat (USDA SR-25) (USDA) |
| | | | | | 24117 | Pork, ground, pan brld, 28% fat (USDA SR-25) (USDA) |
| | | | | | 24109 | Pork, ground, pan brld, 4% fat (USDA SR-25) (USDA) |
| | | | | | 39148 | Pork, ground, patty, ckd, 16% fat (USDA SR-25) (USDA) |
| | | | | | 39149 | Pork, ground, patty, ckd, 4% fat (USDA SR-25) (USDA) |
| | | | | | 39151 | Pork, ground, patty, pan brld, 16% fat (USDA SR-25) (USDA) |
| | | | | | 39150 | Pork, ground, patty, pan brld, 28% fat (USDA SR-25) (USDA) |
| | | | | | 39152 | Pork, ground, patty, pan brld, 4% fat (USDA SR-25) (USDA) |
| | | | | | 12281 | Pork, ground, raw (USDA SR-25) (USDA) |
| | | | | | 24126 | Pork, ground, raw, 16% fat (USDA SR-25) (USDA) |
| | | | | | 24125 | Pork, ground, raw, 4% fat (USDA SR-25) (USDA) |
| | | | | | 1872 | Pork, ham, diced, ckd, freeze dried (Oregon Freeze Dry) (Mountain House) |
| | | | | | 91505 | Pork, ham, honey smoked, ckd (USDA SR-25) (USDA) |
| | | | | | 12218 | Pork, ham, rump, lean, raw (USDA SR-25) (USDA) |
| | | | | | 12017 | Pork, ham, rump, lean, rstd, diced (USDA SR-25) (USDA) |
| | | | | | 12217 | Pork, ham, rump, raw (USDA SR-25) (USDA) |
| | | | | | 12101 | Pork, ham, rump, rstd, diced (USDA SR-25) (USDA) |
| | | | | | 90082 | Pork, ham, shank half, lean, raw (USDA SR-25) (USDA) |
| | | | | | 12103 | Pork, ham, shank half, lean, rstd (USDA SR-25) (USDA) |
| | | | | | 39137 | Pork, ham, shank half, raw (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 12102 | Pork, ham, shank half, rstd (USDA SR-25) (USDA) |
| | | | | | 12216 | Pork, ham, whole, lean, raw (USDA SR-25) (USDA) |
| | | | | | 12089 | Pork, ham, whole, lean, rstd, diced (USDA SR-25) (USDA) |
| | | | | | 12215 | Pork, ham, whole, raw (USDA SR-25) (USDA) |
| | | | | | 12016 | Pork, ham, whole, rstd, diced (USDA SR-25) (USDA) |
| | | | | | 93507 | Pork, hocks, pickled (USDA SR-25) (USDA) |
| | | | | | 40421 | Pork, loin, Always Tender, raw, svg (USDA SR-25) (USDA: Hormel) |
| | | | | | 17664 | Pork, loin, BBQ, slow cooked (Kayem Foods) (Kayem) |
| | | | | | 40419 | Pork, loin, fillets, Always Tender, lemon garlic flvr, svg (USDA SR-25) (USDA: Hormel) |
| | | | | | 92140 | Pork, Oriental style, dehyd (USDA SR-25) (USDA) |
| | | | | | 12079 | Pork, pigs blood, raw, INTL (German Nutrition Tables) (German Nutrition Tables) |
| | | | | | 92863 | Pork, prosciutto, sliced (Daniele) (Daniele) |
| | | | | | 12259 | Pork, ribs, backribs, raw (USDA SR-25) (USDA) |
| | | | | | 12097 | Pork, ribs, backribs, rstd (USDA SR-25) (USDA) |
| | | | | | 38907 | Pork, ribs, country style, brld, rack (USDA SR-25) (USDA) |
| | | | | | 12234 | Pork, ribs, country style, brsd (USDA SR-25) (USDA) |
| | | | | | 38900 | Pork, ribs, country style, lean, brld, rack (USDA SR-25) (USDA) |
| | | | | | 12098 | Pork, ribs, country style, lean, brsd (USDA SR-25) (USDA) |
| | | | | | 12272 | Pork, ribs, country style, lean, raw (USDA SR-25) (USDA) |
| | | | | | 12236 | Pork, ribs, country style, lean, rstd (USDA SR-25) (USDA) |
| | | | | | 38902 | Pork, ribs, country style, lean, rstd, rack (USDA SR-25) (USDA) |
| | | | | | 38901 | Pork, ribs, country style, lean, w/bone, brld, rack (USDA SR-25) (USDA) |
| | | | | | 12269 | Pork, ribs, country style, raw (USDA SR-25) (USDA) |
| | | | | | 12235 | Pork, ribs, country style, rstd (USDA SR-25) (USDA) |
| | | | | | 38909 | Pork, ribs, country style, rstd, rack (USDA SR-25) (USDA) |
| | | | | | 38908 | Pork, ribs, country style, w/bone, brld, rack (USDA SR-25) (USDA) |
| | | | | | 15374 | Pork, ribs, spare, rstd, rack (USDA SR-25) (USDA) |
| | | | | | 12010 | Pork, ribs, spareribs, brsd (USDA SR-25) (USDA) |
| | | | | | 12258 | Pork, ribs, spareribs, raw (USDA SR-25) (USDA) |
| | | | | | 38877 | Pork, roast, blade loin, lean, raw (USDA SR-25) (USDA) |
| | | | | | 38898 | Pork, roast, blade loin, lean, rstd (USDA SR-25) (USDA) |
| | | | | | 26797 | Pork, roast, blade loin, lean, w/bone, raw (USDA SR-25) (USDA) |
| | | | | | 12041 | Pork, roast, blade loin, lean, w/bone, rstd (USDA SR-25) (USDA) |
| | | | | | 38905 | Pork, roast, blade loin, raw (USDA SR-25) (USDA) |
| | | | | | 38906 | Pork, roast, blade loin, rstd (USDA SR-25) (USDA) |
| | | | | | 26796 | Pork, roast, blade loin, w/bone, raw (USDA SR-25) (USDA) |
| | | | | | 12022 | Pork, roast, blade loin, w/bone, rstd (USDA SR-25) (USDA) |
| | | | | | 12027 | Pork, roast, center loin, lean, w/bone, rstd (USDA SR-25) (USDA) |
| | | | | | 12045 | Pork, roast, center loin, w/bone, rstd (USDA SR-25) (USDA) |
| | | | | | 12265 | Pork, roast, center rib loin, lean, raw (USDA SR-25) (USDA) |
| | | | | | 12095 | Pork, roast, center rib loin, lean, rstd (USDA SR-25) (USDA) |
| | | | | | 21481 | Pork, roast, center rib loin, lean, w/bone, raw (USDA SR-25) (USDA) |
| | | | | | 12055 | Pork, roast, center rib loin, lean, w/bone, rstd (USDA SR-25) (USDA) |
| | | | | | 12260 | Pork, roast, center rib loin, raw (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 12264 | Pork, roast, center rib loin, rstd (USDA SR-25) (USDA) |
| | | | | | 12046 | Pork, roast, center rib loin, w/bone, raw (USDA SR-25) (USDA) |
| | | | | | 12050 | Pork, roast, center rib loin, w/bone, rstd (USDA SR-25) (USDA) |
| | | | | | 39140 | Pork, roast, shoulder, arm, brsd (USDA SR-25) (USDA) |
| | | | | | 39141 | Pork, roast, shoulder, arm, lean, brsd (USDA SR-25) (USDA) |
| | | | | | 39138 | Pork, roast, shoulder, arm, lean, raw (USDA SR-25) (USDA) |
| | | | | | 12112 | Pork, roast, shoulder, arm, lean, rstd (USDA SR-25) (USDA) |
| | | | | | 39139 | Pork, roast, shoulder, arm, raw (USDA SR-25) (USDA) |
| | | | | | 12111 | Pork, roast, shoulder, arm, rstd, diced (USDA SR-25) (USDA) |
| | | | | | 17362 | Pork, roast, sirloin tip, brsd (USDA SR-25) (USDA) |
| | | | | | 17363 | Pork, roast, sirloin tip, raw (USDA SR-25) (USDA) |
| | | | | | 37834 | Pork, roast, sirloin, boneless, raw (USDA SR-25) (USDA) |
| | | | | | 12277 | Pork, roast, sirloin, boneless, rstd (USDA SR-25) (USDA) |
| | | | | | 37835 | Pork, roast, sirloin, lean, boneless, raw (USDA SR-25) (USDA) |
| | | | | | 12310 | Pork, roast, sirloin, lean, boneless, rstd (USDA SR-25) (USDA) |
| | | | | | 21482 | Pork, roast, sirloin, lean, w/bone, raw (USDA SR-25) (USDA) |
| | | | | | 12092 | Pork, roast, sirloin, lean, w/bone, rstd (USDA SR-25) (USDA) |
| | | | | | 21483 | Pork, roast, sirloin, w/bone, raw (USDA SR-25) (USDA) |
| | | | | | 12106 | Pork, roast, sirloin, w/bone, rstd (USDA SR-25) (USDA) |
| | | | | | 12286 | Pork, roast, top loin, lean, raw (USDA SR-25) (USDA) |
| | | | | | 12065 | Pork, roast, top loin, lean, rstd (USDA SR-25) (USDA) |
| | | | | | 12285 | Pork, roast, top loin, raw (USDA SR-25) (USDA) |
| | | | | | 12060 | Pork, roast, top loin, rstd (USDA SR-25) (USDA) |
| | | | | | 37833 | Pork, shoulder, blade, Boston butt steak, lean, raw (USDA SR-25) (USDA) |
| | | | | | 26819 | Pork, shoulder, blade, Boston butt, steak, brsd (USDA SR-25) (USDA) |
| | | | | | 26818 | Pork, shoulder, blade, Boston butt, steak, raw (USDA SR-25) (USDA) |
| | | | | | 12094 | Pork, shoulder, blade, Boston roast, lean, rstd (USDA SR-25) (USDA) |
| | | | | | 12115 | Pork, shoulder, blade, Boston roast, rstd (USDA SR-25) (USDA) |
| | | | | | 12114 | Pork, shoulder, blade, Boston steak, brld (USDA SR-25) (USDA) |
| | | | | | 15381 | Pork, shoulder, blade, Boston steak, enhanced, brsd (USDA SR-25) (USDA) |
| | | | | | 15380 | Pork, shoulder, blade, Boston steak, enhanced, raw (USDA SR-25) (USDA) |
| | | | | | 12117 | Pork, shoulder, blade, Boston steak, lean, brld (USDA SR-25) (USDA) |
| | | | | | 12116 | Pork, shoulder, blade, Boston steak, lean, brsd (USDA SR-25) (USDA) |
| | | | | | 14889 | Pork, shoulder, blade, Boston steak, lean, enhanced, brsd (USDA SR-25) (USDA) |
| | | | | | 14890 | Pork, shoulder, blade, Boston steak, lean, enhanced, raw (USDA SR-25) (USDA) |
| | | | | | 17365 | Pork, shoulder, breast, brld (USDA SR-25) (USDA) |
| | | | | | 17366 | Pork, shoulder, breast, raw (USDA SR-25) (USDA) |
| | | | | | 17368 | Pork, shoulder, petite tender, brld (USDA SR-25) (USDA) |
| | | | | | 17367 | Pork, shoulder, petite tender, raw (USDA SR-25) (USDA) |
| | | | | | 12222 | Pork, shoulder, whole, lean, raw (USDA SR-25) (USDA) |
| | | | | | 12110 | Pork, shoulder, whole, lean, rstd, diced (USDA SR-25) (USDA) |
| | | | | | 12221 | Pork, shoulder, whole, raw (USDA SR-25) (USDA) |
| | | | | | 12109 | Pork, shoulder, whole, rstd, diced (USDA SR-25) (USDA) |
| | | | | | 12091 | Pork, smoked ham, lean, low sod (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 17364 | Pork, steak, leg cap, brld (USDA SR-25) (USDA) |
| | | | | | 17361 | Pork, steak, leg cap, raw (USDA SR-25) (USDA) |
| | | | | | 28141 | Pork, tenderloin, Always Tender, peppercorn flvr (USDA SR-25) (USDA: Hormel) |
| | | | | | 40416 | Pork, tenderloin, Always Tender, teriyaki flvr (USDA SR-25) (USDA) |
| | | | | | 12237 | Pork, tenderloin, chop, brld (USDA SR-25) (USDA) |
| | | | | | 15378 | Pork, tenderloin, enhanced, raw (USDA SR-25) (USDA) |
| | | | | | 15379 | Pork, tenderloin, enhanced, rstd (USDA SR-25) (USDA) |
| | | | | | 12239 | Pork, tenderloin, lean, chop, brld (USDA SR-25) (USDA) |
| | | | | | 14888 | Pork, tenderloin, lean, enhanced, raw (USDA SR-25) (USDA) |
| | | | | | 14887 | Pork, tenderloin, lean, enhanced, rstd (USDA SR-25) (USDA) |
| | | | | | 12220 | Pork, tenderloin, lean, raw (USDA SR-25) (USDA) |
| | | | | | 12093 | Pork, tenderloin, lean, rstd (USDA SR-25) (USDA) |
| | | | | | 12280 | Pork, tenderloin, raw (USDA SR-25) (USDA) |
| | | | | | 12238 | Pork, tenderloin, rstd (USDA SR-25) (USDA) |

### Turkeys

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 13125 | Bacon, turkey (USDA SR-25) (USDA: Louis Rich) |
| | | | | | 51151 | Bacon, turkey, ckd (USDA SR-25) (USDA) |
| | | | | | 45949 | Bacon, turkey, peppered, uncured, raw (Trader Joe's) (Trader Joe's) |
| | | | | | 16107 | Turkey, back, skinless, raw (USDA SR-25) (USDA) |
| | | | | | 16108 | Turkey, back, skinless, rstd (USDA SR-25) (USDA) |
| | | | | | 55370 | Turkey, back, w/skin, raw (USDA SR-25) (USDA) |
| | | | | | 55371 | Turkey, back, w/skin, rstd (USDA SR-25) (USDA) |
| | | | | | 51130 | Turkey, breast tenderloin, raw (Foster Farms) (Foster Farms) |
| | | | | | 51132 | Turkey, breast, cutlets, raw (Foster Farms) (Foster Farms) |
| | | | | | 45966 | Turkey, breast, oven roasted (Trader Joe's) (Trader Joe's) |
| | | | | | 16150 | Turkey, breast, prebasted, w/skin, rstd (USDA SR-25) (USDA) |
| | | | | | 16111 | Turkey, breast, skinless, raw (USDA SR-25) (USDA) |
| | | | | | 16038 | Turkey, breast, skinless, rstd (USDA SR-25) (USDA) |
| | | | | | 51112 | Turkey, breast, smoked, lemon pepper flvr, 97% fat free, slc (USDA SR-25) (USDA) |
| | | | | | 51131 | Turkey, breast, strips, raw (Foster Farms) (Foster Farms) |
| | | | | | 16085 | Turkey, breast, w/skin, raw (USDA SR-25) (USDA) |
| | | | | | 16086 | Turkey, breast, w/skin, rstd (USDA SR-25) (USDA) |
| | | | | | 45967 | Turkey, burger, patty, raw (Trader Joe's) (Butcher Shop) |
| | | | | | 52594 | Turkey, dark meat, enhanced, skinless, raw (USDA SR-25) (USDA) |
| | | | | | 52595 | Turkey, dark meat, enhanced, skinless, rstd (USDA SR-25) (USDA) |
| | | | | | 52600 | Turkey, dark meat, enhanced, w/skin, raw (USDA SR-25) (USDA) |
| | | | | | 52601 | Turkey, dark meat, enhanced, w/skin, rstd (USDA SR-25) (USDA) |
| | | | | | 16082 | Turkey, dark meat, skinless, raw (USDA SR-25) (USDA) |
| | | | | | 51101 | Turkey, dark meat, skinless, rstd (USDA SR-25) (USDA) |
| | | | | | 51136 | Turkey, dark meat, skinless, smoked, med slice 3"x2"x1/4" (USDA SR-25) (USDA) |
| | | | | | 51138 | Turkey, dark meat, skinless, smoked, thick slice 3"x2"x3/8" (USDA SR-25) (USDA) |
| | | | | | 16080 | Turkey, dark meat, w/skin, raw (USDA SR-25) (USDA) |
| | | | | | 16028 | Turkey, dark meat, w/skin, rstd (USDA SR-25) (USDA) |
| | | | | | 51142 | Turkey, dark meat, w/skin, smoked, med slice 3"x2"x1/4" (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 51144 | Turkey, dark meat, w/skin, smoked, thick slice 3"x2"x3/8" (USDA SR-25) (USDA) |
| | | | | | 51145 | Turkey, drumstick, w/skin, smoked (USDA SR-25) (USDA) |
| | | | | | 16156 | Turkey, f/turkey frames, mechanically deboned, raw (USDA SR-25) (USDA) |
| | | | | | 16093 | Turkey, fryer, whole, w/skin, rstd (USDA SR-25) (USDA) |
| | | | | | 28407 | Turkey, ground, 15% fat, raw (USDA SR-25) (USDA) |
| | | | | | 51128 | Turkey, ground, 7% fat, raw (Foster Farms) (Foster Farms) |
| | | | | | 28410 | Turkey, ground, 7% fat, raw (USDA SR-25) (USDA) |
| | | | | | 51133 | Turkey, ground, 99% fat free, raw (Foster Farms) (Foster Farms) |
| | | | | | 26795 | Turkey, ground, ckd (USDA SR-25) (USDA) |
| | | | | | 28405 | Turkey, ground, crumbles, 15% fat, pan brld (USDA SR-25) (USDA) |
| | | | | | 28408 | Turkey, ground, crumbles, 7% fat, pan brld (USDA SR-25) (USDA) |
| | | | | | 28411 | Turkey, ground, crumbles, fat free, pan brld (USDA SR-25) (USDA) |
| | | | | | 28413 | Turkey, ground, fat free, raw (USDA SR-25) (USDA) |
| | | | | | 16204 | Turkey, ground, Louis Rich, raw, svg (Kraft) (Oscar Mayer) |
| | | | | | 28406 | Turkey, ground, patty, 15% fat, brld (USDA SR-25) (USDA) |
| | | | | | 39144 | Turkey, ground, patty, 15% fat, raw (USDA SR-25) (USDA) |
| | | | | | 28409 | Turkey, ground, patty, 7% fat, brld (USDA SR-25) (USDA) |
| | | | | | 16003 | Turkey, ground, patty, ckd, 4oz raw (USDA SR-25) (USDA) |
| | | | | | 28412 | Turkey, ground, patty, fat free, brld (USDA SR-25) (USDA) |
| | | | | | 39143 | Turkey, ground, patty, fat free, raw (USDA SR-25) (USDA) |
| | | | | | 16309 | Turkey, ground, patty, raw, 4oz (USDA SR-25) (USDA) |
| | | | | | 45968 | Turkey, ground, raw (Trader Joe's) (Butcher Shop) |
| | | | | | 16157 | Turkey, ground, raw (USDA SR-25) (USDA) |
| | | | | | 16357 | Turkey, ham, dark meat, smoked, fzn, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 16350 | Turkey, jerky, hot & spicy (Snackmasters) (Original California) |
| | | | | | 16351 | Turkey, jerky, original (Snackmasters) (Original California) |
| | | | | | 16349 | Turkey, jerky, teriyaki (Snackmasters) (Original California) |
| | | | | | 16087 | Turkey, leg, w/skin, raw (USDA SR-25) (USDA) |
| | | | | | 16159 | Turkey, leg, w/skin, rstd (USDA SR-25) (USDA) |
| | | | | | 16305 | Turkey, light & dark meat, diced, seasoned (USDA SR-25) (USDA) |
| | | | | | 52596 | Turkey, light meat, enhanced, skinless, raw (USDA SR-25) (USDA) |
| | | | | | 52597 | Turkey, light meat, enhanced, skinless, rstd (USDA SR-25) (USDA) |
| | | | | | 52602 | Turkey, light meat, enhanced, w/skin, raw (USDA SR-25) (USDA) |
| | | | | | 52603 | Turkey, light meat, enhanced, w/skin, rstd (USDA SR-25) (USDA) |
| | | | | | 16081 | Turkey, light meat, skinless, raw (USDA SR-25) (USDA) |
| | | | | | 16158 | Turkey, light meat, skinless, rstd (USDA SR-25) (USDA) |
| | | | | | 51135 | Turkey, light meat, skinless, smoked, med slice 3"x2"x1/4" (USDA SR-25) (USDA) |
| | | | | | 51137 | Turkey, light meat, skinless, smoked, thick slice 3"x2"x3/8" (USDA SR-25) (USDA) |
| | | | | | 16079 | Turkey, light meat, w/skin, raw (USDA SR-25) (USDA) |
| | | | | | 16027 | Turkey, light meat, w/skin, rstd (USDA SR-25) (USDA) |
| | | | | | 51141 | Turkey, light meat, w/skin, smoked, med slice 3"x2"x1/4" (USDA SR-25) (USDA) |
| | | | | | 51143 | Turkey, light meat, w/skin, smoked, thick slice 3"x2"x3/8" (USDA SR-25) (USDA) |
| | | | | | 51152 | Turkey, light, chunk, premium, w/water, cnd (Hormel Foods Corporation) (Valley Fresh) |
| | | | | | 51129 | Turkey, patty, 7% fat, raw (Foster Farms) (Foster Farms) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 16152 | Turkey, roast, light & dark meat, raw, fzn, 2.5lb box (USDA SR-25) (USDA) |
| | | | | | 16308 | Turkey, roast, light & dark meat, seasoned, rstd f/fzn (USDA SR-25) (USDA) |
| | | | | | 51134 | Turkey, roast, Savory Servings, f/breast meat, homestyle,raw (Foster Farms) (Foster Farms) |
| | | | | | 49989 | Turkey, roaster, whole, w/skin, rstd (USDA SR-25) (USDA) |
| | | | | | 52598 | Turkey, skin, enhanced, raw (USDA SR-25) (USDA) |
| | | | | | 52599 | Turkey, skin, enhanced, rstd (USDA SR-25) (USDA) |
| | | | | | 16070 | Turkey, skin, raw (USDA SR-25) (USDA) |
| | | | | | 16071 | Turkey, skin, rstd (USDA SR-25) (USDA) |
| | | | | | 16000 | Turkey, skinless, rstd (USDA SR-25) (USDA) |
| | | | | | 17404 | Turkey, taco meat, ckd f/fzn (USDA SR-25) (USDA: Commodity) |
| | | | | | 16151 | Turkey, thigh, prebasted, w/skin, boneless, rstd (USDA SR-25) (USDA) |
| | | | | | 16049 | Turkey, w/broth, 5oz can (USDA SR-25) (USDA) |
| | | | | | 16050 | Turkey, w/broth, drnd, 5oz can (USDA SR-25) (USDA) |
| | | | | | 52604 | Turkey, whole, enhanced, skinless, raw (USDA SR-25) (USDA) |
| | | | | | 52605 | Turkey, whole, enhanced, skinless, rstd (USDA SR-25) (USDA) |
| | | | | | 52606 | Turkey, whole, enhanced, w/skin, raw (USDA SR-25) (USDA) |
| | | | | | 52607 | Turkey, whole, enhanced, w/skin, rstd (USDA SR-25) (USDA) |
| | | | | | 16069 | Turkey, whole, skinless, raw (USDA SR-25) (USDA) |
| | | | | | 16068 | Turkey, whole, w/skin, raw (USDA SR-25) (USDA) |
| | | | | | 16026 | Turkey, whole, w/skin, rstd (USDA SR-25) (USDA) |
| | | | | | 16118 | Turkey, wing, skinless, raw (USDA SR-25) (USDA) |
| | | | | | 16119 | Turkey, wing, skinless, rstd (USDA SR-25) (USDA) |
| | | | | | 16088 | Turkey, wing, w/skin, raw (USDA SR-25) (USDA) |
| | | | | | 16089 | Turkey, wing, w/skin, rstd (USDA SR-25) (USDA) |
| | | | | | 51146 | Turkey, wing, w/skin, smoked (USDA SR-25) (USDA) |

**Variety Meats & By-Products**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 10468 | Beef, brains, ckd (USDA SR-25) (USDA) |
| | | | | | 10012 | Beef, brains, pan fried (USDA SR-25) (USDA) |
| | | | | | 10467 | Beef, brains, raw (USDA SR-25) (USDA) |
| | | | | | 10015 | Beef, heart, ckd (USDA SR-25) (USDA) |
| | | | | | 10469 | Beef, heart, raw (USDA SR-25) (USDA) |
| | | | | | 10034 | Beef, kidney, ckd (USDA SR-25) (USDA) |
| | | | | | 10470 | Beef, kidney, raw (USDA SR-25) (USDA) |
| | | | | | 10472 | Beef, liver, brsd (USDA SR-25) (USDA) |
| | | | | | 10010 | Beef, liver, fried (USDA SR-25) (USDA) |
| | | | | | 10471 | Beef, liver, raw (USDA SR-25) (USDA) |
| | | | | | 10474 | Beef, lungs, brsd (USDA SR-25) (USDA) |
| | | | | | 10473 | Beef, lungs, raw (USDA SR-25) (USDA) |
| | | | | | 10731 | Beef, oxtail, lean, stewed, salted, INTL (New Zealand Food Composition Tables) (New Zealand Food Composition) |
| | | | | | 10477 | Beef, pancreas, brsd (USDA SR-25) (USDA) |
| | | | | | 10476 | Beef, pancreas, raw (USDA SR-25) (USDA) |
| | | | | | 10479 | Beef, spleen, brsd (USDA SR-25) (USDA) |
| | | | | | 10478 | Beef, spleen, raw (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 10482 | Beef, thymus, brsd (USDA SR-25) (USDA) |
| | | | | | | 10481 | Beef, thymus, raw (USDA SR-25) (USDA) |
| | | | | | | 10011 | Beef, tongue, ckd (USDA SR-25) (USDA) |
| | | | | | | 10483 | Beef, tongue, raw (USDA SR-25) (USDA) |
| | | | | | | 10089 | Beef, tripe, ckd (USDA SR-25) (USDA) |
| | | | | | | 10018 | Beef, tripe, raw (USDA SR-25) (USDA) |
| | | | | | | 51085 | Bone Marrow, beef, INTL (East Asia Food Composition) (East Asia Food Composition) |
| | | | | | | 40727 | Caribou, bone marrow, raw, Alaskan (USDA SR-25) (USDA) |
| | | | | | | 40726 | Caribou, eye, raw, Alaskan (USDA SR-25) (USDA) |
| | | | | | | 40724 | Caribou, tongue, raw, Alaskan (USDA SR-25) (USDA) |
| | | | | | | 15149 | Chicken, capon, giblets, raw (USDA SR-25) (USDA) |
| | | | | | | 15150 | Chicken, capon, giblets, simmered (USDA SR-25) (USDA) |
| | | | | | | 58216 | Chicken, feet, ckd (USDA SR-25) (USDA) |
| | | | | | | 15106 | Chicken, giblets, chopped, simmered (USDA SR-25) (USDA) |
| | | | | | | 15104 | Chicken, giblets, raw (USDA SR-25) (USDA) |
| | | | | | | 15025 | Chicken, gizzard, avg, chopped, simmered (USDA SR-25) (USDA) |
| | | | | | | 15107 | Chicken, gizzard, avg, raw (USDA SR-25) (USDA) |
| | | | | | | 15024 | Chicken, heart, avg, chopped, simmered (USDA SR-25) (USDA) |
| | | | | | | 15108 | Chicken, heart, avg, raw (USDA SR-25) (USDA) |
| | | | | | | 15215 | Chicken, liver, avg, chopped, simmered (USDA SR-25) (USDA) |
| | | | | | | 15109 | Chicken, liver, avg, raw (USDA SR-25) (USDA) |
| | | | | | | 58217 | Chicken, liver, pan fried (USDA SR-25) (USDA) |
| | | | | | | 15125 | Chicken, neck, skinless, raw (USDA SR-25) (USDA) |
| | | | | | | 15085 | Chicken, neck, skinless, simmered (USDA SR-25) (USDA) |
| | | | | | | 15123 | Chicken, neck, w/skin, raw (USDA SR-25) (USDA) |
| | | | | | | 15083 | Chicken, neck, w/skin, simmered (USDA SR-25) (USDA) |
| | | | | | | 15132 | Chicken, roasting, giblets, raw (USDA SR-25) (USDA) |
| | | | | | | 15133 | Chicken, roasting, giblets, simmered (USDA SR-25) (USDA) |
| | | | | | | 15099 | Chicken, skin, raw (USDA SR-25) (USDA) |
| | | | | | | 15102 | Chicken, skin, rstd (USDA SR-25) (USDA) |
| | | | | | | 15103 | Chicken, skin, stewed (USDA SR-25) (USDA) |
| | | | | | | 15142 | Chicken, stewing, giblets, chopped, simmered (USDA SR-25) (USDA) |
| | | | | | | 15141 | Chicken, stewing, giblets, raw (USDA SR-25) (USDA) |
| | | | | | | 14066 | Dog, liver, INTL (Philippine Food Composition) (Philippine Food Composition) |
| | | | | | | 16063 | Duck, domesticated, liver, raw (USDA SR-25) (USDA) |
| | | | | | | 15105 | Fried Chicken, giblets, chopped (USDA SR-25) (USDA) |
| | | | | | | 15084 | Fried Chicken, neck, w/o skin (USDA SR-25) (USDA) |
| | | | | | | 16021 | Goose, liver, raw (USDA SR-25) (USDA) |
| | | | | | | 13624 | Lamb, brains, brsd (USDA SR-25) (USDA) |
| | | | | | | 13538 | Lamb, brains, pan fried (USDA SR-25) (USDA) |
| | | | | | | 13537 | Lamb, brains, raw (USDA SR-25) (USDA) |
| | | | | | | 13625 | Lamb, heart, brsd (USDA SR-25) (USDA) |
| | | | | | | 13539 | Lamb, heart, raw (USDA SR-25) (USDA) |
| | | | | | | 13541 | Lamb, kidneys, brsd (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 13540 | Lamb, kidneys, raw (USDA SR-25) (USDA) |
| | | | | | 13626 | Lamb, liver, brsd (USDA SR-25) (USDA) |
| | | | | | 13543 | Lamb, liver, pan fried (USDA SR-25) (USDA) |
| | | | | | 13542 | Lamb, liver, raw (USDA SR-25) (USDA) |
| | | | | | 13545 | Lamb, lungs, brsd (USDA SR-25) (USDA) |
| | | | | | 13544 | Lamb, lungs, raw (USDA SR-25) (USDA) |
| | | | | | 13548 | Lamb, pancreas, brsd (USDA SR-25) (USDA) |
| | | | | | 13547 | Lamb, pancreas, raw (USDA SR-25) (USDA) |
| | | | | | 13550 | Lamb, spleen, brsd (USDA SR-25) (USDA) |
| | | | | | 13549 | Lamb, spleen, raw (USDA SR-25) (USDA) |
| | | | | | 13507 | Lamb, sweetbread, brsd (USDA SR-25) (USDA) |
| | | | | | 13527 | Lamb, tongue, brsd (USDA SR-25) (USDA) |
| | | | | | 13551 | Lamb, tongue, raw (USDA SR-25) (USDA) |
| | | | | | 13546 | Lamb, variety meats & by-product, raw (USDA SR-25) (USDA) |
| | | | | | 58359 | Moose, liver, brsd, Alaskan (USDA SR-25) (USDA) |
| | | | | | 10045 | Ox, blood, raw, INTL (German Nutrition Tables) (German Nutrition Tables) |
| | | | | | 13096 | Pate, chicken liver, cnd (USDA SR-25) (USDA) |
| | | | | | 13265 | Pate, goose liver, smoked, cnd (USDA SR-25) (USDA) |
| | | | | | 16048 | Pate, goose liver, smoked, pate de foie gras, cnd (USDA SR-25) (USDA) |
| | | | | | 13258 | Pate, liver, unspecified, cnd (USDA SR-25) (USDA) |
| | | | | | 58026 | Pate, truffle flvr (USDA SR-25) (USDA) |
| | | | | | 12080 | Pork Skins, plain (USDA SR-25) (USDA) |
| | | | | | 12140 | Pork, belly, raw (USDA SR-25) (USDA) |
| | | | | | 12143 | Pork, brains, braised (USDA SR-25) (USDA) |
| | | | | | 12142 | Pork, brains, raw (USDA SR-25) (USDA) |
| | | | | | 12317 | Pork, chitlins, small intestines, ckd (USDA SR-25) (USDA) |
| | | | | | 12144 | Pork, chitterlings, small intestines, raw (USDA SR-25) (USDA) |
| | | | | | 12208 | Pork, cured pigs feet, pickled (USDA SR-25) (USDA) |
| | | | | | 12146 | Pork, ears, raw, fzn (USDA SR-25) (USDA) |
| | | | | | 12147 | Pork, ears, simmered f/fzn (USDA SR-25) (USDA) |
| | | | | | 12012 | Pork, heart, brsd (USDA SR-25) (USDA) |
| | | | | | 12149 | Pork, heart, raw (USDA SR-25) (USDA) |
| | | | | | 12150 | Pork, jowl, raw (USDA SR-25) (USDA) |
| | | | | | 12152 | Pork, kidneys, brsd (USDA SR-25) (USDA) |
| | | | | | 12151 | Pork, kidneys, raw (USDA SR-25) (USDA) |
| | | | | | 12013 | Pork, liver, braised (USDA SR-25) (USDA) |
| | | | | | 12154 | Pork, liver, raw (USDA SR-25) (USDA) |
| | | | | | 12156 | Pork, lungs, braised (USDA SR-25) (USDA) |
| | | | | | 12155 | Pork, lungs, raw (USDA SR-25) (USDA) |
| | | | | | 12159 | Pork, pancreas, braised (USDA SR-25) (USDA) |
| | | | | | 12158 | Pork, pancreas, raw (USDA SR-25) (USDA) |
| | | | | | 12148 | Pork, pigs feet, raw (USDA SR-25) (USDA) |
| | | | | | 12178 | Pork, pigs feet, simmered (USDA SR-25) (USDA) |
| | | | | | 12161 | Pork, spleen, braised (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 12160 | Pork, spleen, raw (USDA SR-25) (USDA) |
| | | | | | 58237 | Pork, stomach, cooked (USDA SR-25) (USDA) |
| | | | | | 12162 | Pork, stomach, raw (USDA SR-25) (USDA) |
| | | | | | 12179 | Pork, tail, raw (USDA SR-25) (USDA) |
| | | | | | 12180 | Pork, tail, simmered (USDA SR-25) (USDA) |
| | | | | | 12164 | Pork, tongue, brsd (USDA SR-25) (USDA) |
| | | | | | 12163 | Pork, tongue, raw (USDA SR-25) (USDA) |
| | | | | | 12157 | Pork, variety meats, mechanically separated, raw (USDA SR-25) (USDA) |
| | | | | | 16072 | Turkey, giblets, raw (USDA SR-25) (USDA) |
| | | | | | 16073 | Turkey, giblets, simmered (USDA SR-25) (USDA) |
| | | | | | 16074 | Turkey, gizzard, raw (USDA SR-25) (USDA) |
| | | | | | 16300 | Turkey, gizzard, simmered (USDA SR-25) (USDA) |
| | | | | | 16075 | Turkey, heart, raw (USDA SR-25) (USDA) |
| | | | | | 16006 | Turkey, heart, simmered (USDA SR-25) (USDA) |
| | | | | | 16125 | Turkey, hen, skin, rstd (USDA SR-25) (USDA) |
| | | | | | 16076 | Turkey, liver, raw (USDA SR-25) (USDA) |
| | | | | | 16301 | Turkey, liver, simmered (USDA SR-25) (USDA) |
| | | | | | 16077 | Turkey, neck, skinless, raw (USDA SR-25) (USDA) |
| | | | | | 16078 | Turkey, neck, skinless, simmered (USDA SR-25) (USDA) |
| | | | | | 11532 | Veal, brains, brsd (USDA SR-25) (USDA) |
| | | | | | 11598 | Veal, brains, fried (USDA SR-25) (USDA) |
| | | | | | 11535 | Veal, brains, raw (USDA SR-25) (USDA) |
| | | | | | 11599 | Veal, heart, brsd (USDA SR-25) (USDA) |
| | | | | | 11536 | Veal, heart, raw (USDA SR-25) (USDA) |
| | | | | | 11538 | Veal, kidneys, brsd (USDA SR-25) (USDA) |
| | | | | | 11537 | Veal, kidneys, raw (USDA SR-25) (USDA) |
| | | | | | 11500 | Veal, liver, brsd (USDA SR-25) (USDA) |
| | | | | | 11540 | Veal, liver, fried (USDA SR-25) (USDA) |
| | | | | | 11539 | Veal, liver, raw (USDA SR-25) (USDA) |
| | | | | | 11542 | Veal, lungs, brsd (USDA SR-25) (USDA) |
| | | | | | 11541 | Veal, lungs, raw (USDA SR-25) (USDA) |
| | | | | | 11544 | Veal, pancreas, brsd (USDA SR-25) (USDA) |
| | | | | | 11543 | Veal, pancreas, raw (USDA SR-25) (USDA) |
| | | | | | 11546 | Veal, spleen, brsd (USDA SR-25) (USDA) |
| | | | | | 11545 | Veal, spleen, raw (USDA SR-25) (USDA) |
| | | | | | 11548 | Veal, thymus, brsd (USDA SR-25) (USDA) |
| | | | | | 11547 | Veal, thymus, raw (USDA SR-25) (USDA) |
| | | | | | 11550 | Veal, tongue, brsd (USDA SR-25) (USDA) |
| | | | | | 11549 | Veal, tongue, raw (USDA SR-25) (USDA) |
| | | | | | 58358 | Walrus, liver, raw, Alaskan (USDA SR-25) (USDA) |
| | | | | | 58362 | Whale, beluga, eyes, Alaskan (USDA SR-25) (USDA) |
| | | | | | 58361 | Whale, beluga, flipper, raw, Alaskan (USDA SR-25) (USDA) |
| Veal | | | | | 58360 | Whale, beluga, liver, raw, Alaskan (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

# Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 11531 | Veal, avg of all cuts, ckd (USDA SR-25) (USDA) |
| | | | | | 11552 | Veal, avg of all cuts, lean, ckd (USDA SR-25) (USDA) |
| | | | | | 11533 | Veal, avg of all cuts, lean, raw (USDA SR-25) (USDA) |
| | | | | | 11551 | Veal, avg of all cuts, raw (USDA SR-25) (USDA) |
| | | | | | 11685 | Veal, breast, ckd (USDA SR-25) (USDA) |
| | | | | | 11688 | Veal, breast, plate half, brsd (USDA SR-25) (USDA) |
| | | | | | 11689 | Veal, breast, point half, brsd (USDA SR-25) (USDA) |
| | | | | | 11687 | Veal, breast, whole, brsd (USDA SR-25) (USDA) |
| | | | | | 11690 | Veal, breast, whole, lean, brsd (USDA SR-25) (USDA) |
| | | | | | 11686 | Veal, breast, whole, raw (USDA SR-25) (USDA) |
| | | | | | 11530 | Veal, ground, brld, 8% fat (USDA SR-25) (USDA) |
| | | | | | 11581 | Veal, ground, raw, 7% fat (USDA SR-25) (USDA) |
| | | | | | 41471 | Veal, leg, lean, brsd, cubed (USDA SR-25) (USDA) |
| | | | | | 41472 | Veal, leg, lean, raw, cubed (USDA SR-25) (USDA) |
| | | | | | 11555 | Veal, leg, top round steak, brsd (USDA SR-25) (USDA) |
| | | | | | 11584 | Veal, leg, top round steak, fried (USDA SR-25) (USDA) |
| | | | | | 11557 | Veal, leg, top round steak, lean, brsd (USDA SR-25) (USDA) |
| | | | | | 11586 | Veal, leg, top round steak, lean, fried (USDA SR-25) (USDA) |
| | | | | | 11556 | Veal, leg, top round steak, lean, raw (USDA SR-25) (USDA) |
| | | | | | 11516 | Veal, leg, top round steak, lean, rstd (USDA SR-25) (USDA) |
| | | | | | 11554 | Veal, leg, top round steak, raw (USDA SR-25) (USDA) |
| | | | | | 11509 | Veal, leg, top round steak, rstd (USDA SR-25) (USDA) |
| | | | | | 41516 | Veal, loin chop, brsd (USDA SR-25) (USDA) |
| | | | | | 11518 | Veal, loin chop, lean, brsd (USDA SR-25) (USDA) |
| | | | | | 11559 | Veal, loin chop, lean, raw (USDA SR-25) (USDA) |
| | | | | | 11560 | Veal, loin chop, lean, rstd (USDA SR-25) (USDA) |
| | | | | | 11558 | Veal, loin chop, raw (USDA SR-25) (USDA) |
| | | | | | 11517 | Veal, loin cutlet, brsd (USDA SR-25) (USDA) |
| | | | | | 11582 | Veal, loin, rstd (USDA SR-25) (USDA) |
| | | | | | 11561 | Veal, rib chop, brsd (USDA SR-25) (USDA) |
| | | | | | 11563 | Veal, rib chop, lean, brsd (USDA SR-25) (USDA) |
| | | | | | 11562 | Veal, rib chop, lean, raw (USDA SR-25) (USDA) |
| | | | | | 11597 | Veal, rib chop, raw (USDA SR-25) (USDA) |
| | | | | | 11692 | Veal, shank roast, brsd (USDA SR-25) (USDA) |
| | | | | | 11694 | Veal, shank roast, lean, brsd (USDA SR-25) (USDA) |
| | | | | | 11693 | Veal, shank roast, lean, raw (USDA SR-25) (USDA) |
| | | | | | 11691 | Veal, shank roast, raw (USDA SR-25) (USDA) |
| | | | | | 11520 | Veal, short ribs, lean, rstd (USDA SR-25) (USDA) |
| | | | | | 11519 | Veal, short ribs, rstd (USDA SR-25) (USDA) |
| | | | | | 11523 | Veal, shoulder arm steak, brsd (USDA SR-25) (USDA) |
| | | | | | 11524 | Veal, shoulder arm steak, lean, brsd (USDA SR-25) (USDA) |
| | | | | | 11570 | Veal, shoulder arm steak, lean, raw (USDA SR-25) (USDA) |
| | | | | | 11571 | Veal, shoulder arm steak, lean, rstd (USDA SR-25) (USDA) |
| | | | | | 11568 | Veal, shoulder arm steak, raw (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 11569 | Veal, shoulder arm steak, rstd (USDA SR-25) (USDA) |
| | | | | | 11525 | Veal, shoulder blade roast, brsd (USDA SR-25) (USDA) |
| | | | | | 11526 | Veal, shoulder blade roast, lean, brsd (USDA SR-25) (USDA) |
| | | | | | 11572 | Veal, shoulder blade roast, raw (USDA SR-25) (USDA) |
| | | | | | 11573 | Veal, shoulder blade roast, rstd (USDA SR-25) (USDA) |
| | | | | | 11574 | Veal, shoulder blade steak, lean, raw (USDA SR-25) (USDA) |
| | | | | | 11575 | Veal, shoulder blade steak, lean, rstd (USDA SR-25) (USDA) |
| | | | | | 11529 | Veal, shoulder, lean, brsd, cubed (USDA SR-25) (USDA) |
| | | | | | 11580 | Veal, shoulder, lean, raw, cubed (USDA SR-25) (USDA) |
| | | | | | 11577 | Veal, sirloin roast, brsd (USDA SR-25) (USDA) |
| | | | | | 11579 | Veal, sirloin roast, lean, brsd (USDA SR-25) (USDA) |
| | | | | | 11578 | Veal, sirloin roast, lean, raw (USDA SR-25) (USDA) |
| | | | | | 11576 | Veal, sirloin roast, raw (USDA SR-25) (USDA) |
| | | | | | 11528 | Veal, sirloin steak, lean, rstd (USDA SR-25) (USDA) |
| | | | | | 11527 | Veal, sirloin steak, rstd (USDA SR-25) (USDA) |
| | | | | | 11521 | Veal, whole shoulder roast, brsd (USDA SR-25) (USDA) |
| | | | | | 11522 | Veal, whole shoulder roast, lean, brsd (USDA SR-25) (USDA) |
| | | | | | 11566 | Veal, whole shoulder roast, lean, raw (USDA SR-25) (USDA) |
| | | | | | 11567 | Veal, whole shoulder roast, lean, rstd (USDA SR-25) (USDA) |
| | | | | | 11564 | Veal, whole shoulder roast, raw (USDA SR-25) (USDA) |
| | | | | | 11565 | Veal, whole shoulder roast, rstd (USDA SR-25) (USDA) |

**Nuts, Seeds, & Products**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 46524 | Almond, meal, just (Trader Joe's) (Trader Joe's) |
| | | | | | 55484 | Cacao Beans, arriba, raw (Ultimate SuperFoods) (Ojio) |
| | | | | | 55485 | Cacao Beans, criollo, raw (Ultimate SuperFoods) (Ojio) |
| | | | | | 35276 | Cacao, nibs, arriba, raw (Ultimate SuperFoods) (Ojio) |
| | | | | | 4743 | Coconut, Angel Flake, sweetened (Kraft) (Bakers) |
| | | | | | 4649 | Coconut, cream, cnd (USDA SR-25) (USDA) |
| | | | | | 4561 | Coconut, cream, fresh (USDA SR-25) (USDA) |
| | | | | | 63656 | Coconut, desiccated, creamed (USDA SR-25) (USDA) |
| | | | | | 63085 | Coconut, desiccated, med (Pacific Royal Basic Foods) (Sunripe) |
| | | | | | 4685 | Coconut, dried, creamed (USDA SR-25) (USDA) |
| | | | | | 4573 | Coconut, dried, flaked, sweetened, cnd (USDA SR-25) (USDA) |
| | | | | | 4574 | Coconut, dried, flaked, sweetened, pkg (USDA SR-25) (USDA) |
| | | | | | 4511 | Coconut, dried, shredded, sweetened, 7oz pkg (USDA SR-25) (USDA) |
| | | | | | 4510 | Coconut, dried, unsweetened (USDA SR-25) (USDA) |
| | | | | | 4508 | Coconut, fresh, 2" x 2" x 1/2" piece (USDA SR-25) (USDA) |
| | | | | | 4759 | Coconut, fresh, med (USDA SR-25) (USDA) |
| | | | | | 4507 | Coconut, fresh, shredded (USDA SR-25) (USDA) |
| | | | | | 34618 | Coconut, milk, cnd (Panos Brands) (KA-ME) |
| | | | | | 4559 | Coconut, milk, cnd (USDA SR-25) (USDA) |
| | | | | | 4528 | Coconut, milk, fresh (USDA SR-25) (USDA) |
| | | | | | 4560 | Coconut, milk, fzn (USDA SR-25) (USDA) |
| | | | | | 49231 | Coconut, milk, light, cnd (Trader Joe's) (Trader Joe's) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 34619 | Coconut, milk, lite, cnd (Panos Brands) (KA-ME) |
| | | | | | 92582 | Coconut, Mounds, flakes, sweetened, dried (Hershey Company) (Mounds) |
| | | | | | 4575 | Coconut, tstd f/dried (USDA SR-25) (USDA) |
| | | | | | 51685 | Coconut, water (PepsiCo) (Naked Juice) |
| | | | | | 4527 | Coconut, water, fresh (USDA SR-25) (USDA) |
| | | | | | 62900 | Coconut, water, fresh, yield per nut (USDA SR-25) (USDA) |
| | | | | | 40920 | Coconut, water, natural (ZICO) (ZICO) |
| | | | | | 4675 | Cottonseed, meal, part defatted, glandless (USDA SR-25) (USDA) |
| | | | | | 4679 | Flour, acorn, full fat (USDA SR-25) (USDA) |
| | | | | | 93143 | Flour, almond, finely ground (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 46523 | Flour, almond, just (Trader Joe's) (Trader Joe's) |
| | | | | | 37869 | Flour, coconut (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 4612 | Flour, cottonseed, low fat, glandless (USDA SR-25) (USDA) |
| | | | | | 4674 | Flour, cottonseed, part defatted, glandless (USDA SR-25) (USDA) |
| | | | | | 55480 | Flour, hazelnut, stone ground (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 4562 | Flour, peanut, defatted (USDA SR-25) (USDA) |
| | | | | | 4628 | Flour, peanut, low fat (USDA SR-25) (USDA) |
| | | | | | 4615 | Flour, sesame, hi fat (USDA SR-25) (USDA) |
| | | | | | 4617 | Flour, sesame, low fat (USDA SR-25) (USDA) |
| | | | | | 4616 | Flour, sesame, part defatted (USDA SR-25) (USDA) |
| | | | | | 4638 | Flour, sunflower seed, part defatted (USDA SR-25) (USDA) |
| | | | | | 93155 | Hazelnut, meal, stone ground (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 55496 | Jungle Peanuts (Ultimate SuperFoods) (Ojio) |
| | | | | | 63491 | Nut Butter, almond (Futters Nut Butters) (Futters) |
| | | | | | 4572 | Nut Butter, almond (USDA SR-25) (USDA) |
| | | | | | 63495 | Nut Butter, almond haze (Futters Nut Butters) (Futters) |
| | | | | | 42998 | Nut Butter, almond haze, organic (Futters Nut Butters) (Futters) |
| | | | | | 63493 | Nut Butter, almond, cherry (Futters Nut Butters) (Futters) |
| | | | | | 63509 | Nut Butter, almond, chocolate (Futters Nut Butters) (Futters) |
| | | | | | 43006 | Nut Butter, almond, chocolate bliss, w/lite coconut (Futters Nut Butters) (Futters) |
| | | | | | 43007 | Nut Butter, almond, chocolate bliss, w/lite coconut, organic (Futters Nut Butters) (Futters) |
| | | | | | 43008 | Nut Butter, almond, chocolate bliss, w/lite coconut, unswtnd (Futters Nut Butters) (Futters) |
| | | | | | 63510 | Nut Butter, almond, chocolate, organic (Futters Nut Butters) (Futters) |
| | | | | | 43004 | Nut Butter, almond, chocolate, unsweetened (Futters Nut Butters) (Futters) |
| | | | | | 39897 | Nut Butter, almond, creamy, hint of sea salt (Hain Celestial Group) (MaraNatha) |
| | | | | | 39895 | Nut Butter, almond, creamy, natural, no salt, raw (Hain Celestial Group) (MaraNatha) |
| | | | | | 39890 | Nut Butter, almond, creamy, no salt, raw (Hain Celestial Group) (MaraNatha) |
| | | | | | 39893 | Nut Butter, almond, creamy, no salt, rstd (Hain Celestial Group) (MaraNatha) |
| | | | | | 39899 | Nut Butter, almond, creamy, no stir (Hain Celestial Group) (MaraNatha) |
| | | | | | 27924 | Nut Butter, almond, creamy, w/agave syrup (Smart Balance) (Earth Balance) |
| | | | | | 39898 | Nut Butter, almond, crunchy, hint of sea salt (Hain Celestial Group) (MaraNatha) |
| | | | | | 39894 | Nut Butter, almond, crunchy, natural, no salt, rstd (Hain Celestial Group) (MaraNatha) |
| | | | | | 39891 | Nut Butter, almond, crunchy, no salt, raw (Hain Celestial Group) (MaraNatha) |
| | | | | | 39892 | Nut Butter, almond, crunchy, no salt, rstd (Hain Celestial Group) (MaraNatha) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 39900 | Nut Butter, almond, crunchy, no stir (Hain Celestial Group) (MaraNatha) |
| | | | | | 48985 | Nut Butter, almond, crunchy, w/roasted flaxseed, salted (Trader Joe's) (Trader Joe's) |
| | | | | | 39896 | Nut Butter, almond, honey, natural (Hain Celestial Group) (MaraNatha) |
| | | | | | 63494 | Nut Butter, almond, orange (Futters Nut Butters) (Futters) |
| | | | | | 42996 | Nut Butter, almond, organic (Futters Nut Butters) (Futters) |
| | | | | | 42997 | Nut Butter, almond, strawberry (Futters Nut Butters) (Futters) |
| | | | | | 4534 | Nut Butter, almond, unsalted (USDA SR-25) (USDA) |
| | | | | | 63503 | Nut Butter, brazil (Futters Nut Butters) (Futters) |
| | | | | | 63497 | Nut Butter, cashew (Futters Nut Butters) (Futters) |
| | | | | | 39908 | Nut Butter, cashew, creamy, natural, no salt (Hain Celestial Group) (MaraNatha) |
| | | | | | 15723 | Nut Butter, cashew, creamy, unsalted, svg (Kettle Foods) (Roaster Fresh) |
| | | | | | 63504 | Nut Butter, cashew, organic (Futters Nut Butters) (Futters) |
| | | | | | 4662 | Nut Butter, cashew, plain (USDA SR-25) (USDA) |
| | | | | | 4537 | Nut Butter, cashew, plain, unsalted (USDA SR-25) (USDA) |
| | | | | | 15721 | Nut Butter, creamy, almond (Kettle Foods) (Roaster Fresh) |
| | | | | | 15719 | Nut Butter, creamy, almond, unsalted (Kettle Foods) (Roaster Fresh) |
| | | | | | 15722 | Nut Butter, crunchy, almond (Kettle Foods) (Roaster Fresh) |
| | | | | | 15720 | Nut Butter, crunchy, almond, unsalted (Kettle Foods) (Roaster Fresh) |
| | | | | | 63498 | Nut Butter, hazelnut (Futters Nut Butters) (Futters) |
| | | | | | 63511 | Nut Butter, hazelnut, chocolate cherry haze (Futters Nut Butters) (Futters) |
| | | | | | 63513 | Nut Butter, hazelnut, chocolate cherry haze, organic (Futters Nut Butters) (Futters) |
| | | | | | 63512 | Nut Butter, hazelnut, chocolate haze (Futters Nut Butters) (Futters) |
| | | | | | 43005 | Nut Butter, hazelnut, chocolate haze, unsweetened (Futters Nut Butters) (Futters) |
| | | | | | 15724 | Nut Butter, hazelnut, creamy, unsalted, svg (Kettle Foods) (Roaster Fresh) |
| | | | | | 63506 | Nut Butter, macadamia (Futters Nut Butters) (Futters) |
| | | | | | 43000 | Nut Butter, macadamia, organic (Futters Nut Butters) (Futters) |
| | | | | | 62941 | Nut Butter, peanut, apple cinnamon (Smucker's) (Jif Smooth Sensations) |
| | | | | | 62942 | Nut Butter, peanut, chocolate silk (Smucker's) (Jif Smooth Sensations) |
| | | | | | 4626 | Nut Butter, peanut, chunky (USDA SR-25) (USDA) |
| | | | | | 4576 | Nut Butter, peanut, chunky, unsalted (USDA SR-25) (USDA) |
| | | | | | 63340 | Nut Butter, peanut, chunky, vitamin & mineral fort (USDA SR-25) (USDA) |
| | | | | | 63653 | Nut Butter, peanut, chunky, w/omegas (Smart Balance) (Smart Balance) |
| | | | | | 36668 | Nut Butter, peanut, creamy (ConAgra Foods) (Peter Pan) |
| | | | | | 41971 | Nut Butter, peanut, creamy (Hershey Company) (Reese's) |
| | | | | | 62936 | Nut Butter, peanut, creamy (Smucker's) (Jif) |
| | | | | | 63411 | Nut Butter, peanut, creamy (Unilever ) (Carb Options) |
| | | | | | 63379 | Nut Butter, peanut, creamy (Unilever ) (Skippy) |
| | | | | | 4627 | Nut Butter, peanut, creamy (USDA SR-25) (USDA) |
| | | | | | 36669 | Nut Butter, peanut, creamy, honey roast (ConAgra Foods) (Peter Pan) |
| | | | | | 18852 | Nut Butter, peanut, creamy, Natural, no stir (Unilever ) (Skippy) |
| | | | | | 39903 | Nut Butter, peanut, creamy, no salt, rstd (Hain Celestial Group) (MaraNatha) |
| | | | | | 39905 | Nut Butter, peanut, creamy, no stir (Hain Celestial Group) (MaraNatha) |
| | | | | | 24405 | Nut Butter, peanut, creamy, PB 4 Me (Ian's Natural Foods) (Ian's) |
| | | | | | 36670 | Nut Butter, peanut, creamy, plus, w/add vit & min (ConAgra Foods) (Peter Pan) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 36671 | Nut Butter, peanut, creamy, rducd fat (ConAgra Foods) (Peter Pan) |
| | | | | | 62938 | Nut Butter, peanut, creamy, rducd fat (Smucker's) (Jif) |
| | | | | | 63381 | Nut Butter, peanut, creamy, rducd fat (Unilever ) (Skippy) |
| | | | | | 63383 | Nut Butter, peanut, creamy, roasted honey nut (Unilever ) (Skippy) |
| | | | | | 63385 | Nut Butter, peanut, creamy, Squeez It (Unilever ) (Skippy) |
| | | | | | 4636 | Nut Butter, peanut, creamy, unsalted (USDA SR-25) (USDA) |
| | | | | | 27922 | Nut Butter, peanut, creamy, w/agave syrup (Smart Balance) (Earth Balance) |
| | | | | | 63652 | Nut Butter, peanut, creamy, w/omegas (Smart Balance) (Smart Balance) |
| | | | | | 39901 | Nut Butter, peanut, creamy, w/salt, rstd (Hain Celestial Group) (MaraNatha) |
| | | | | | 36672 | Nut Butter, peanut, creamy, whipped, reduced sugar (ConAgra Foods) (Peter Pan) |
| | | | | | 36673 | Nut Butter, peanut, crunchy (ConAgra Foods) (Peter Pan) |
| | | | | | 36674 | Nut Butter, peanut, crunchy, honey roast (ConAgra Foods) (Peter Pan) |
| | | | | | 39904 | Nut Butter, peanut, crunchy, no salt, rstd (Hain Celestial Group) (MaraNatha) |
| | | | | | 39906 | Nut Butter, peanut, crunchy, no stir (Hain Celestial Group) (MaraNatha) |
| | | | | | 24406 | Nut Butter, peanut, crunchy, PB 4 Me (Ian's Natural Foods) (Ian's) |
| | | | | | 36675 | Nut Butter, peanut, crunchy, rducd fat (ConAgra Foods) (Peter Pan) |
| | | | | | 27923 | Nut Butter, peanut, crunchy, w/agave syrup (Smart Balance) (Earth Balance) |
| | | | | | 39902 | Nut Butter, peanut, crunchy, w/salt, rstd (Hain Celestial Group) (MaraNatha) |
| | | | | | 63445 | Nut Butter, peanut, smooth, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 43002 | Nut Butter, pecan (Futters Nut Butters) (Futters) |
| | | | | | 43003 | Nut Butter, pecan, organic (Futters Nut Butters) (Futters) |
| | | | | | 63500 | Nut Butter, pistachio (Futters Nut Butters) (Futters) |
| | | | | | 42999 | Nut Butter, pistachio, organic (Futters Nut Butters) (Futters) |
| | | | | | 63501 | Nut Butter, pumpkin seed (Futters Nut Butters) (Futters) |
| | | | | | 39911 | Nut Butter, sesame tahini, creamy, natural, w/salt, raw (Hain Celestial Group) (MaraNatha) |
| | | | | | 39912 | Nut Butter, sesame tahini, creamy,natural, w/salt, rstd (Hain Celestial Group) (MaraNatha) |
| | | | | | 24418 | Nut Butter, Soy Butter 4 Me (Ian's Natural Foods) (Ian's) |
| | | | | | 17984 | Nut Butter, SoyNut, chocolate (SoyNut Butter Company) (I.M. Healthy) |
| | | | | | 17981 | Nut Butter, SoyNut, chunky, honey (SoyNut Butter Company) (I.M. Healthy) |
| | | | | | 17979 | Nut Butter, SoyNut, chunky, original (SoyNut Butter Company) (I.M. Healthy) |
| | | | | | 17983 | Nut Butter, SoyNut, chunky, unsweetened (SoyNut Butter Company) (I.M. Healthy) |
| | | | | | 17982 | Nut Butter, SoyNut, creamy, honey (SoyNut Butter Company) (I.M. Healthy) |
| | | | | | 17980 | Nut Butter, SoyNut, creamy, original (SoyNut Butter Company) (I.M. Healthy) |
| | | | | | 17987 | Nut Butter, SoyNut, creamy, unsweetened (SoyNut Butter Company) (I.M. Healthy) |
| | | | | | 63502 | Nut Butter, sunflower seed (Futters Nut Butters) (Futters) |
| | | | | | 39907 | Nut Butter, sunflower seed, hint of sea salt, rstd (Hain Celestial Group) (MaraNatha) |
| | | | | | 63508 | Nut Butter, walnut (Futters Nut Butters) (Futters) |
| | | | | | 43001 | Nut Butter, walnut, organic (Futters Nut Butters) (Futters) |
| | | | | | 4639 | Nuts, acorns, dried (USDA SR-25) (USDA) |
| | | | | | 4704 | Nuts, acorns, raw (USDA SR-25) (USDA) |
| | | | | | 25553 | Nuts, almond, meal, finely ground (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 49258 | Nuts, almonds, 50% less salt, dry roasted, salted (Trader Joe's) (Trader Joe's) |
| | | | | | 4571 | Nuts, almonds, dry rstd, salted, whole (USDA SR-25) (USDA) |
| | | | | | 62898 | Nuts, almonds, ground (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 15338 | Nuts, almonds, ground, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 4687 | Nuts, almonds, honey rstd, unblanched (USDA SR-25) (USDA) |
| | | | | | 14518 | Nuts, almonds, lightly salted, NUT-rition, svg (Kraft) (Planters) |
| | | | | | 14493 | Nuts, almonds, oil rstd, salt & black pepper (Blue Diamond Growers) (Blue Diamond Almonds) |
| | | | | | 14494 | Nuts, almonds, oil rstd, salt 'n vinegar (Blue Diamond Growers) (Blue Diamond Almonds) |
| | | | | | 4620 | Nuts, almonds, oil rstd, salted (USDA SR-25) (USDA) |
| | | | | | 4505 | Nuts, almonds, oil rstd, unsalted (USDA SR-25) (USDA) |
| | | | | | 14490 | Nuts, almonds, oven rstd, cinnamon brown sugar (Blue Diamond Growers) (Blue Diamond Natural) |
| | | | | | 14491 | Nuts, almonds, oven rstd, sea salt (Blue Diamond Growers) (Blue Diamond Natural) |
| | | | | | 14492 | Nuts, almonds, oven rstd, vanilla bean (Blue Diamond Growers) (Blue Diamond Natural) |
| | | | | | 14489 | Nuts, almonds, oven rstd, w/o salt (Blue Diamond Growers) (Blue Diamond Natural) |
| | | | | | 4553 | Nuts, almonds, paste, firmly packed cup (USDA SR-25) (USDA) |
| | | | | | 4502 | Nuts, almonds, sliced (USDA SR-25) (USDA) |
| | | | | | 49259 | Nuts, almonds, sliced, dry toasted, unsalted (Trader Joe's) (Trader Joe's) |
| | | | | | 49260 | Nuts, almonds, sliced, raw (Trader Joe's) (Trader Joe's) |
| | | | | | 15339 | Nuts, almonds, sliced, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 4503 | Nuts, almonds, slivered (USDA SR-25) (USDA) |
| | | | | | 49261 | Nuts, almonds, slivered, dry toasted, unsalted (Trader Joe's) (Trader Joe's) |
| | | | | | 49262 | Nuts, almonds, slivered, raw, blanched (Trader Joe's) (Trader Joe's) |
| | | | | | 15340 | Nuts, almonds, slivered, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 14519 | Nuts, almonds, smoked, lightly salted, NUT-rition, svg (Kraft) (Planters) |
| | | | | | 49501 | Nuts, almonds, wasabi flavored (Trader Joe's) (Trader Joe's) |
| | | | | | 4504 | Nuts, almonds, whole (USDA SR-25) (USDA) |
| | | | | | 4547 | Nuts, almonds, whole, blanched (USDA SR-25) (USDA) |
| | | | | | 4549 | Nuts, almonds, whole, dry rstd, unsalted (USDA SR-25) (USDA) |
| | | | | | 15342 | Nuts, almonds, whole, dry rstd, unsalted, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 15341 | Nuts, almonds, whole, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 4483 | Nuts, areca, INTL (British Food Composition: Immigrant Foods) (British Food Composition: Immigrant Foods) |
| | | | | | 7106 | Nuts, bambara groundnut, raw, INTL (East Asia Food Composition) (East Asia Food Composition) |
| | | | | | 4642 | Nuts, beechnuts, dried (USDA SR-25) (USDA) |
| | | | | | 4765 | Nuts, betel, INTL (British Food Composition: Immigrant Foods) (British Food Composition: Immigrant Foods) |
| | | | | | 6125 | Nuts, betel, raw, INTL (Philippine Food Composition) (Philippine Food Composition) |
| | | | | | 4750 | Nuts, Brazil, dried, unblanched (USDA SR-25) (USDA) |
| | | | | | 49264 | Nuts, Brazil, raw (Trader Joe's) (Trader Joe's) |
| | | | | | 4643 | Nuts, butternuts, dried (USDA SR-25) (USDA) |
| | | | | | 14520 | Nuts, cashew almond & macadamia, lightly salted, NUT-rition (Kraft) (Planters) |
| | | | | | 14522 | Nuts, cashew almond & pecan, Select, svg (Kraft) (Planters) |
| | | | | | 15757 | Nuts, cashews, dry rstd, salted, halves (USDA SR-25) (USDA) |
| | | | | | 4519 | Nuts, cashews, dry rstd, salted, whole (USDA SR-25) (USDA) |
| | | | | | 4621 | Nuts, cashews, dry rstd, unsalted (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 14503 | Nuts, cashews, honey rstd, whole, svg (Kraft) (Planters) |
| | | | | | 14505 | Nuts, cashews, lightly salted, halves & pcs, svg (Kraft) (Planters) |
| | | | | | 14504 | Nuts, cashews, lightly salted, whole, svg (Kraft) (Planters) |
| | | | | | 15758 | Nuts, cashews, oil rstd, salted, halves (USDA SR-25) (USDA) |
| | | | | | 4596 | Nuts, cashews, oil rstd, salted, whole (USDA SR-25) (USDA) |
| | | | | | 15754 | Nuts, cashews, oil rstd, unsalted, halves (USDA SR-25) (USDA) |
| | | | | | 4622 | Nuts, cashews, oil rstd, unsalted, whole (USDA SR-25) (USDA) |
| | | | | | 49265 | Nuts, cashews, pieces, roasted, salted (Trader Joe's) (Trader Joe's) |
| | | | | | 63195 | Nuts, cashews, raw (USDA SR-25) (USDA) |
| | | | | | 4727 | Nuts, cashews, salted (PepsiCo) (Frito Lay) |
| | | | | | 49266 | Nuts, cashews, whole, raw (Trader Joe's) (Trader Joe's) |
| | | | | | 4646 | Nuts, chestnuts, Chinese, ckd (USDA SR-25) (USDA) |
| | | | | | 4645 | Nuts, chestnuts, Chinese, dried (USDA SR-25) (USDA) |
| | | | | | 4644 | Nuts, chestnuts, Chinese, raw (USDA SR-25) (USDA) |
| | | | | | 4647 | Nuts, chestnuts, Chinese, rstd (USDA SR-25) (USDA) |
| | | | | | 4648 | Nuts, chestnuts, European, ckd (USDA SR-25) (USDA) |
| | | | | | 4570 | Nuts, chestnuts, European, dried (USDA SR-25) (USDA) |
| | | | | | 4531 | Nuts, chestnuts, European, dried, peeled (USDA SR-25) (USDA) |
| | | | | | 4568 | Nuts, chestnuts, European, raw (USDA SR-25) (USDA) |
| | | | | | 4530 | Nuts, chestnuts, European, raw, peeled (USDA SR-25) (USDA) |
| | | | | | 4538 | Nuts, chestnuts, European, rstd (USDA SR-25) (USDA) |
| | | | | | 4659 | Nuts, chestnuts, Japanese, ckd (USDA SR-25) (USDA) |
| | | | | | 4656 | Nuts, chestnuts, Japanese, dried (USDA SR-25) (USDA) |
| | | | | | 4658 | Nuts, chestnuts, Japanese, raw (USDA SR-25) (USDA) |
| | | | | | 4660 | Nuts, chestnuts, Japanese, rstd (USDA SR-25) (USDA) |
| | | | | | 63430 | Nuts, filberts, blanched (USDA SR-25) (USDA) |
| | | | | | 63432 | Nuts, filberts, chopped (USDA SR-25) (USDA) |
| | | | | | 63429 | Nuts, filberts, dry rstd, unsalted (USDA SR-25) (USDA) |
| | | | | | 63433 | Nuts, filberts, ground (USDA SR-25) (USDA) |
| | | | | | 63431 | Nuts, filberts, whole (USDA SR-25) (USDA) |
| | | | | | 4604 | Nuts, ginkgo, cnd (USDA SR-25) (USDA) |
| | | | | | 4603 | Nuts, ginkgo, dried (USDA SR-25) (USDA) |
| | | | | | 4602 | Nuts, ginkgo, raw (USDA SR-25) (USDA) |
| | | | | | 23967 | Nuts, hazelnuts, beaked, Northern Plains (USDA SR-25) (USDA) |
| | | | | | 4650 | Nuts, hazelnuts, blanched (USDA SR-25) (USDA) |
| | | | | | 4514 | Nuts, hazelnuts, chopped (USDA SR-25) (USDA) |
| | | | | | 4716 | Nuts, hazelnuts, dry rstd (Westnut) (Westnut) |
| | | | | | 4651 | Nuts, hazelnuts, dry rstd, unsalted (USDA SR-25) (USDA) |
| | | | | | 4515 | Nuts, hazelnuts, ground (USDA SR-25) (USDA) |
| | | | | | 4717 | Nuts, hazelnuts, natural, whole (Westnut) (Westnut) |
| | | | | | 4513 | Nuts, hazelnuts, whole (USDA SR-25) (USDA) |
| | | | | | 4618 | Nuts, hickory, dried (USDA SR-25) (USDA) |
| | | | | | 63434 | Nuts, jugo bean, raw, INTL (East Asia Food Composition) (East Asia Food Composition) |
| | | | | | 14523 | Nuts, macadamia cashew & almond, Select, svg (Kraft) (Planters) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 15755 | Nuts, macadamia, dried, halves (USDA SR-25) (USDA) |
| | | | | | 4516 | Nuts, macadamia, dried, whole (USDA SR-25) (USDA) |
| | | | | | 41893 | Nuts, macadamia, dry rstd, salted (Hershey Company) (Mauna Loa) |
| | | | | | 15759 | Nuts, macadamia, dry rstd, salted, halves (USDA SR-25) (USDA) |
| | | | | | 51070 | Nuts, macadamia, dry rstd, salted, whole (USDA SR-25) (USDA) |
| | | | | | 41894 | Nuts, macadamia, dry rstd, unsalted (Hershey Company) (Mauna Loa) |
| | | | | | 15756 | Nuts, macadamia, dry rstd, unsalted, halves (USDA SR-25) (USDA) |
| | | | | | 4728 | Nuts, macadamia, dry rstd, unsalted, whole (USDA SR-25) (USDA) |
| | | | | | 41891 | Nuts, macadamia, honey rstd (Hershey Company) (Mauna Loa) |
| | | | | | 41895 | Nuts, macadamia, Maui onion & garlic (Hershey Company) (Mauna Loa) |
| | | | | | 49267 | Nuts, mixed, 50% less salt, w/peanuts, roasted (Trader Joe's) (Trader Joe's) |
| | | | | | 14358 | Nuts, mixed, deluxe (PepsiCo) (Frito Lay) |
| | | | | | 14507 | Nuts, mixed, deluxe, lightly salted, svg (Kraft) (Planters) |
| | | | | | 14506 | Nuts, mixed, deluxe, svg (Kraft) (Planters) |
| | | | | | 14509 | Nuts, mixed, honey rstd, svg (Kraft) (Planters) |
| | | | | | 14521 | Nuts, mixed, lightly salted, NUT-rition, svg (Kraft) (Planters) |
| | | | | | 14510 | Nuts, mixed, lightly salted, svg (Kraft) (Planters) |
| | | | | | 14508 | Nuts, mixed, svg (Kraft) (Planters) |
| | | | | | 14511 | Nuts, mixed, unsalted, svg (Kraft) (Planters) |
| | | | | | 52624 | Nuts, mixed, w/o peanuts, oil roasted, lightly salted (USDA SR-25) (USDA) |
| | | | | | 4595 | Nuts, mixed, w/o peanuts, oil rstd, salted (USDA SR-25) (USDA) |
| | | | | | 4594 | Nuts, mixed, w/o peanuts, oil rstd, unsalted (USDA SR-25) (USDA) |
| | | | | | 49502 | Nuts, mixed, w/peanuts, 50% less salt, rstd, salted (Trader Joe's) (Trader Joe's) |
| | | | | | 4592 | Nuts, mixed, w/peanuts, dry rstd, salted (USDA SR-25) (USDA) |
| | | | | | 4591 | Nuts, mixed, w/peanuts, dry rstd, unsalted (USDA SR-25) (USDA) |
| | | | | | 52623 | Nuts, mixed, w/peanuts, oil roasted, lightly salted (USDA SR-25) (USDA) |
| | | | | | 4593 | Nuts, mixed, w/peanuts, oil rstd, salted (USDA SR-25) (USDA) |
| | | | | | 4533 | Nuts, mixed, w/peanuts, oil rstd, unsalted (USDA SR-25) (USDA) |
| | | | | | 14517 | Nuts, peanuts & cashews, honey, Sweet Roasts, svg (Kraft) (Planters) |
| | | | | | 49268 | Nuts, peanuts, 50% less salt, roasted, salted (Trader Joe's) (Trader Joe's) |
| | | | | | 49269 | Nuts, peanuts, blister, old fashioned, salted (Trader Joe's) (Trader Joe's) |
| | | | | | 4697 | Nuts, peanuts, ckd w/salt, in shell (USDA SR-25) (USDA) |
| | | | | | 4753 | Nuts, peanuts, ckd w/salt, shelled (USDA SR-25) (USDA) |
| | | | | | 14512 | Nuts, peanuts, cocktail, lightly salted, svg (Kraft) (Planters) |
| | | | | | 14514 | Nuts, peanuts, dry rstd, lightly salted (Kraft) (Planters) |
| | | | | | 4541 | Nuts, peanuts, dry rstd, salted (USDA SR-25) (USDA) |
| | | | | | 4756 | Nuts, peanuts, dry rstd, unsalted (USDA SR-25) (USDA) |
| | | | | | 14513 | Nuts, peanuts, honey dry rstd, svg (Kraft) (Planters) |
| | | | | | 14360 | Nuts, peanuts, honey rstd (PepsiCo) (Frito Lay) |
| | | | | | 14515 | Nuts, peanuts, honey rstd, svg (Kraft) (Planters) |
| | | | | | 4763 | Nuts, peanuts, oil rstd, salted (USDA SR-25) (USDA) |
| | | | | | 15760 | Nuts, peanuts, oil rstd, salted, chopped (USDA SR-25) (USDA) |
| | | | | | 4755 | Nuts, peanuts, oil rstd, unsalted (USDA SR-25) (USDA) |
| | | | | | 4542 | Nuts, peanuts, oil rstd, unsalted, chopped (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 4696 | Nuts, peanuts, raw (USDA SR-25) (USDA) |
| | | | | | 49270 | Nuts, peanuts, roasted, salted (Trader Joe's) (Trader Joe's) |
| | | | | | 14516 | Nuts, peanuts, rstd in shell, salted, 100 Years, svg (Kraft) (Planters) |
| | | | | | 4037 | Nuts, peanuts, salted (PepsiCo) (Frito Lay) |
| | | | | | 4699 | Nuts, peanuts, Spanish, oil rstd, salted (USDA SR-25) (USDA) |
| | | | | | 4665 | Nuts, peanuts, Spanish, oil rstd, unsalted (USDA SR-25) (USDA) |
| | | | | | 4517 | Nuts, peanuts, Spanish, raw (USDA SR-25) (USDA) |
| | | | | | 4701 | Nuts, peanuts, Valencia, oil rstd, salted (USDA SR-25) (USDA) |
| | | | | | 4666 | Nuts, peanuts, Valencia, oil rstd, unsalted (USDA SR-25) (USDA) |
| | | | | | 4700 | Nuts, peanuts, Valencia, raw (USDA SR-25) (USDA) |
| | | | | | 4703 | Nuts, peanuts, Virginia, oil rstd, salted (USDA SR-25) (USDA) |
| | | | | | 4667 | Nuts, peanuts, Virginia, oil rstd, unsalted (USDA SR-25) (USDA) |
| | | | | | 4702 | Nuts, peanuts, Virginia, raw (USDA SR-25) (USDA) |
| | | | | | 14363 | Nuts, peanuts, w/shell, svg (PepsiCo) (Frito Lay) |
| | | | | | 49271 | Nuts, pecan, halves, raw (Trader Joe's) (Trader Joe's) |
| | | | | | 49272 | Nuts, pecan, halves, roasted, salted (Trader Joe's) (Trader Joe's) |
| | | | | | 4577 | Nuts, pecans, chopped (USDA SR-25) (USDA) |
| | | | | | 4583 | Nuts, pecans, dry rstd, salted (USDA SR-25) (USDA) |
| | | | | | 4582 | Nuts, pecans, dry rstd, unsalted (USDA SR-25) (USDA) |
| | | | | | 4578 | Nuts, pecans, halves (USDA SR-25) (USDA) |
| | | | | | 4586 | Nuts, pecans, oil rstd, salted (USDA SR-25) (USDA) |
| | | | | | 62903 | Nuts, pecans, oil rstd, salted, halves (USDA SR-25) (USDA) |
| | | | | | 4584 | Nuts, pecans, oil rstd, unsalted, halves (USDA SR-25) (USDA) |
| | | | | | 49503 | Nuts, pecans, sweet & spicy (Trader Joe's) (Trader Joe's) |
| | | | | | 63043 | Nuts, pecans, unsalted, lrg fancy pieces (Durham-Ellis Pecan Company) (Durham-Ellis Pecan) |
| | | | | | 63042 | Nuts, pecans, unsalted, mammoth fancy halves (Durham-Ellis Pecan Company) (Durham-Ellis Pecan) |
| | | | | | 63045 | Nuts, pecans, unsalted, med fancy pieces (Durham-Ellis Pecan Company) (Durham-Ellis Pecan) |
| | | | | | 63044 | Nuts, pecans, unsalted, sml fancy pieces (Durham-Ellis Pecan Company) (Durham-Ellis Pecan) |
| | | | | | 4653 | Nuts, pilinuts, dried (USDA SR-25) (USDA) |
| | | | | | 4554 | Nuts, pine, dried (USDA SR-25) (USDA) |
| | | | | | 4529 | Nuts, pine, pignolia, dried (USDA SR-25) (USDA) |
| | | | | | 21478 | Nuts, pinon, dried (USDA SR-25) (USDA) |
| | | | | | 41406 | Nuts, pinon, rstd, Navajo (USDA SR-25) (USDA) |
| | | | | | 21479 | Nuts, pinyon, dried (USDA SR-25) (USDA) |
| | | | | | 15268 | Nuts, pinyon, rstd, Navajo (USDA SR-25) (USDA) |
| | | | | | 4540 | Nuts, pistachio, dry rstd, salted (USDA SR-25) (USDA) |
| | | | | | 4654 | Nuts, pistachio, dry rstd, unsalted (USDA SR-25) (USDA) |
| | | | | | 4521 | Nuts, pistachio, raw (USDA SR-25) (USDA) |
| | | | | | 49273 | Nuts, pistachios, halves & pieces, dry roasted, salted (Trader Joe's) (Trader Joe's) |
| | | | | | 49274 | Nuts, pistachios, halves & pieces, dry roasted, unsalted (Trader Joe's) (Trader Joe's) |
| | | | | | 14361 | Nuts, pistachios, salted (PepsiCo) (Frito Lay) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 4525 | Nuts, walnuts, black, dried, chopped (USDA SR-25) (USDA) |
| | | | | | 49275 | Nuts, walnuts, California, halves & pieces (Trader Joe's) (Trader Joe's) |
| | | | | | 49276 | Nuts, walnuts, California, pieces (Trader Joe's) (Trader Joe's) |
| | | | | | 62902 | Nuts, walnuts, English, chips, dried (USDA SR-25) (USDA) |
| | | | | | 15347 | Nuts, walnuts, English, chips, dried, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 4556 | Nuts, walnuts, English, chopped, dried (USDA SR-25) (USDA) |
| | | | | | 15343 | Nuts, walnuts, English, chopped, dried, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 62901 | Nuts, walnuts, English, ground, dried (USDA SR-25) (USDA) |
| | | | | | 15344 | Nuts, walnuts, English, ground, dried, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 4557 | Nuts, walnuts, English, halves, dried (USDA SR-25) (USDA) |
| | | | | | 15346 | Nuts, walnuts, English, halves, dried, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 41504 | Nuts, walnuts, English, pieces, dried (USDA SR-25) (USDA) |
| | | | | | 41503 | Nuts, walnuts, English, pieces, dried, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 4558 | Nuts, walnuts, English, w/shell, dried (USDA SR-25) (USDA) |
| | | | | | 15345 | Nuts, walnuts, English, w/shell, dried, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 49277 | Nuts, walnuts, halves & pieces, raw (Trader Joe's) (Trader Joe's) |
| | | | | | 63338 | Peanut Butter, creamy, rducd fat (USDA SR-25) (USDA) |
| | | | | | 15725 | Peanut Butter, creamy, unsalted, svg, organic (Kettle Foods) (Roaster Fresh) |
| | | | | | 63339 | Peanut Butter, creamy, vitamin & mineral fort (USDA SR-25) (USDA) |
| | | | | | 14924 | Peanut Butter, creamy, w/omega 3 (USDA SR-25) (USDA) |
| | | | | | 49283 | Peanut Butter, creamy, w/unblanched peanuts, salted (Trader Joe's) (Trader Joe's) |
| | | | | | 62937 | Peanut Butter, crunchy, extra (Smucker's) (Jif) |
| | | | | | 62939 | Peanut Butter, crunchy, rducd fat (Smucker's) (Jif) |
| | | | | | 15726 | Peanut Butter, crunchy, unsalted, svg, organic (Kettle Foods) (Roaster Fresh) |
| | | | | | 49284 | Peanut Butter, crunchy, w/unblanched peanuts, unsalted (Trader Joe's) (Trader Joe's) |
| | | | | | 62945 | Peanut Butter, natural, chunky (Smucker's) (Smucker's) |
| | | | | | 62947 | Peanut Butter, natural, chunky, unsalted (Smucker's) (Smucker's) |
| | | | | | 62944 | Peanut Butter, natural, creamy (Smucker's) (Smucker's) |
| | | | | | 62948 | Peanut Butter, natural, creamy, rducd fat (Smucker's) (Smucker's) |
| | | | | | 62946 | Peanut Butter, natural, creamy, unsalted (Smucker's) (Smucker's) |
| | | | | | 4747 | Peanut Butter, rducd fat (Universal Blanchers) (Universal Blanchers) |
| | | | | | 63335 | Peanut Butter, rducd sod (USDA SR-25) (USDA) |
| | | | | | 63721 | Peanut Butter, reduced sugar (USDA SR-25) (USDA) |
| | | | | | 62940 | Peanut Butter, simply, low sodium & 33% less sugar (Smucker's) (Jif) |
| | | | | | 26858 | Peanut Butter, smooth, rducd fat (USDA SR-25) (USDA) |
| | | | | | 26859 | Peanut Butter, smooth, vitamin & mineral fort (USDA SR-25) (USDA) |
| | | | | | 63387 | Peanut Butter, snack, creamy, chocolate, Squeeze Stix (Unilever ) (Skippy) |
| | | | | | 63386 | Peanut Butter, snack, creamy, Squeeze Stix (Unilever ) (Skippy) |
| | | | | | 63380 | Peanut Butter, super chunk (Unilever ) (Skippy) |
| | | | | | 63382 | Peanut Butter, super chunk, rducd fat (Unilever ) (Skippy) |
| | | | | | 63384 | Peanut Butter, super chunk, rstd honey nut (Unilever ) (Skippy) |
| | | | | | 49285 | Peanut Butter, valencia, creamy, w/sea salt (Trader Joe's) (Trader Joe's) |
| | | | | | 62943 | Peanut Butter, w/berry flvrs (Smucker's) (Jif Smooth Sensations) |
| | | | | | 62949 | Peanut Butter, w/grape jelly (Smucker's) (Goober) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 62950 | Peanut Butter, w/strawberry jelly (Smucker's) (Goober) |
| | | | | | 49333 | Pepitas, roasted, salted (Trader Joe's) (Trader Joe's) |
| | | | | | 4606 | Seeds, breadfruit, ckd (USDA SR-25) (USDA) |
| | | | | | 4605 | Seeds, breadfruit, raw (USDA SR-25) (USDA) |
| | | | | | 4607 | Seeds, breadfruit, rstd (USDA SR-25) (USDA) |
| | | | | | 4609 | Seeds, breadnut tree, dried (USDA SR-25) (USDA) |
| | | | | | 4608 | Seeds, breadnut tree, raw (USDA SR-25) (USDA) |
| | | | | | 6124 | Seeds, cacao bean, rstd, INTL (Philippine Food Composition) (Philippine Food Composition) |
| | | | | | 4610 | Seeds, chia, dried (USDA SR-25) (USDA) |
| | | | | | 4611 | Seeds, cottonseed kernels, rstd, glandless (USDA SR-25) (USDA) |
| | | | | | 93289 | Seeds, flax, brown (Nature's Path Foods) (FlaxPlus) |
| | | | | | 63636 | Seeds, flax, brown, ground (Nature's Path Foods) (FlaxPlus) |
| | | | | | 41452 | Seeds, flax, golden (USDA SR-25) (USDA) |
| | | | | | 63481 | Seeds, flax, ground (Hain Celestial Group) (Spectrum ) |
| | | | | | 41453 | Seeds, flax, ground (USDA SR-25) (USDA) |
| | | | | | 37819 | Seeds, flax, ground, Canada (Flax Council of Canada) (Flax Council of Canada) |
| | | | | | 57232 | Seeds, flax, ground, ultra omega balance (Natural Ovens Bakery) (Natural Ovens) |
| | | | | | 29574 | Seeds, flax, whole (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 63478 | Seeds, flax, whole (Hain Celestial Group) (Spectrum ) |
| | | | | | 41451 | Seeds, flax, whole (USDA SR-25) (USDA) |
| | | | | | 37818 | Seeds, flax, whole, Canada (Flax Council of Canada) (Flax Council of Canada) |
| | | | | | 63533 | Seeds, flax, whole, organic (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 63535 | Seeds, flaxseed, golden, meal, ground (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 29575 | Seeds, flaxseed, meal, ground (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 63534 | Seeds, flaxseed, meal, ground, organic (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 15571 | Seeds, hemp (Living Harvest) (Living Harvest) |
| | | | | | 62881 | Seeds, linseed, golden (USDA SR-25) (USDA) |
| | | | | | 63080 | Seeds, linseed, ground (USDA SR-25) (USDA) |
| | | | | | 4709 | Seeds, linseed, ground, Canada (Flax Council of Canada) (Flax Council of Canada) |
| | | | | | 4777 | Seeds, linseed, whole (USDA SR-25) (USDA) |
| | | | | | 63013 | Seeds, linseed, whole, Canada (Flax Council of Canada) (Flax Council of Canada) |
| | | | | | 4614 | Seeds, lotus, dried, med (USDA SR-25) (USDA) |
| | | | | | 4613 | Seeds, lotus, raw (USDA SR-25) (USDA) |
| | | | | | 63536 | Seeds, poppy (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 4522 | Seeds, pumpkin, kernels, dried (USDA SR-25) (USDA) |
| | | | | | 39694 | Seeds, pumpkin, kernels, rstd, salted (ConAgra Foods) (David) |
| | | | | | 4625 | Seeds, pumpkin, kernels, rstd, salted (USDA SR-25) (USDA) |
| | | | | | 4565 | Seeds, pumpkin, kernels, rstd, unsalted (USDA SR-25) (USDA) |
| | | | | | 63537 | Seeds, pumpkin, raw (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 49334 | Seeds, pumpkin, roasted, salted (Trader Joe's) (Trader Joe's) |
| x | | | | | 65746 | Seeds, pumpkin, whole, rstd, salted (USDA SR-25) (USDA) |
| x | | | | | 65747 | Seeds, pumpkin, whole, rstd, unsalted (USDA SR-25) (USDA) |
| | | | | | 4676 | Seeds, safflower, kernels, dried (USDA SR-25) (USDA) |
| | | | | | 4677 | Seeds, safflower, meal, part defatted (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 26531 | Seeds, sesame (ASTA) (ASTA) |
| | | | | | | 4524 | Seeds, sesame, kernels, dried, decorticated (USDA SR-25) (USDA) |
| | | | | | | 4619 | Seeds, sesame, meal, part defatted (USDA SR-25) (USDA) |
| | | | | | | 26532 | Seeds, sesame, tstd (ASTA) (ASTA) |
| | | | | | | 4688 | Seeds, sesame, tstd, salted, decorticated (USDA SR-25) (USDA) |
| | | | | | | 4678 | Seeds, sesame, tstd, unsalted, decorticated (USDA SR-25) (USDA) |
| | | | | | | 4523 | Seeds, sesame, whole, dried (USDA SR-25) (USDA) |
| | | | | | | 4706 | Seeds, sesame, whole, rstd & tstd (USDA SR-25) (USDA) |
| | | | | | | 4705 | Seeds, sisymbrium sp, whole, dried (USDA SR-25) (USDA) |
| | | | | | | 21495 | Seeds, squash, kernels, dried (USDA SR-25) (USDA) |
| | | | | | | 21497 | Seeds, squash, kernels, rstd, salted (USDA SR-25) (USDA) |
| | | | | | | 21496 | Seeds, squash, kernels, rstd, unsalted (USDA SR-25) (USDA) |
| | | | | | | 4564 | Seeds, squash, whole, rstd, salted (USDA SR-25) (USDA) |
| | | | | | | 4563 | Seeds, squash, whole, rstd, unsalted (USDA SR-25) (USDA) |
| | | | | | | 4038 | Seeds, sunflower  (PepsiCo) (Frito Lay) |
| | | | | | | 14357 | Seeds, sunflower, bbq flvr (PepsiCo) (Frito Lay) |
| | | | | | | 14359 | Seeds, sunflower, flamin hot, pkg (PepsiCo) (Frito Lay) |
| | | | | | | 39686 | Seeds, sunflower, kernels, bar-b-q, rstd, salted (ConAgra Foods) (David) |
| | | | | | | 39687 | Seeds, sunflower, kernels, chili lime, rstd, salted (ConAgra Foods) (David) |
| | | | | | | 39688 | Seeds, sunflower, kernels, dill pickle, rstd, salted (ConAgra Foods) (David) |
| | | | | | | 4545 | Seeds, sunflower, kernels, dried (USDA SR-25) (USDA) |
| | | | | | | 4597 | Seeds, sunflower, kernels, dry rstd, salted (USDA SR-25) (USDA) |
| | | | | | | 4551 | Seeds, sunflower, kernels, dry rstd, unsalted (USDA SR-25) (USDA) |
| | | | | | | 39689 | Seeds, sunflower, kernels, jalapeno hot salsa, rstd, salted (ConAgra Foods) (David) |
| | | | | | | 39690 | Seeds, sunflower, kernels, jumbo, rstd, salted (ConAgra Foods) (David) |
| | | | | | | 39691 | Seeds, sunflower, kernels, nacho cheese, rstd, salted (ConAgra Foods) (David) |
| | | | | | | 4546 | Seeds, sunflower, kernels, oil rstd, unsalted (USDA SR-25) (USDA) |
| | | | | | | 39684 | Seeds, sunflower, kernels, original, rstd, salted (ConAgra Foods) (David) |
| | | | | | | 39692 | Seeds, sunflower, kernels, ranch, rstd, salted (ConAgra Foods) (David) |
| | | | | | | 39693 | Seeds, sunflower, kernels, rducd sodium, rstd, salted (ConAgra Foods) (David) |
| | | | | | | 39685 | Seeds, sunflower, kernels, rstd, salted (ConAgra Foods) (David) |
| | | | | | | 4708 | Seeds, sunflower, kernels, tstd, salted (USDA SR-25) (USDA) |
| | | | | | | 4598 | Seeds, sunflower, kernels, tstd, unsalted (USDA SR-25) (USDA) |
| | | | | | | 4552 | Seeds, sunflower, oil rstd, salted (USDA SR-25) (USDA) |
| | | | | | | 63538 | Seeds, sunflower, raw, shelled (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | | 63539 | Seeds, sunflower, roasted & salted (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | | 4684 | Seeds, watermelon, kernels, dried (USDA SR-25) (USDA) |
| | | | | | | 23968 | Seeds, yellow pond lily, Wocas, dried, Oregon (USDA SR-25) (USDA) |
| | | | | | | 53719 | Sesame Seed Butter (USDA SR-25) (USDA) |
| | | | | | | 63763 | Sesame Seed Butter, f/raw & stone ground kernels (USDA SR-25) (USDA) |
| | | | | | | 63762 | Sesame Seed Butter, f/rstd & tstd kernels (USDA SR-25) (USDA) |
| | | | | | | 63764 | Sesame Seed Butter, f/unrstd kernels (USDA SR-25) (USDA) |
| | | | | | | 4683 | Sesame Seed Butter, paste (USDA SR-25) (USDA) |
| | | | | | | 49519 | Snack, sesame honey cashews (Trader Joe's) (Trader Joe's) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 63305 | Soy Nuts, honey rstd (Frieda's Specialty Produce) (Frieda's) |
| | | | | | 63300 | Soy Nuts, w/wasabi (Frieda's Specialty Produce) (Frieda's) |
| | | | | | 63261 | Soy Nuts, wheat free (Ener-G Foods) (Ener-G) |
| | | | | | 4661 | Sunflower Seed Butter (USDA SR-25) (USDA) |
| | | | | | 4550 | Sunflower Seed Butter, unsalted (USDA SR-25) (USDA) |
| | | | | | 45229 | Tahini (USDA SR-25) (USDA) |
| | | | | | 4686 | Tahini, f/raw & stone ground kernels (USDA SR-25) (USDA) |
| | | | | | 4655 | Tahini, f/rstd & tstd kernels (USDA SR-25) (USDA) |
| | | | | | 4532 | Tahini, f/unrstd kernels (USDA SR-25) (USDA) |

## Prepared Foods

### Shelf-Stable/Canned Dishes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 57056 | Baked Beans, bbq, 16 oz, cnd (B&G Foods) (B&M) |
| | | | | | 9903 | Baked Beans, bbq, 28 oz, cnd (B&G Foods) (B&M) |
| | | | | | 91536 | Baked Beans, bbq, cnd (Bush Brothers & Company) (Bush's Best) |
| | | | | | 91535 | Baked Beans, bold & spicy, cnd (Bush Brothers & Company) (Bush's Best) |
| | | | | | 91531 | Baked Beans, Boston rec, cnd (Bush Brothers & Company) (Bush's Best) |
| | | | | | 7832 | Baked Beans, brick oven style, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 7462 | Baked Beans, brown sugar & bacon, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 48989 | Baked Beans, cnd (Trader Joe's) (Trader Joe's) |
| | | | | | 91538 | Baked Beans, country style, cnd (Bush Brothers & Company) (Bush's Best) |
| | | | | | 48614 | Baked Beans, hickory & bacon, cnd (ConAgra Foods) (Van Camp's) |
| | | | | | 91534 | Baked Beans, homestyle, cnd (Bush Brothers & Company) (Bush's Best) |
| | | | | | 48615 | Baked Beans, homestyle, cnd (ConAgra Foods) (Van Camp's) |
| | | | | | 7833 | Baked Beans, honey mustard, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 91537 | Baked Beans, maple cured bacon, cnd (Bush Brothers & Company) (Bush's Best) |
| | | | | | 7834 | Baked Beans, maple sugar, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 91533 | Baked Beans, onion, cnd (Bush Brothers & Company) (Bush's Best) |
| | | | | | 9900 | Baked Beans, original, 8 oz, cnd (B&G Foods) (B&M) |
| | | | | | 50987 | Baked Beans, original, cnd (B&G Foods) (B&M) |
| | | | | | 91539 | Baked Beans, original, cnd (Bush Brothers & Company) (Bush's Best) |
| | | | | | 48616 | Baked Beans, original, cnd (ConAgra Foods) (Van Camp's) |
| | | | | | 39855 | Baked Beans, plain, cnd (USDA SR-25) (USDA) |
| | | | | | 7825 | Baked Beans, sweet bacon, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 92132 | Baked Beans, unsalted, cnd (USDA SR-25) (USDA) |
| | | | | | 9901 | Baked Beans, vegetarian, 16 oz, cnd (B&G Foods) (B&M) |
| | | | | | 9902 | Baked Beans, vegetarian, 28 oz, cnd (B&G Foods) (B&M) |
| | | | | | 57054 | Baked Beans, vegetarian, 8 oz, cnd (B&G Foods) (B&M) |
| | | | | | 91532 | Baked Beans, vegetarian, cnd (Bush Brothers & Company) (Bush's Best) |
| | | | | | 7038 | Baked Beans, vegetarian, cnd (USDA SR-25) (USDA) |
| | | | | | 9308 | Baked Beans, vegetarian, w/tomato sauce, cnd (Amy's Kitchen) (Amy's) |
| | | | | | 25278 | Baked Beans, w/bacon & onion, cnd (B&G Foods) (B&M) |
| | | | | | 7039 | Baked Beans, w/beef, cnd (USDA SR-25) (USDA) |
| | | | | | 56101 | Baked Beans, w/franks, cnd (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 7040 | Baked Beans, w/pork, cnd (USDA SR-25) (USDA) |
| | | | | | 7449 | Baked Beans, w/sorghum & mustard, fat free, cnd (Eden Foods) (Eden) |
| | | | | | 7831 | Beans, bbq, texas style, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 7452 | Beans, lentils, w/sweet onion & bay leaf, fat free, cnd (Eden Foods) (Eden) |
| | | | | | 7453 | Beans, pinto, spicy, w/jalapeno & red pepper, fat free, cnd (Eden Foods) (Eden) |
| | | | | | 33800 | Bowl, noodles, garlic scallion, rth (Annie Chun's) (Annie Chun's) |
| | | | | | 33759 | Bowl, noodles, Korean sweet chili, rth (Annie Chun's) (Annie Chun's) |
| | | | | | 33801 | Bowl, noodles, kung pao, rth (Annie Chun's) (Annie Chun's) |
| | | | | | 33760 | Bowl, noodles, pad Thai, rth (Annie Chun's) (Annie Chun's) |
| | | | | | 33761 | Bowl, noodles, peanut sesame, rth (Annie Chun's) (Annie Chun's) |
| | | | | | 33802 | Bowl, noodles, teriyaki, rth (Annie Chun's) (Annie Chun's) |
| | | | | | 17540 | Bowl, pasta, Bowl Appetit, alfredo, microwv (General Mills) (Betty Crocker) |
| | | | | | 17538 | Bowl, pasta, Bowl Appetit, cheddar broccoli, microwv (General Mills) (Betty Crocker) |
| | | | | | 17542 | Bowl, pasta, Bowl Appetit, garlic parmesan, microwv (General Mills) (Betty Crocker) |
| | | | | | 17541 | Bowl, pasta, Bowl Appetit, homestyle chicken flvrd, microwv (General Mills) (Betty Crocker) |
| | | | | | 17539 | Bowl, pasta, Bowl Appetit, three cheese rotini, microwv (General Mills) (Betty Crocker) |
| | | | | | 17535 | Bowl, rice, Bowl Appetit, cheddar broccoli, microwv (General Mills) (Betty Crocker) |
| | | | | | 17537 | Bowl, rice, Bowl Appetit, teriyaki, microwv (General Mills) (Betty Crocker) |
| | | | | | 17528 | Casserole, Complete Meals, cheesy beef taco, kit (General Mills) (Betty Crocker) |
| | | | | | 17529 | Casserole, Complete Meals, chicken & buttermilk biscuit, kit (General Mills) (Betty Crocker) |
| | | | | | 17530 | Casserole, Complete Meals, chicken fettuccine alfredo, kit (General Mills) (Betty Crocker) |
| | | | | | 17532 | Casserole, Complete Meals, lasagna pasta bake, kit (General Mills) (Betty Crocker) |
| | | | | | 17534 | Casserole, Complete Meals, three cheese chicken, kit (General Mills) (Betty Crocker) |
| | | | | | 92265 | Chicken & Dumplings, cnd (USDA SR-25) (USDA: Swanson) |
| | | | | | 17531 | Chicken & Dumplings, Complete Meals, homestyle,kit (General Mills) (Betty Crocker) |
| | | | | | 33807 | Chow Mein, Asian Meal Starters  (Annie Chun's) (Annie Chun's) |
| | | | | | 70688 | Chow Mein, beef, bi-pack, cnd (ConAgra Foods) (La Choy) |
| | | | | | 70699 | Chow Mein, chicken, bi-pack, cnd (ConAgra Foods) (La Choy) |
| | | | | | 33778 | Chow Mein, Chinese, Noodle Express, rth (Annie Chun's) (Annie Chun's) |
| | | | | | 41167 | Chowder, clam (Nestle HealthCare Nutrition) (Jenny Craig) |
| | | | | | 6265 | Corn, sweet, cream style, cnd (General Mills) (Green Giant) |
| | | | | | 16477 | Dish, Agra peas & greens (Preferred Brands) (Tasty Bite) |
| | | | | | 16478 | Dish, beans Masala, w/Basmati rice (Preferred Brands) (Tasty Bite) |
| | | | | | 48622 | Dish, beans, Beanee Weenee, baked, cnd (ConAgra Foods) (Van Camp's) |
| | | | | | 48623 | Dish, beans, Beanee Weenee, original, cnd (ConAgra Foods) (Van Camp's) |
| | | | | | 48624 | Dish, beans, Beanee Weenee, smoked hickory, cnd (ConAgra Foods) (Van Camp's) |
| | | | | | 49348 | Dish, beans, black, cuban style, cnd (Trader Joe's) (Trader Joe's) |
| | | | | | 48621 | Dish, beans, in sauce, vegetarian, cnd (ConAgra Foods) (Van Camp's) |
| | | | | | 48620 | Dish, beans, red kidney, new orleans style, cnd (ConAgra Foods) (Van Camp's) |
| | | | | | 39717 | Dish, beef, Fresh Mixers, Szechwan, w/Asian style noodles (ConAgra Foods) (Healthy Choice) |
| | | | | | 70696 | Dish, beef, pepper oriental, bi-pack, cnd (ConAgra Foods) (La Choy) |
| | | | | | 16476 | Dish, Bengal lentils (Preferred Brands) (Tasty Bite) |
| | | | | | 16470 | Dish, Bombay potatoes (Preferred Brands) (Tasty Bite) |
| | | | | | 41175 | Dish, chicken, cookout, w/baked beans (Nestle HealthCare Nutrition) (Jenny Craig) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 42817 | Dish, chicken, Creations, sweet & sour, w/rice, prep (ConAgra Foods) (La Choy) |
| | | | | | 42818 | Dish, chicken, Creations, sweet sesame, w/noodles, prep (ConAgra Foods) (La Choy) |
| | | | | | 42819 | Dish, chicken, Creations, teriyaki, prep (ConAgra Foods) (La Choy) |
| | | | | | 39710 | Dish, chicken, Fresh Mixers, penne, creamy rstd garlic (ConAgra Foods) (Healthy Choice) |
| | | | | | 1722 | Dish, chicken, Fresh Mixers, sesame teriyaki, w/rice (ConAgra Foods) (Healthy Choice) |
| | | | | | 1730 | Dish, chicken, Fresh Mixers, Southwestern style  (ConAgra Foods) (Healthy Choice) |
| | | | | | 39715 | Dish, chicken, Fresh Mixers, sweet & sour, w/rice  (ConAgra Foods) (Healthy Choice) |
| | | | | | 39716 | Dish, chicken, Fresh Mixers, sweet hickory BBQ, w/rice (ConAgra Foods) (Healthy Choice) |
| | | | | | 39718 | Dish, chicken, Fresh Mixers, Tuscan style, w/penne (ConAgra Foods) (Healthy Choice) |
| | | | | | 41174 | Dish, chicken, pasta parmesan (Nestle HealthCare Nutrition) (Jenny Craig) |
| | | | | | 41159 | Dish, chicken, Southwestern, w/rice beans corn (Nestle HealthCare Nutrition) (Jenny Craig) |
| | | | | | 70694 | Dish, chicken, sweet & sour, bi-pack, cnd (ConAgra Foods) (La Choy) |
| | | | | | 41186 | Dish, chicken, sweet & sour, w/rice (Nestle HealthCare Nutrition) (Jenny Craig) |
| | | | | | 70328 | Dish, chicken, teriyaki, bi-pack, cnd (ConAgra Foods) (La Choy) |
| | | | | | 7863 | Dish, creamed corn, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 51031 | Dish, creamed corn, golden, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 51033 | Dish, creamed corn, golden, supersweet, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 51034 | Dish, creamed corn, golden, supersweet, unsalted, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 51032 | Dish, creamed corn, golden, unsalted, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 7862 | Dish, creamed corn, w/starch, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 51035 | Dish, creamed corn, white, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 5564 | Dish, creamed corn, white, sweet, cnd (USDA SR-25) (USDA) |
| | | | | | 5566 | Dish, creamed corn, white, sweet, unsalted, cnd (USDA SR-25) (USDA) |
| | | | | | 5068 | Dish, creamed corn, yellow, sweet, cnd (USDA SR-25) (USDA) |
| | | | | | 7228 | Dish, creamed corn, yellow, sweet, unsalted, cnd (USDA SR-25) (USDA) |
| | | | | | 5279 | Dish, green peas, seasoned, cnd, w/liquid (USDA SR-25) (USDA) |
| | | | | | 16474 | Dish, Jaipur vegetables (Preferred Brands) (Tasty Bite) |
| | | | | | 16475 | Dish, Jodphur lentils (Preferred Brands) (Tasty Bite) |
| | | | | | 16473 | Dish, Kashmir spinach (Preferred Brands) (Tasty Bite) |
| | | | | | 16467 | Dish, Kerala vegetables (Preferred Brands) (Tasty Bite) |
| | | | | | 41177 | Dish, lentils, w/beef (Nestle HealthCare Nutrition) (Jenny Craig) |
| | | | | | 16471 | Dish, Madras lentils (Preferred Brands) (Tasty Bite) |
| | | | | | 16484 | Dish, massaman vegetables (Preferred Brands) (Tasty Bite) |
| | | | | | 56334 | Dish, milkfish, w/black beans, cnd, INTL (Philippine Food Composition) (Philippine Food Composition) |
| | | | | | 33808 | Dish, noodles, Asian Meal Starters, peanut sesame (Annie Chun's) (Annie Chun's) |
| | | | | | 33809 | Dish, noodles, Asian Meal Starters, soy ginger (Annie Chun's) (Annie Chun's) |
| | | | | | 33810 | Dish, noodles, Asian Meal Starters, teriyaki (Annie Chun's) (Annie Chun's) |
| | | | | | 34607 | Dish, noodles, honey soy & ginger, rth (Panos Brands) (KA-ME) |
| | | | | | 33779 | Dish, noodles, Noodle Express, spicy Szechuan, rth (Annie Chun's) (Annie Chun's) |
| | | | | | 33780 | Dish, noodles, Noodle Express, teriyaki, rth (Annie Chun's) (Annie Chun's) |
| | | | | | 33781 | Dish, noodles, Noodle Express, Thai curry, rth (Annie Chun's) (Annie Chun's) |
| | | | | | 33782 | Dish, noodles, Noodle Express, Thai peanut, rth (Annie Chun's) (Annie Chun's) |

© 2002-14 ESHA Research, Inc.

# Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 34610 | Dish, noodles, peanut satay, w/bamboo shoots, rth (Panos Brands) (KA-ME) |
| | | | | | 33788 | Dish, noodles, Ramen House, soy ginger, rth (Annie Chun's) (Annie Chun's) |
| | | | | | 33789 | Dish, noodles, Ramen House, spicy chicken, rth (Annie Chun's) (Annie Chun's) |
| | | | | | 33790 | Dish, noodles, Ramen House, spring vegetable, rth (Annie Chun's) (Annie Chun's) |
| | | | | | 34605 | Dish, noodles, stir fry, Hokkien, rth (Panos Brands) (KA-ME) |
| | | | | | 34606 | Dish, noodles, stir fry, Thai rice, rth (Panos Brands) (KA-ME) |
| | | | | | 34612 | Dish, noodles, teriyaki, w/carrots & sesame seeds, rth (Panos Brands) (KA-ME) |
| | | | | | 34611 | Dish, noodles, w/mushrooms, spicy, rth (Panos Brands) (KA-ME) |
| | | | | | 17061 | Dish, Pacific sardines, w/bone & tomato sauce, cnd, drnd (USDA SR-25) (USDA) |
| | | | | | 16469 | Dish, paneer makhani (Preferred Brands) (Tasty Bite) |
| | | | | | 16466 | Dish, peas paneer (Preferred Brands) (Tasty Bite) |
| | | | | | 16479 | Dish, peas paneer, w/Basmati rice (Preferred Brands) (Tasty Bite) |
| | | | | | 16472 | Dish, Punjab eggplant (Preferred Brands) (Tasty Bite) |
| | | | | | 27885 | Dish, quinoa & whole grain brown rice, Uyuni, microwv (Mars) (Seeds of Change) |
| | | | | | 25515 | Dish, Ready Rice, brown, whole grain, chicken, rth (Mars) (Uncle Ben's) |
| | | | | | 25522 | Dish, Ready Rice, butter & garlic, rth (Mars) (Uncle Ben's) |
| | | | | | 25520 | Dish, Ready Rice, Cajun, rth (Mars) (Uncle Ben's) |
| | | | | | 25525 | Dish, Ready Rice, creamy four cheese, rth (Mars) (Uncle Ben's) |
| | | | | | 25524 | Dish, Ready Rice, garden vegetable, rth (Mars) (Uncle Ben's) |
| | | | | | 25510 | Dish, Ready Rice, long grain & wild, rth (Mars) (Uncle Ben's) |
| | | | | | 25526 | Dish, Ready Rice, pilaf, rth (Mars) (Uncle Ben's) |
| | | | | | 25523 | Dish, Ready Rice, roasted chicken, rth (Mars) (Uncle Ben's) |
| | | | | | 25521 | Dish, Ready Rice, Spanish, rth (Mars) (Uncle Ben's) |
| | | | | | 25527 | Dish, Ready Rice, teriyaki, rth (Mars) (Uncle Ben's) |
| | | | | | 25513 | Dish, Ready Whole Grain Medley, brown & wild rice, rth (Mars) (Uncle Ben's) |
| | | | | | 25512 | Dish, Ready Whole Grain Medley, santa fe, rth (Mars) (Uncle Ben's) |
| | | | | | 25511 | Dish, Ready Whole Grain Medley, veg harvest, rth (Mars) (Uncle Ben's) |
| | | | | | 27880 | Dish, red beans & brown rice, Hispaniola Caribbean, microwv (Mars) (Seeds of Change) |
| | | | | | 16486 | Dish, red curry (Preferred Brands) (Tasty Bite) |
| | | | | | 16485 | Dish, rendang vegetables (Preferred Brands) (Tasty Bite) |
| | | | | | 93079 | Dish, rice & Cajun small red beans, cnd (Eden Foods) (Eden) |
| | | | | | 93080 | Dish, rice & caribbean black beans, cnd (Eden Foods) (Eden) |
| | | | | | 93081 | Dish, rice & garbanzo beans, cnd (Eden Foods) (Eden) |
| | | | | | 93082 | Dish, rice & kidney beans, cnd (Eden Foods) (Eden) |
| | | | | | 93083 | Dish, rice & lentils, cnd (Eden Foods) (Eden) |
| | | | | | 93084 | Dish, rice & pinto beans, cnd (Eden Foods) (Eden) |
| | | | | | 27881 | Dish, rice blend, Indian, Dharamsala aromatic, microwv (Mars) (Seeds of Change) |
| | | | | | 12977 | Dish, roasted peppers, w/imported balsamic vinegar (B&G Foods) (B&G) |
| | | | | | 41157 | Dish, rotini, w/meatballs & tomato sauce (Nestle HealthCare Nutrition) (Jenny Craig) |
| | | | | | 16483 | Dish, satay vegetables (Preferred Brands) (Tasty Bite) |
| | | | | | 27884 | Dish, seven whole grain, Tigris, microwv (Mars) (Seeds of Change) |
| | | | | | 5571 | Dish, snap beans, all types, seasoned, cnd, w/liquid (USDA SR-25) (USDA) |
| | | | | | 16465 | Dish, spinach dal (Preferred Brands) (Tasty Bite) |
| | | | | | 16480 | Dish, spinach dal, w/Basmati rice (Preferred Brands) (Tasty Bite) |

**820**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 16468 | Dish, spinach soy (Preferred Brands) (Tasty Bite) |
| | | | | | 16481 | Dish, sprouts curry, w/Basmati rice (Preferred Brands) (Tasty Bite) |
| | | | | | 7872 | Dish, succotash, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 5552 | Dish, sweet potatoes, w/syrup, 404 can (USDA SR-25) (USDA) |
| | | | | | 7239 | Dish, vegetables, sweet, Chinese, preserved (USDA Survey Database) (Survey) |
| | | | | | 7877 | Dish, yams, candied, old fash, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 16487 | Dish, yellow curry vegetables, w/jasmine rice (Preferred Brands) (Tasty Bite) |
| | | | | | 42750 | Hash, corned beef, cnd (ConAgra Foods) (Libby's) |
| | | | | | 93273 | Hash, corned beef, cnd (USDA SR-25) (USDA) |
| | | | | | 57710 | Hash, corned beef, Mary Kitchen, homestyle, cnd (Hormel Foods Corporation) (Hormel) |
| | | | | | 57709 | Hash, roast beef, Mary Kitchen, homestyle, cnd (Hormel Foods Corporation) (Hormel) |
| | | | | | 39956 | Lasagna, w/meat sauce & whole grain pasta, cnd (ConAgra Foods) (Chef Boyardee) |
| | | | | | 39953 | Lasagna, w/meat sauce, cnd (ConAgra Foods) (Chef Boyardee) |
| | | | | | 39954 | Lasagna, w/meat sauce, cnd, microwv, 14.5 oz (ConAgra Foods) (Chef Boyardee) |
| | | | | | 39955 | Lasagna, w/meat sauce, cnd, microwv, 7.5 oz (ConAgra Foods) (Chef Boyardee) |
| | | | | | 34608 | Lo Mein, w/baby corn & bamboo shoots, rth (Panos Brands) (KA-ME) |
| | | | | | 57655 | Macaroni & Cheese, can (USDA SR-25) (USDA) |
| | | | | | 39957 | Macaroni & Cheese, cnd (ConAgra Foods) (Chef Boyardee) |
| | | | | | 39958 | Macaroni & Cheese, cnd, microwv, 14.25 oz (ConAgra Foods) (Chef Boyardee) |
| | | | | | 39959 | Macaroni & Cheese, cnd, microwv, 7 oz (ConAgra Foods) (Chef Boyardee) |
| | | | | | 41160 | Meatballs, Swedish, w/egg noodles (Nestle HealthCare Nutrition) (Jenny Craig) |
| | | | | | 936 | Omelette, Western, freeze dried (Oregon Freeze Dry) (Mountain House) |
| | | | | | 33811 | Pad Thai, Asian Meal Starters  (Annie Chun's) (Annie Chun's) |
| | | | | | 34609 | Pad Thai, w/mushrooms & baby corn, rth (Panos Brands) (KA-ME) |
| | | | | | 39960 | Pasta Dish, ABC's & 123's, mini, w/meatballs, cnd (ConAgra Foods) (Chef Boyardee) |
| | | | | | 39961 | Pasta Dish, ABC's & 123's, mini, w/meatballs, cnd, microwv (ConAgra Foods) (Chef Boyardee) |
| | | | | | 39962 | Pasta Dish, ABC's & 123's, mini, w/tomato cheese sauce, cnd (ConAgra Foods) (Chef Boyardee) |
| | | | | | 39963 | Pasta Dish, ABC's & 123's, mini, w/whole grain pasta, cnd (ConAgra Foods) (Chef Boyardee) |
| | | | | | 39964 | Pasta Dish, Beefaroni, big, cnd (ConAgra Foods) (Chef Boyardee) |
| | | | | | 25279 | Pasta Dish, Beefaroni, cnd (ConAgra Foods) (Chef Boyardee) |
| | | | | | 39965 | Pasta Dish, Beefaroni, cnd, microwv, 14.5 oz (ConAgra Foods) (Chef Boyardee) |
| | | | | | 39966 | Pasta Dish, Beefaroni, cnd, microwv, 7.5 oz (ConAgra Foods) (Chef Boyardee) |
| | | | | | 39967 | Pasta Dish, Beefaroni, w/whole grain pasta, cnd (ConAgra Foods) (Chef Boyardee) |
| | | | | | 39968 | Pasta Dish, cheesy burger macaroni, cnd (ConAgra Foods) (Chef Boyardee) |
| | | | | | 39969 | Pasta Dish, cheesy nacho rotini, cnd  (ConAgra Foods) (Chef Boyardee) |
| | | | | | 39970 | Pasta Dish, chili mac, cnd (ConAgra Foods) (Chef Boyardee) |
| | | | | | 39971 | Pasta Dish, dinosaurs, mini, w/meatballs, cnd (ConAgra Foods) (Chef Boyardee) |
| | | | | | 39972 | Pasta Dish, dinosaurs, mini, w/tomato & cheese sauce, cnd (ConAgra Foods) (Chef Boyardee) |
| | | | | | 39714 | Pasta Dish, Fresh Mixers, steak portobello (ConAgra Foods) (Healthy Choice) |
| | | | | | 39973 | Pasta Dish, Os, mini, w/tomato sauce, cnd (ConAgra Foods) (Chef Boyardee) |
| | | | | | 39711 | Pasta Dish, penne, Fresh Mixers, creamy tomato basil (ConAgra Foods) (Healthy Choice) |
| | | | | | 39712 | Pasta Dish, penne, Fresh Mixers, rstd red pepper alfredo (ConAgra Foods) (Healthy Choice) |
| | | | | | 39713 | Pasta Dish, rotini, Fresh Mixers, zesty marinara (ConAgra Foods) (Healthy Choice) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 39974 | Pasta Dish, sea life, mini, w/meat & sauce, cnd (ConAgra Foods) (Chef Boyardee) |
| | | | | | 39976 | Pasta Dish, sea life, w/meat & sauce, cnd, microwv (ConAgra Foods) (Chef Boyardee) |
| | | | | | 39978 | Pasta Dish, shells, mini, w/meatballs, cnd (ConAgra Foods) (Chef Boyardee) |
| | | | | | 39979 | Pasta Dish, shells, mini, w/meatballs, cnd, microwv (ConAgra Foods) (Chef Boyardee) |
| | | | | | 57110 | Pasta Dish, SpaghettiOs w/meatballs, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 57115 | Pasta Dish, SpaghettiOs w/sliced franks (USDA SR-25) (USDA: Campbell's) |
| | | | | | 92271 | Pasta Dish, SpaghettiOs, A to Z's, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 92623 | Pasta Dish, SpaghettiOs, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 92622 | Pasta Dish, SpaghettiOs, Garfield, cnd (Campbell's Soup Company) (Campbell's) |
| | | | | | 28359 | Pasta Dish, SpaghettiOs, original, easy open (USDA SR-25) (USDA: Campbell's) |
| | | | | | 92629 | Pasta Dish, SpaghettiOs, plus calcium, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 92628 | Pasta Dish, SpaghettiOs, w/meat sauce, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 92625 | Pasta Dish, SpaghettiOs, w/meatballs, A to Z's, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 28360 | Pasta Dish, SpaghettiOs, w/meatballs, easy open (USDA SR-25) (USDA: Campbell's) |
| | | | | | 92627 | Pasta Dish, SpaghettiOs, w/sliced franks, A to Z's, cnd (Campbell's Soup Company) (Campbell's) |
| | | | | | 39975 | Pasta Dish, sports, mini, w/meat & sauce, cnd (ConAgra Foods) (Chef Boyardee) |
| | | | | | 39977 | Pasta Dish, sports, w/meat & sauce, cnd, microwv (ConAgra Foods) (Chef Boyardee) |
| | | | | | 41187 | Pasta Dish, three cheese ziti marinara (Nestle HealthCare Nutrition) (Jenny Craig) |
| | | | | | 57657 | Pasta Dish, w/sliced franks, w/tomato sauce, cnd (USDA SR-25) (USDA) |
| | | | | | 39719 | Pasta Dish, ziti, Fresh Mixers, w/meat sauce (ConAgra Foods) (Healthy Choice) |
| | | | | | 92764 | Pasta, w/tomato sauce, no meat, cnd (USDA SR-25) (USDA) |
| | | | | | 16488 | Pilaf, multigrain (Preferred Brands) (Tasty Bite) |
| | | | | | 16491 | Pilaf, rice, Mexican fiesta (Preferred Brands) (Tasty Bite) |
| | | | | | 16490 | Pilaf, rice, pesto (Preferred Brands) (Tasty Bite) |
| | | | | | 16489 | Pilaf, rice, tandoori (Preferred Brands) (Tasty Bite) |
| | | | | | 16492 | Pilaf, rice, Thai lime (Preferred Brands) (Tasty Bite) |
| | | | | | 48625 | Pork & Beans, maple & brown sugar, cnd (ConAgra Foods) (Van Camp's) |
| | | | | | 48626 | Pork & Beans, sweet onion, cnd (ConAgra Foods) (Van Camp's) |
| | | | | | 7023 | Pork & Beans, w/sweet sauce, cnd (USDA SR-25) (USDA) |
| | | | | | 91463 | Pork & Beans, w/tomato sauce, cnd (ConAgra Foods) (Van Camp's) |
| | | | | | 7004 | Pork & Beans, w/tomato sauce, cnd (USDA SR-25) (USDA) |
| | | | | | 7190 | Pork & Beans, w/tomato sauce, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 39984 | Ravioli, beef, 99% fat free, cnd (ConAgra Foods) (Chef Boyardee) |
| | | | | | 90098 | Ravioli, beef, cnd (ConAgra Foods) (Chef Boyardee) |
| | | | | | 42751 | Ravioli, beef, cnd (ConAgra Foods) (Libby's) |
| | | | | | 39988 | Ravioli, beef, cnd, microwv (ConAgra Foods) (Chef Boyardee) |
| | | | | | 39990 | Ravioli, beef, cnd, microwv, 14.5 oz (ConAgra Foods) (Chef Boyardee) |
| | | | | | 39991 | Ravioli, beef, cnd, microwv, 7.5 oz (ConAgra Foods) (Chef Boyardee) |
| | | | | | 90103 | Ravioli, beef, mini, cnd (ConAgra Foods) (Chef Boyardee) |
| | | | | | 39989 | Ravioli, beef, mini, cnd, microwv (ConAgra Foods) (Chef Boyardee) |
| | | | | | 39985 | Ravioli, beef, mini, w/meatballs, cnd (ConAgra Foods) (Chef Boyardee) |
| | | | | | 39986 | Ravioli, beef, mini, w/meatballs, cnd, microwv (ConAgra Foods) (Chef Boyardee) |
| | | | | | 39987 | Ravioli, beef, overstuffed, cnd (ConAgra Foods) (Chef Boyardee) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 57573 | Ravioli, beef, SpaghettiOs, w/meat sauce, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 14967 | Ravioli, beef, SpaghettiOs, w/meat sauce, mini, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 38947 | Ravioli, cheese, cnd (USDA SR-25) (USDA) |
| | | | | | 41170 | Ravioli, cheese, w/marinara sauce (Nestle HealthCare Nutrition) (Jenny Craig) |
| | | | | | 39992 | Ravioli, cheese, w/meat sauce, cnd (ConAgra Foods) (Chef Boyardee) |
| | | | | | 39993 | Ravioli, cheese, w/meat sauce, cnd, microwv (ConAgra Foods) (Chef Boyardee) |
| | | | | | 39994 | Ravioli, Italian sausage, overstuffed, cnd (ConAgra Foods) (Chef Boyardee) |
| | | | | | 38948 | Ravioli, meat, w/tomato & meat sauce, cnd (USDA SR-25) (USDA) |
| | | | | | 39995 | Ravioli, pepperoni pizza, cnd (ConAgra Foods) (Chef Boyardee) |
| | | | | | 9738 | Refried Beans, black soy & black, cnd (Eden Foods) (Eden) |
| | | | | | 9736 | Refried Beans, black, cnd (Eden Foods) (Eden) |
| | | | | | 41763 | Refried Beans, black, low fat, cnd (ConAgra Foods) (Rosarita) |
| | | | | | 9879 | Refried Beans, cnd (B&G Foods) (Las Palmas) |
| | | | | | 7160 | Refried Beans, cnd (B&G Foods) (Ortega) |
| | | | | | 7024 | Refried Beans, cnd (USDA SR-25) (USDA) |
| | | | | | 15351 | Refried Beans, cnd, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 9881 | Refried Beans, fat free, cnd (B&G Foods) (Ortega) |
| | | | | | 9256 | Refried Beans, fat free, cnd (Bush Brothers & Company) (Bush's Best) |
| | | | | | 7179 | Refried Beans, fat free, cnd (General Mills) (Old El Paso) |
| | | | | | 90856 | Refried Beans, fat free, cnd (Kraft) (Taco Bell Home Originals) |
| | | | | | 9739 | Refried Beans, kidney, cnd (Eden Foods) (Eden) |
| | | | | | 9098 | Refried Beans, no fat, cnd (ConAgra Foods) (Rosarita) |
| | | | | | 41764 | Refried Beans, no fat, w/green chiles, cnd (ConAgra Foods) (Rosarita) |
| | | | | | 41765 | Refried Beans, no fat, w/salsa, cnd (ConAgra Foods) (Rosarita) |
| | | | | | 9740 | Refried Beans, pinto, cnd (Eden Foods) (Eden) |
| | | | | | 14922 | Refried Beans, salsa, cnd (USDA SR-25) (USDA: Pace) |
| | | | | | 9737 | Refried Beans, spicy black, cnd (Eden Foods) (Eden) |
| | | | | | 9095 | Refried Beans, spicy jalapeno, cnd (ConAgra Foods) (Rosarita) |
| | | | | | 14923 | Refried Beans, spicy jalapeno, cnd (USDA SR-25) (USDA: Pace) |
| | | | | | 9741 | Refried Beans, spicy pinto, cnd (Eden Foods) (Eden) |
| | | | | | 7184 | Refried Beans, spicy, fat free, cnd (General Mills) (Old El Paso) |
| | | | | | 9257 | Refried Beans, traditional, cnd (Bush Brothers & Company) (Bush's Best) |
| | | | | | 41766 | Refried Beans, traditional, cnd (ConAgra Foods) (Rosarita) |
| | | | | | 7180 | Refried Beans, traditional, cnd (General Mills) (Old El Paso) |
| | | | | | 14921 | Refried Beans, traditional, cnd (USDA SR-25) (USDA: Pace) |
| | | | | | 90854 | Refried Beans, vegetarian blend (Kraft) (Taco Bell Home Originals) |
| | | | | | 41767 | Refried Beans, vegetarian, cnd (ConAgra Foods) (Rosarita) |
| | | | | | 7185 | Refried Beans, vegetarian, cnd (General Mills) (Old El Paso) |
| | | | | | 7182 | Refried Beans, w/green chiles, cnd (General Mills) (Old El Paso) |
| | | | | | 17536 | Rice Dish, Bowl Appetit, herb chicken vegetable, microwv (General Mills) (Betty Crocker) |
| | | | | | 39996 | Rice Dish, w/chicken, cnd, microwv (ConAgra Foods) (Chef Boyardee) |
| | | | | | 57134 | Roast Beef, w/gravy, cnd (ConAgra Foods) (Libby's) |
| | | | | | 39461 | Salad, artichoke, premium (Borges USA) (Cara Mia) |
| | | | | | 41154 | Salad, chicken, fajita, kit, w/crackers & pineapple (Nestle HealthCare Nutrition) (Jenny Craig) |

© 2002-14 ESHA Research, Inc.

# Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 41149 | Salad, chicken, kit, w/crackers & applesauce (Nestle HealthCare Nutrition) (Jenny Craig) |
| | | | | | 41161 | Salad, tuna, kit, w/crackers & peaches (Nestle HealthCare Nutrition) (Jenny Craig) |
| | | | | | 39999 | Spaghetti, rings, mini, w/meatballs, cnd (ConAgra Foods) (Chef Boyardee) |
| | | | | | 40750 | Spaghetti, rings, mini, w/meatballs, cnd, microwv (ConAgra Foods) (Chef Boyardee) |
| | | | | | 16853 | Spaghetti, SpaghettiOs, w/tomato & cheese sauce, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 47708 | Spaghetti, w/meatballs, cnd (ConAgra Foods) (Chef Boyardee) |
| | | | | | 92765 | Spaghetti, w/meatballs, cnd (USDA SR-25) (USDA) |
| | | | | | 40751 | Spaghetti, w/meatballs, cnd, microwv (ConAgra Foods) (Chef Boyardee) |
| | | | | | 40752 | Spaghetti, w/meatballs, jumbo, cnd (ConAgra Foods) (Chef Boyardee) |
| | | | | | 40753 | Spaghetti, w/meatballs, mini, cnd (ConAgra Foods) (Chef Boyardee) |
| | | | | | 17533 | Stroganoff, Complete Meals, beef, kit (General Mills) (Betty Crocker) |
| | | | | | 33776 | Sushi, wrap, sprouted brown rice, kit, unprep (Annie Chun's) (Annie Chun's) |
| | | | | | 33777 | Sushi, wrap, sticky white rice, kit, unprep (Annie Chun's) (Annie Chun's) |
| | | | | | 59775 | Tortellini, tricolor, cheese & garlic, dry (New World Pasta) (Ronzoni) |
| | | | | | 59776 | Tortelloni, ricotta & spinach, dry (New World Pasta) (Ronzoni) |
| | | | | | 59777 | Tortelloni, three cheese, dry (New World Pasta) (Ronzoni) |

**Shelf-Stable/Canned Soups, Stews, & Chilis**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 49205 | Bouillon, beef (Trader Joe's) (Trader Joe's) |
| | | | | | 90239 | Bouillon, beef, cond, prep w/water, 10.5oz can (USDA SR-25) (USDA) |
| | | | | | 50002 | Bouillon, beef, rts, 14.5oz can (USDA SR-25) (USDA) |
| | | | | | 49207 | Bouillon, chicken, free range, fat free (Trader Joe's) (Trader Joe's) |
| | | | | | 41993 | Bouillon, chicken, low sod (USDA SR-25) (USDA: Campbell's) |
| | | | | | 52531 | Bouillon, vegetable, cnd (USDA SR-25) (USDA: Swanson) |
| | | | | | 52530 | Bouillon, vegetable, cnd, organic (USDA SR-25) (USDA: Swanson) |
| | | | | | 49209 | Bouillon, vegetable, hearty (Trader Joe's) (Trader Joe's) |
| | | | | | 33793 | Bowl, soup, Chinese chicken, rth (Annie Chun's) (Annie Chun's) |
| | | | | | 33794 | Bowl, soup, hot & sour, rth (Annie Chun's) (Annie Chun's) |
| | | | | | 33795 | Bowl, soup, Korean kimchi, rth (Annie Chun's) (Annie Chun's) |
| | | | | | 33796 | Bowl, soup, miso, rth (Annie Chun's) (Annie Chun's) |
| | | | | | 33797 | Bowl, soup, Thai tom yum, rth (Annie Chun's) (Annie Chun's) |
| | | | | | 33798 | Bowl, soup, udon, rth (Annie Chun's) (Annie Chun's) |
| | | | | | 33799 | Bowl, soup, Vietnamese pho, rth (Annie Chun's) (Annie Chun's) |
| | | | | | 15510 | Broth, beef   (Pacific Natural Foods) (Pacific Natural Foods) |
| | | | | | 49206 | Broth, beef (Trader Joe's) (Trader Joe's) |
| | | | | | 15506 | Broth, beef , organic (Pacific Natural Foods) (Pacific Natural Foods) |
| | | | | | 92343 | Broth, beef flvrd, fat & cholest free, cnd (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 40603 | Broth, beef flvrd, fat & cholest free, ctnr (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 40705 | Broth, beef, 99% fat free, aseptic (Campbell's Soup Company) (Campbell's) |
| | | | | | 40635 | Broth, beef, 99% fat free, rducd sod, cnd (Del Monte Foods Company) (College Inn) |
| | | | | | 50595 | Broth, beef, clear, cnd (Campbell's Soup Company) (Swanson) |
| | | | | | 40704 | Broth, beef, clear, rducd sodium, cnd, rts (Campbell's Soup Company) (Swanson) |
| | | | | | 50342 | Broth, beef, cnd (Del Monte Foods Company) (College Inn) |
| | | | | | 40654 | Broth, beef, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 14093 | Broth, beef, cond, prep w/water, 10.5oz can (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 50366 | Broth, beef, fat free, cnd (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 50355 | Broth, beef, fat free, unsalted, cnd (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 40633 | Broth, beef, French onion style, cnd (Del Monte Foods Company) (College Inn) |
| | | | | | 14092 | Broth, beef, rts, 14.5oz can (USDA SR-25) (USDA) |
| | | | | | 40663 | Broth, beef, w/onions, cnd (Campbell's Soup Company) (Swanson) |
| | | | | | 20057 | Broth, beef, w/tomato juice, 5.5 fl oz can (USDA SR-25) (USDA) |
| | | | | | 28170 | Broth, chicken, 99% fat free (USDA SR-25) (USDA: Swanson) |
| | | | | | 40627 | Broth, chicken, clear, cnd (Hormel Foods Corporation) (Valley Fresh) |
| | | | | | 50596 | Broth, chicken, clear, cnd, rts (Campbell's Soup Company) (Swanson) |
| | | | | | 50343 | Broth, chicken, cnd (Del Monte Foods Company) (College Inn) |
| | | | | | 40700 | Broth, chicken, cnd, rts (Campbell's Soup Company) (Swanson) |
| | | | | | 50075 | Broth, chicken, cond, 10.75oz can (USDA SR-25) (USDA) |
| | | | | | 50459 | Broth, chicken, cond, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 40604 | Broth, chicken, fat & cholest free, ctnr (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 50364 | Broth, chicken, fat free, cnd (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 1794 | Broth, chicken, free range (Hain Celestial Group) (Imagine Natural Creations) |
| | | | | | 15507 | Broth, chicken, free range (Pacific Natural Foods) (Pacific Natural Foods) |
| | | | | | 49208 | Broth, chicken, free range, fat free (Trader Joe's) (Trader Joe's) |
| | | | | | 15508 | Broth, chicken, free range, organic (Pacific Natural Foods) (Pacific Natural Foods) |
| | | | | | 40628 | Broth, chicken, light, fat free, rducd sod, cnd (Del Monte Foods Company) (College Inn) |
| | | | | | 92342 | Broth, chicken, low fat, cholest free, cnd (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 92339 | Broth, chicken, low fat, cnd (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 40575 | Broth, chicken, low fat, unsalted, cnd (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 15504 | Broth, chicken, low sod (Pacific Natural Foods) (Pacific Natural Foods) |
| | | | | | 28358 | Broth, chicken, low sod (USDA SR-25) (USDA: Campbell's) |
| | | | | | 40626 | Broth, chicken, low sod, cnd (Hormel Foods Corporation) (Valley Fresh) |
| | | | | | 92184 | Broth, chicken, low sod, cnd (USDA SR-25) (USDA) |
| | | | | | 50583 | Broth, chicken, low sod, cnd, rts (Campbell's Soup Company) (Campbell's) |
| | | | | | 50597 | Broth, chicken, Natural Goodness, cnd, rts (Campbell's Soup Company) (Swanson) |
| | | | | | 40703 | Broth, chicken, Natural Goodness, rts, aseptic (Campbell's Soup Company) (Swanson) |
| | | | | | 50004 | Broth, chicken, prep f/cnd w/water (USDA SR-25) (USDA) |
| | | | | | 90303 | Broth, chicken, prep f/cnd w/water, 10.75oz can (USDA SR-25) (USDA) |
| | | | | | 92159 | Broth, chicken, rducd sod, cnd (USDA SR-25) (USDA) |
| | | | | | 50791 | Broth, chicken, rts, aseptic (Campbell's Soup Company) (Swanson) |
| | | | | | 50555 | Broth, chicken, rts, cnd (USDA SR-25) (USDA) |
| | | | | | 40701 | Broth, chicken, w/Italian herbs, cnd, rts (Campbell's Soup Company) (Swanson) |
| | | | | | 40632 | Broth, chicken, w/lemon & herbs, cnd (Del Monte Foods Company) (College Inn) |
| | | | | | 40630 | Broth, chicken, w/rstd garlic, cnd (Del Monte Foods Company) (College Inn) |
| | | | | | 40702 | Broth, chicken, w/rstd garlic, cnd, rts (Campbell's Soup Company) (Swanson) |
| | | | | | 40631 | Broth, chicken, w/rstd vegs & herbs, cnd (Del Monte Foods Company) (College Inn) |
| | | | | | 40629 | Broth, garden vegetable, cnd (Del Monte Foods Company) (College Inn) |
| | | | | | 15509 | Broth, mushroom (Pacific Natural Foods) (Pacific Natural Foods) |
| | | | | | 92341 | Broth, mushroom, fat & cholest free, cnd (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 51094 | Broth, no chicken (Hain Celestial Group) (Imagine Natural Creations) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 40634 | Broth, turkey, cnd (Del Monte Foods Company) (College Inn) |
| | | | | | | 1793 | Broth, vegetable (Hain Celestial Group) (Imagine Natural Creations) |
| | | | | | | 15511 | Broth, vegetable (Pacific Natural Foods) (Pacific Natural Foods) |
| | | | | | | 50599 | Broth, vegetable, cnd (USDA SR-25) (USDA: Swanson) |
| | | | | | | 14797 | Broth, vegetable, cnd, organic (USDA SR-25) (USDA: Swanson) |
| | | | | | | 40573 | Broth, vegetable, fat & cholest free, cnd (Hain Celestial Group) (Health Valley Foods) |
| | | | | | | 40605 | Broth, vegetable, fat & cholest free, ctnr (Hain Celestial Group) (Health Valley Foods) |
| | | | | | | 92340 | Broth, vegetable, fat cholest & msg free, cnd (Hain Celestial Group) (Health Valley Foods) |
| | | | | | | 91628 | Broth, vegetable, fat free, rts, cnd (Amy's Kitchen) (Amy's) |
| | | | | | | 49210 | Broth, vegetable, hearty (Trader Joe's) (Trader Joe's) |
| | | | | | | 15505 | Broth, vegetable, low sod (Pacific Natural Foods) (Pacific Natural Foods) |
| | | | | | | 14087 | Broth, vegetable, low sodium (Hain Celestial Group) (Imagine Natural Creations) |
| | | | | | | 92041 | Chili, 3 bean, Fast Naturals, vegetarian, rth, svg (Blue Marble Brands) (Fantastic World Foods) |
| | | | | | | 14831 | Chili, beef & bean, hot & spicy, Firehouse, chunky, rts, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | | 14838 | Chili, beef & bean, roadhouse, chunky, rts, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | | 49344 | Chili, beef, 99% fat free, w/beans, cnd (Trader Joe's) (Trader Joe's) |
| | | | | | | 50092 | Chili, beef, cond, 11.25oz can (USDA SR-25) (USDA) |
| | | | | | | 48596 | Chili, beef, homestyle, w/beans, cnd (ConAgra Foods) (Wolf Brand Chili) |
| | | | | | | 48597 | Chili, beef, hot, w/o beans, cnd (ConAgra Foods) (Wolf Brand Chili) |
| | | | | | | 48602 | Chili, beef, lean, w/o beans, cnd (ConAgra Foods) (Wolf Brand Chili) |
| | | | | | | 48598 | Chili, beef, mild, w/beans, cnd (ConAgra Foods) (Wolf Brand Chili) |
| | | | | | | 48599 | Chili, beef, mild, w/o beans, cnd (ConAgra Foods) (Wolf Brand Chili) |
| | | | | | | 50007 | Chili, beef, prep f/cnd w/water (USDA SR-25) (USDA) |
| | | | | | | 41168 | Chili, beef, w/beans (Nestle HealthCare Nutrition) (Jenny Craig) |
| | | | | | | 48600 | Chili, beef, w/beans, cnd (ConAgra Foods) (Wolf Brand Chili) |
| | | | | | | 48601 | Chili, beef, w/o beans, cnd (ConAgra Foods) (Wolf Brand Chili) |
| | | | | | | 91629 | Chili, black bean, medium, low fat, cnd (Amy's Kitchen) (Amy's) |
| | | | | | | 7843 | Chili, Chili Makin's, cnd (Del Monte Foods Company) (S&W) |
| | | | | | | 7842 | Chili, Chili Makin's, homestyle, cnd (Del Monte Foods Company) (S&W) |
| | | | | | | 7841 | Chili, Chili Makin's, santa fe, cnd (Del Monte Foods Company) (S&W) |
| | | | | | | 57697 | Chili, classic, w/beans, cnd (Hormel Foods Corporation) (Stagg Chili) |
| | | | | | | 39946 | Chili, con carne, w/beans, chunky, cnd (ConAgra Foods) (Dennison's) |
| | | | | | | 57658 | Chili, con carne, w/beans, cnd (USDA SR-25) (USDA) |
| | | | | | | 39947 | Chili, con carne, w/beans, hot & chunky, cnd (ConAgra Foods) (Dennison's) |
| | | | | | | 39948 | Chili, con carne, w/beans, hot, cnd (ConAgra Foods) (Dennison's) |
| | | | | | | 39949 | Chili, con carne, w/beans, original, cnd (ConAgra Foods) (Dennison's) |
| | | | | | | 39950 | Chili, con carne, w/o beans, cnd (ConAgra Foods) (Dennison's) |
| | | | | | | 14841 | Chili, grilled steak, w/beans, chunky, rts, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | | 91630 | Chili, medium, cnd (Amy's Kitchen) (Amy's) |
| | | | | | | 91632 | Chili, medium, w/vegetables, cnd (Amy's Kitchen) (Amy's) |
| | | | | | | 40596 | Chili, mild vegetarian, unsalted, low fat, cnd (Hain Celestial Group) (Health Valley Foods) |
| | | | | | | 40595 | Chili, mild vegetarian, w/soy protein, low fat, cnd (Hain Celestial Group) (Health Valley Foods) |
| | | | | | | 57696 | Chili, Ranchhouse, w/beans, cnd (Hormel Foods Corporation) (Stagg Chili) |
| | | | | | | 57699 | Chili, Silverado, w/beans, cnd (Hormel Foods Corporation) (Stagg Chili) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 40598 | Chili, spicy vegetarian, unsalted, low fat, cnd (Hain Celestial Group) (Health Valley Foods) |
| | | | | | | 40597 | Chili, spicy vegetarian, w/soy protein, low fat, cnd (Hain Celestial Group) (Health Valley Foods) |
| | | | | | | 91631 | Chili, spicy, cnd (Amy's Kitchen) (Amy's) |
| | | | | | | 91526 | Chili, starter, Chili Magic, Louisiana, cnd (Bush Brothers & Company) (Bush's Best) |
| | | | | | | 91525 | Chili, starter, Chili Magic, Louisiana, prep f/cnd (Bush Brothers & Company) (Bush's Best) |
| | | | | | | 91528 | Chili, starter, Chili Magic, Texas, cnd (Bush Brothers & Company) (Bush's Best) |
| | | | | | | 91527 | Chili, starter, Chili Magic, Texas, prep f/cnd (Bush Brothers & Company) (Bush's Best) |
| | | | | | | 91530 | Chili, starter, Chili Magic, traditional rec, cnd (Bush Brothers & Company) (Bush's Best) |
| | | | | | | 91529 | Chili, starter, Chili Magic, traditional rec, prep f/cnd (Bush Brothers & Company) (Bush's Best) |
| | | | | | | 14843 | Chili, tantalizin turkey, w/beans, chunky, rts, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | | 41190 | Chili, turkey (Nestle HealthCare Nutrition) (Jenny Craig) |
| | | | | | | 40602 | Chili, turkey w/beans, 99% fat free, cnd (Hain Celestial Group) (Health Valley Foods) |
| | | | | | | 48603 | Chili, turkey, w/beans, cnd (ConAgra Foods) (Wolf Brand Chili) |
| | | | | | | 57701 | Chili, turkey, w/beans, cnd (Hormel Foods Corporation) (Hormel Chili) |
| | | | | | | 48604 | Chili, turkey, w/o beans, cnd (ConAgra Foods) (Wolf Brand Chili) |
| | | | | | | 40594 | Chili, vegetarian lentil, unsalted, low fat, cnd (Hain Celestial Group) (Health Valley Foods) |
| | | | | | | 40599 | Chili, vegetarian lentil, w/soy protein, low fat, cnd (Hain Celestial Group) (Health Valley Foods) |
| | | | | | | 40601 | Chili, vegetarian, burrito flvr, w/soy, low fat, cnd (Hain Celestial Group) (Health Valley Foods) |
| | | | | | | 7760 | Chili, vegetarian, cnd (Kellogg's) (Morningstar Farms) |
| | | | | | | 17406 | Chili, vegetarian, cnd (USDA SR-25) (USDA: Worthington) |
| | | | | | | 40608 | Chili, vegetarian, enchilada flvr, w/soy, low fat, cnd (Hain Celestial Group) (Health Valley Foods) |
| | | | | | | 40600 | Chili, vegetarian, fajita flvr, w/soy, low fat, cnd (Hain Celestial Group) (Health Valley Foods) |
| | | | | | | 42758 | Chili, vegetarian, Smart Chili (ConAgra Foods) (Lightlife) |
| | | | | | | 39951 | Chili, vegetarian, w/beans, 99% fat free, cnd (ConAgra Foods) (Dennison's) |
| | | | | | | 57703 | Chili, vegetarian, w/beans, cnd (Hormel Foods Corporation) (Hormel Chili) |
| | | | | | | 49345 | Chili, vegetarian, w/red beans & tofu, cnd (Trader Joe's) (Trader Jose's) |
| | | | | | | 56910 | Chili, w/3 beans, mild, vegetarian, fat free, cnd (Hain Celestial Group) (Health Valley Foods) |
| | | | | | | 39952 | Chili, w/beans, cnd (ConAgra Foods) (Dennison's) |
| | | | | | | 48618 | Chili, w/beans, cnd (ConAgra Foods) (Van Camp's) |
| | | | | | | 7828 | Chili, w/beans, cnd (Del Monte Foods Company) (S&W) |
| | | | | | | 57702 | Chili, w/beans, cnd (Hormel Foods Corporation) (Hormel Chili) |
| | | | | | | 56001 | Chili, w/beans, cnd (USDA SR-25) (USDA) |
| | | | | | | 38949 | Chili, w/beans, microwv (USDA SR-25) (USDA) |
| | | | | | | 7829 | Chili, w/beans, Sun Vista, cnd (Del Monte Foods Company) (S&W) |
| | | | | | | 56911 | Chili, w/black beans, mild, vegetarian, fat free, cnd (Hain Celestial Group) (Health Valley Foods) |
| | | | | | | 56909 | Chili, w/black beans, spicy, vegetarian, fat free, cnd (Hain Celestial Group) (Health Valley Foods) |
| | | | | | | 7451 | Chili, w/jalapeno & red pepper, fat free, cnd (Eden Foods) (Eden) |
| | | | | | | 48619 | Chili, w/o beans, cnd (ConAgra Foods) (Van Camp's) |
| | | | | | | 57700 | Chili, w/o beans, cnd (Hormel Foods Corporation) (Hormel Chili) |
| | | | | | | 28167 | Chili, w/o beans, cnd (USDA SR-25) (USDA) |
| | | | | | | 41153 | Chowder, chicken & corn, creamy (Nestle HealthCare Nutrition) (Jenny Craig) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 47395 | Chowder, chicken corn, chunky, cnd, rts (USDA SR-25) (USDA) |
| | | | | | 50532 | Chowder, chicken corn, chunky, rts, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 50533 | Chowder, chicken mushroom, chunky, cnd, rts (USDA SR-25) (USDA: Campbell's) |
| | | | | | 50914 | Chowder, chicken mushroom, chunky, rts, can (USDA SR-25) (USDA) |
| | | | | | 50093 | Chowder, clam, Manhattan style, chunky, cnd, rts (USDA SR-25) (USDA) |
| | | | | | 50094 | Chowder, clam, Manhattan style, chunky, rts, 19oz can (USDA SR-25) (USDA) |
| | | | | | 50754 | Chowder, clam, Manhattan style, chunky, rts, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 50095 | Chowder, clam, Manhattan style, cond, 10.75oz can (USDA SR-25) (USDA) |
| | | | | | 50661 | Chowder, clam, Manhattan style, cond, cnd (USDA SR-25) (USDA) |
| | | | | | 50021 | Chowder, clam, Manhattan style, prep f/cnd w/water (USDA SR-25) (USDA) |
| | | | | | 50469 | Chowder, clam, Manhattan, cond, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 50744 | Chowder, clam, New England, 98% fat free, cond, cnd (Campbell's Soup Company) (Campbell's) |
| | | | | | 40679 | Chowder, clam, New England, At Hand, rts, microwv (USDA SR-25) (USDA: Campbell's) |
| | | | | | 16833 | Chowder, clam, New England, chunky, cnd (USDA SR-25) (USDA: Healthy Request) |
| | | | | | 50545 | Chowder, clam, new england, Chunky, cnd, rts (USDA SR-25) (USDA: Campbell's) |
| | | | | | 14804 | Chowder, clam, New England, chunky, microwv (USDA SR-25) (USDA: Campbell's) |
| | | | | | 38869 | Chowder, clam, New England, cnd, rts (USDA SR-25) (USDA) |
| | | | | | 50096 | Chowder, clam, New England, cond, 10.7oz can (USDA SR-25) (USDA) |
| | | | | | 50662 | Chowder, clam, New England, cond, cnd (USDA SR-25) (USDA) |
| | | | | | 50496 | Chowder, clam, New England, cond, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 40669 | Chowder, clam, New England, Kitchen Classics, cnd, rts (Campbell's Soup Company) (Campbell's) |
| | | | | | 50008 | Chowder, clam, New England, prep f/cnd w/milk (USDA SR-25) (USDA) |
| | | | | | 50195 | Chowder, clam, New England, prep f/cnd w/water (USDA SR-25) (USDA) |
| | | | | | 38868 | Chowder, clam, New England, rducd sod, cnd, rts (USDA SR-25) (USDA) |
| | | | | | 50907 | Chowder, clam, New England, rts, cnd (ConAgra Foods) (Healthy Choice) |
| | | | | | 40682 | Chowder, clam, New England, Select, 98% fat free, microwv (USDA SR-25) (USDA: Campbell's) |
| | | | | | 50764 | Chowder, clam, New England, Select, 98% fat free, rts, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 50760 | Chowder, clam, New England, Select, rts, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 17766 | Chowder, clam, Rich & Hearty, New England, chunky style, cnd (General Mills) (Progresso) |
| | | | | | 28176 | Chowder, corn, country, rts (Hain Celestial Group) (Walnut Acres) |
| | | | | | 16844 | Chowder, corn, Southwestern, Select, rts (USDA SR-25) (USDA: Campbell's) |
| | | | | | 90367 | Chowder, potato ham, chunky, rts, can (USDA SR-25) (USDA) |
| | | | | | 50548 | Chowder, potato ham, old fashioned, chunky, rts, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 17763 | Chowder, Rich & Hearty, chicken corn, cnd (General Mills) (Progresso) |
| | | | | | 14842 | Chowder, smoked chicken w/roasted corn, chunky, rts, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 50432 | Chowder, Traditional, clam, Manhattan, cnd (General Mills) (Progresso) |
| | | | | | 50435 | Chowder, Traditional, clam, New England, cnd (General Mills) (Progresso) |
| | | | | | 17792 | Chowder, Traditional, clam, New England, low fat, cnd (General Mills) (Progresso) |
| | | | | | 17785 | Chowder, Traditional, potato broccoli & cheese, cnd (General Mills) (Progresso) |
| | | | | | 50097 | Consomme, beef, cond, 10.5oz can (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 50470 | Consomme, beef, cond, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 50098 | Consomme, beef, prep w/water, 10.5oz can (USDA SR-25) (USDA) |
| | | | | | 28174 | Soup, autumn harvest, rts (Hain Celestial Group) (Walnut Acres) |
| | | | | | 50856 | Soup, barley & mushroom, cond, cnd (Manischewitz) (Manischewitz) |
| | | | | | 50915 | Soup, bean & bacon, cond, cnd (USDA SR-25) (USDA) |
| | | | | | 50000 | Soup, bean & bacon, prep f/cnd w/water (USDA SR-25) (USDA) |
| | | | | | 50542 | Soup, bean & ham, hearty, chunky, rts, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 92160 | Soup, bean & ham, rducd sod, prep w/water f/cnd (USDA SR-25) (USDA) |
| | | | | | 50892 | Soup, bean & ham, rts, cnd (ConAgra Foods) (Healthy Choice) |
| | | | | | 50568 | Soup, bean & ham, Select, rts, cnd (Campbell's Soup Company) (Campbell's) |
| | | | | | 50061 | Soup, bean & pork, cond, 11.5oz can (USDA SR-25) (USDA) |
| | | | | | 40593 | Soup, bean & pork, rich & hearty, cnd (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 50449 | Soup, bean w/bacon, cond, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 40664 | Soup, bean, Kitchen Classics w/bacon, rts, cnd (Campbell's Soup Company) (Campbell's) |
| | | | | | 50062 | Soup, bean, w/frankfurters, cond, 11.25oz can (USDA SR-25) (USDA) |
| | | | | | 50648 | Soup, bean, w/frankfurters, cond, cnd (USDA SR-25) (USDA) |
| | | | | | 90298 | Soup, bean, w/franks, prep w/water, 11.25oz can (USDA SR-25) (USDA) |
| | | | | | 50065 | Soup, bean, w/ham, chunky, rts, 19.25oz can (USDA SR-25) (USDA) |
| | | | | | 50064 | Soup, bean, w/ham, chunky, rts, cnd (USDA SR-25) (USDA) |
| | | | | | 40592 | Soup, beef & barley, rich & hearty, cnd (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 92192 | Soup, beef & mushroom, chunky, low sod, cnd (USDA SR-25) (USDA) |
| | | | | | 17719 | Soup, beef & vegetable, cnd (General Mills) (Muir Glen) |
| | | | | | 17745 | Soup, beef & vegetable, microvv (General Mills) (Progresso) |
| | | | | | 18651 | Soup, beef & vegetable, rich & hearty, cnd (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 38866 | Soup, beef & vegetables, rducd sod, cnd (USDA SR-25) (USDA) |
| | | | | | 47400 | Soup, beef & vegetables, rts, cnd (USDA SR-25) (USDA) |
| | | | | | 16836 | Soup, beef barley, chunky, rducd fat & sod, rts, cnd (USDA SR-25) (USDA: Healthy Request) |
| | | | | | 17717 | Soup, beef barley, cnd (General Mills) (Muir Glen) |
| | | | | | 14834 | Soup, beef barley, hearty, chunky, rts, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 50068 | Soup, beef mushroom, cond, 10.75oz can (USDA SR-25) (USDA) |
| | | | | | 50685 | Soup, beef mushroom, cond, cnd (USDA SR-25) (USDA) |
| | | | | | 90356 | Soup, beef mushroom, prep w/water, 10.75oz can (USDA SR-25) (USDA) |
| | | | | | 50069 | Soup, beef noodle, cond, 10.75oz can (USDA SR-25) (USDA) |
| | | | | | 50451 | Soup, beef noodle, cond, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 90299 | Soup, beef noodle, prep w/water, 10.75oz can (USDA SR-25) (USDA) |
| | | | | | 14829 | Soup, beef rib roast, w/potatoes & herbs, chunky, rts, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 39753 | Soup, beef steak & noodle, rts, microvv (ConAgra Foods) (Healthy Choice) |
| | | | | | 15528 | Soup, beef steak, w/fusilli pasta (Pacific Natural Foods) (Pacific Natural Foods) |
| | | | | | 16832 | Soup, beef stroganoff, chunky, Fully Loaded, rts, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 50206 | Soup, beef stroganoff, chunky, rts, cnd (USDA SR-25) (USDA) |
| | | | | | 50066 | Soup, beef, chunky, rts, 19oz can (USDA SR-25) (USDA) |
| | | | | | 50894 | Soup, beef, pot roast, rts, cnd (ConAgra Foods) (Healthy Choice) |
| | | | | | 39752 | Soup, beef, pot roast, rts, microvv (ConAgra Foods) (Healthy Choice) |
| | | | | | 40683 | Soup, beef, Select, w/port mushrooms & rice, microvv (Campbell's Soup Company) |

**829**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | | (Campbell's) |
| | | | | | 40686 | Soup, beef, Select, w/port mushrooms & rice, rts, cnd (Campbell's Soup Company) (Campbell's) |
| | | | | | 40646 | Soup, beef, slow rstd, w/mushrooms, chunky, rts, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 14863 | Soup, beef, slow rstd, w/vegetables, Select, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 40648 | Soup, beef, w/country veg, chunky, microwv (USDA SR-25) (USDA: Campbell's) |
| | | | | | 50530 | Soup, beef, w/country vegetables, chunky, rts, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 40687 | Soup, beef, w/rstd barley, Select, rts, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 90372 | Soup, beef, w/veg & barley, cond, can (USDA SR-25) (USDA) |
| | | | | | 50452 | Soup, beef, w/veg & barley, cond, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 92570 | Soup, beef, w/white and wild rice, chunky, rts, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 50453 | Soup, beefy mushroom, cond, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 50866 | Soup, beet, clear, cnd (Manischewitz) (Manischewitz) |
| | | | | | 50865 | Soup, beet, rducd sod, cnd (Manischewitz) (Manischewitz) |
| | | | | | 55507 | Soup, beet, w/shred beets, cnd (Manischewitz) (Manischewitz) |
| | | | | | 91622 | Soup, black bean vegetable, low fat, cnd (Amy's Kitchen) (Amy's) |
| | | | | | 50059 | Soup, black bean, cond, 11oz can (USDA SR-25) (USDA) |
| | | | | | 50454 | Soup, black bean, cond, cnd (Campbell's Soup Company) (Campbell's) |
| | | | | | 28177 | Soup, black bean, cuban, rts (Hain Celestial Group) (Walnut Acres) |
| | | | | | 40578 | Soup, black bean, low fat, cnd (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 50060 | Soup, black bean, prep w/water, 11oz can (USDA SR-25) (USDA) |
| | | | | | 17609 | Soup, black bean, southwest, cnd (General Mills) (Muir Glen) |
| | | | | | 15533 | Soup, black bean, spicy, w/chicken sausage (Pacific Natural Foods) (Pacific Natural Foods) |
| | | | | | 40584 | Soup, black bean, unsalted, cnd (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 41507 | Soup, borscht, clear, cnd (Manischewitz) (Manischewitz) |
| | | | | | 41457 | Soup, borscht, rducd sod, cnd (Manischewitz) (Manischewitz) |
| | | | | | 50864 | Soup, borscht, w/shred beets, cnd (Manischewitz) (Manischewitz) |
| | | | | | 50735 | Soup, broccoli cheese, 98% fat free, cond, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 92164 | Soup, broccoli cheese, cond, 10.7 oz can (USDA SR-25) (USDA) |
| | | | | | 50455 | Soup, broccoli cheese, cond, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 1790 | Soup, broccoli, creamy (Hain Celestial Group) (Imagine Natural Creations) |
| | | | | | 50352 | Soup, broccoli, super, carotene, fat free, cnd (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 14827 | Soup, burger, bbq seasoned, chunky, rts, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 15520 | Soup, butternut squash, creamy (Pacific Natural Foods) (Pacific Natural Foods) |
| | | | | | 15514 | Soup, butternut squash, creamy, rducd sod (Pacific Natural Foods) (Pacific Natural Foods) |
| | | | | | 15517 | Soup, cashew carrot ginger (Pacific Natural Foods) (Pacific Natural Foods) |
| | | | | | 28357 | Soup, cheddar cheese, cond (USDA SR-25) (USDA: Campbell's) |
| | | | | | 50756 | Soup, cheese tortellini, Chunky, w/chicken & veg, rts, cnd (Campbell's Soup Company) (Campbell's) |
| | | | | | 50070 | Soup, cheese, cond (USDA SR-25) (USDA) |
| | | | | | 40658 | Soup, cheese, fiesta nacho, cond, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 50071 | Soup, cheese, prep w/milk, 11oz can (USDA SR-25) (USDA) |
| | | | | | 50072 | Soup, cheese, prep w/water, 11oz can (USDA SR-25) (USDA) |
| | | | | | 40649 | Soup, chicken & dumplings, chunky, microwv (USDA SR-25) (USDA: Campbell's) |

**830**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 40639 | Soup, chicken & dumplings, Chunky, rts, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | | 50460 | Soup, chicken & dumplings, cond, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | | 39746 | Soup, chicken & dumplings, rts, cnd (ConAgra Foods) (Healthy Choice) |
| | | | | | | 40688 | Soup, chicken & pasta, w/rstd garlic, Select, rts, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | | 40672 | Soup, chicken & stars, At Hand, rts, micrwv (USDA SR-25) (USDA: Campbell's) |
| | | | | | | 50458 | Soup, chicken & stars, cond, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | | 50088 | Soup, chicken & vegetable, rts, cnd (USDA SR-25) (USDA) |
| | | | | | | 17723 | Soup, chicken & wild rice, cnd (General Mills) (Muir Glen) |
| | | | | | | 17746 | Soup, chicken & wild rice, w/rstd white meat, microwv (General Mills) (Progresso) |
| | | | | | | 40690 | Soup, chicken alfredo, creamy, Select, rts, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | | 50457 | Soup, chicken alphabet, cond, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | | 50531 | Soup, chicken broccoli cheese & potato, chunky, rts, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | | 50073 | Soup, chicken dumplings, cond, 10.5oz can (USDA SR-25) (USDA) |
| | | | | | | 50652 | Soup, chicken dumplings, cond, cnd (USDA SR-25) (USDA) |
| | | | | | | 90302 | Soup, chicken dumplings, prep w/water, 10.5oz can (USDA SR-25) (USDA) |
| | | | | | | 15531 | Soup, chicken fajita, spicy (Pacific Natural Foods) (Pacific Natural Foods) |
| | | | | | | 17720 | Soup, chicken gumbo, Cajun style, cnd (General Mills) (Muir Glen) |
| | | | | | | 50076 | Soup, chicken gumbo, cond, 10.75oz can (USDA SR-25) (USDA) |
| | | | | | | 50461 | Soup, chicken gumbo, cond, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | | 90306 | Soup, chicken gumbo, prep w/water, 10.75oz can (USDA SR-25) (USDA) |
| | | | | | | 17752 | Soup, chicken gumbo, rducd sod, cnd (General Mills) (Progresso) |
| | | | | | | 50686 | Soup, chicken mushroom, cond, cnd (USDA SR-25) (USDA) |
| | | | | | | 50080 | Soup, chicken mushroom, prep f/cnd w/water (USDA SR-25) (USDA) |
| | | | | | | 90357 | Soup, chicken mushroom, prep w/water, 10.75oz can (USDA SR-25) (USDA) |
| | | | | | | 50462 | Soup, chicken noodle o's, cond, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | | 14798 | Soup, chicken noodle, 25% less sodium, cond, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | | 40587 | Soup, chicken noodle, 99% fat free, cnd (Hain Celestial Group) (Health Valley Foods) |
| | | | | | | 16854 | Soup, chicken noodle, chunky, microwv (USDA SR-25) (USDA: Healthy Request) |
| | | | | | | 14832 | Soup, chicken noodle, Chunky, reduced fat & sodium, rts, cnd (USDA SR-25) (USDA: Healthy Request) |
| | | | | | | 50081 | Soup, chicken noodle, chunky, rts, cnd (USDA SR-25) (USDA) |
| | | | | | | 40650 | Soup, chicken noodle, classic, chunky, microwv (USDA SR-25) (USDA: Campbell's) |
| | | | | | | 50540 | Soup, chicken noodle, classic, Chunky, rts, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | | 50851 | Soup, chicken noodle, clear, cond, cnd (Manischewitz) (Manischewitz) |
| | | | | | | 17721 | Soup, chicken noodle, cnd (General Mills) (Muir Glen) |
| | | | | | | 50083 | Soup, chicken noodle, cond, 10.7oz can (USDA SR-25) (USDA) |
| | | | | | | 40655 | Soup, chicken noodle, cond, 26oz can (Campbell's Soup Company) (Campbell's) |
| | | | | | | 50656 | Soup, chicken noodle, cond, cnd (USDA SR-25) (USDA) |
| | | | | | | 50511 | Soup, chicken noodle, cond, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | | 16816 | Soup, chicken noodle, cond, cnd (USDA SR-25) (USDA: Healthy Request) |
| | | | | | | 50481 | Soup, chicken noodle, creamy, cond, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | | 50491 | Soup, chicken noodle, homestyle, cond, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | | 14871 | Soup, chicken noodle, homestyle, rducd fat & sod, cond, cnd (USDA SR-25) (USDA: Healthy Request) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 50569 | Soup, chicken noodle, Kitchen Classics, rts, cnd (Campbell's Soup Company) (Campbell's) |
| | | | | | | 92178 | Soup, chicken noodle, low sod, cnd (USDA SR-25) (USDA) |
| | | | | | | 50005 | Soup, chicken noodle, prep f/cnd w/water (USDA SR-25) (USDA) |
| | | | | | | 17753 | Soup, chicken noodle, rducd sod, cnd (General Mills) (Progresso) |
| | | | | | | 38867 | Soup, chicken noodle, reduced sodium, cnd, rts (USDA SR-25) (USDA) |
| | | | | | | 40589 | Soup, chicken noodle, rich & hearty, cnd (Hain Celestial Group) (Health Valley Foods) |
| | | | | | | 50899 | Soup, chicken noodle, rts, cnd (ConAgra Foods) (Healthy Choice) |
| | | | | | | 50898 | Soup, chicken noodle, rts, cnd (USDA SR-25) (USDA: Healthy Choice) |
| | | | | | | 39755 | Soup, chicken noodle, rts, microwv (ConAgra Foods) (Healthy Choice) |
| | | | | | | 14844 | Soup, chicken noodle, rts, microwv (USDA SR-25) (USDA: Campbell's) |
| | | | | | | 17747 | Soup, chicken noodle, w/rstd white meat, microwv (General Mills) (Progresso) |
| | | | | | | 49412 | Soup, chicken noodle, w/veggies (Trader Joe's) (Trader Joe's) |
| | | | | | | 14796 | Soup, chicken pasta, Batman shape, cond, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | | 40588 | Soup, chicken rice, 99% fat free, cnd (Hain Celestial Group) (Health Valley Foods) |
| | | | | | | 50086 | Soup, chicken rice, chunky, rts, 19oz can (USDA SR-25) (USDA) |
| | | | | | | 50085 | Soup, chicken rice, chunky, rts, cnd (USDA SR-25) (USDA) |
| | | | | | | 50853 | Soup, chicken rice, clear, cond, cnd (Manischewitz) (Manischewitz) |
| | | | | | | 50087 | Soup, chicken rice, cond, cnd (USDA SR-25) (USDA) |
| | | | | | | 50513 | Soup, chicken rice, cond, cnd (USDA SR-25) (USDA: Healthy Request) |
| | | | | | | 50020 | Soup, chicken rice, prep f/cnd w/water (USDA SR-25) (USDA) |
| | | | | | | 39748 | Soup, chicken rice, rts, cnd (ConAgra Foods) (Healthy Choice) |
| | | | | | | 50900 | Soup, chicken rice, rts, cnd (USDA SR-25) (USDA: Healthy Choice) |
| | | | | | | 39757 | Soup, chicken rice, rts, microwv (ConAgra Foods) (Healthy Choice) |
| | | | | | | 14845 | Soup, chicken rice, rts, microwv (USDA SR-25) (USDA: Campbell's) |
| | | | | | | 50570 | Soup, chicken rice, Select, rts, cnd (Campbell's Soup Company) (Campbell's) |
| | | | | | | 40590 | Soup, chicken romano, rich & hearty, cnd (Hain Celestial Group) (Health Valley Foods) |
| | | | | | | 50921 | Soup, chicken veg, chunky, rducd fat & sod, rts, cnd (USDA SR-25) (USDA) |
| | | | | | | 14855 | Soup, chicken vegetable medley, Select, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | | 50090 | Soup, chicken vegetable, cond, 10.7oz can (USDA SR-25) (USDA) |
| | | | | | | 50854 | Soup, chicken vegetable, cond, cnd (Manischewitz) (Manischewitz) |
| | | | | | | 50464 | Soup, chicken vegetable, cond, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | | 50571 | Soup, chicken vegetable, Select, rts, cnd (Campbell's Soup Company) (Campbell's) |
| | | | | | | 50743 | Soup, chicken vegetable, Southwest style, cond, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | | 92161 | Soup, chicken vegetable, w/potato & cheese, chunky, rts, cnd (USDA SR-25) (USDA) |
| | | | | | | 28367 | Soup, chicken w/noodles, low sod (USDA SR-25) (USDA: Campbell's) |
| | | | | | | 40656 | Soup, chicken w/rice, cond, cnd (Campbell's Soup Company) (Campbell's) |
| | | | | | | 50465 | Soup, chicken w/rice, cond, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | | 50467 | Soup, chicken won ton, cond, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | | 40676 | Soup, chicken, At Hand, creamy, rts, microwv (USDA SR-25) (USDA: Campbell's) |
| | | | | | | 16849 | Soup, chicken, At Hand, w/mini noodle, rducd sod, microwv (USDA SR-25) (USDA: Campbell's) |
| | | | | | | 40673 | Soup, chicken, At Hand, w/mini noodles, rts, micrwv (USDA SR-25) (USDA: Campbell's) |
| | | | | | | 16838 | Soup, chicken, barley, w/mushroom, cond, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | | 50052 | Soup, chicken, chunky, rts, cnd (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 50849 | Soup, chicken, clear, cond, cnd (Manischewitz) (Manischewitz) |
| | | | | | 50850 | Soup, chicken, clear, w/4 kreplach, cond, cnd (Manischewitz) (Manischewitz) |
| | | | | | 50852 | Soup, chicken, clear, w/matzo balls, cond, cnd (Manischewitz) (Manischewitz) |
| | | | | | 14818 | Soup, chicken, Dora the Explorer, w/meatballs, cond, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 39749 | Soup, chicken, fiesta, rts, cnd (ConAgra Foods) (Healthy Choice) |
| | | | | | 18652 | Soup, chicken, grilled, Select, w/sundried tom mush, rts cnd (Campbell's Soup Company) (Campbell's) |
| | | | | | 28182 | Soup, chicken, hearty, Healthy Request, w/rice, cond, cnd (Campbell's Soup Company) (Campbell's) |
| | | | | | 50905 | Soup, chicken, hearty, w/egg noodles & veg, rts, cnd (ConAgra Foods) (Healthy Choice) |
| | | | | | 40694 | Soup, chicken, honey rstd, Select, w/golden potato, rts, cnd (Campbell's Soup Company) (Campbell's) |
| | | | | | 40665 | Soup, chicken, Kitchen Classi, w/white & wild rice, rts, cnd (Campbell's Soup Company) (Campbell's) |
| | | | | | 37829 | Soup, chicken, rts, cnd (USDA SR-25) (USDA) |
| | | | | | 14854 | Soup, chicken, savory, w/long grain rice, rts, microwv (USDA SR-25) (USDA: Campbell's) |
| | | | | | 50536 | Soup, chicken, savory, w/white & wild rice, chunky, rts, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 15527 | Soup, chicken, savory, w/wild rice (Pacific Natural Foods) (Pacific Natural Foods) |
| | | | | | 40689 | Soup, chicken, Select, w/egg noodles, rts, cnd (Campbell's Soup Company) (Campbell's) |
| | | | | | 16848 | Soup, chicken, w/egg noodle, Select, rducd fat & sod, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 40684 | Soup, chicken, w/egg noodles, Select, microwv (USDA SR-25) (USDA: Campbell's) |
| | | | | | 50585 | Soup, chicken, w/noodles, low sodium, rts, cnd (Campbell's Soup Company) (Campbell's) |
| | | | | | 15529 | Soup, chicken, w/penne pasta (Pacific Natural Foods) (Pacific Natural Foods) |
| | | | | | 50984 | Soup, chicken, w/star shaped pasta, cond, cnd (USDA SR-25) (USDA) |
| | | | | | 50535 | Soup, chicken, w/vegetable, hearty, chunky, rts, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 50466 | Soup, chicken, w/white & wild rice, cond, cnd (Campbell's Soup Company) (Campbell's) |
| | | | | | 28178 | Soup, chili, four bean, rts (Hain Celestial Group) (Walnut Acres) |
| | | | | | 92336 | Soup, chunky tomato, fat free, cnd (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 92338 | Soup, chunky tomato, unsalted, fat free, cnd (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 1792 | Soup, corn, sweet, creamy (Hain Celestial Group) (Imagine Natural Creations) |
| | | | | | 50099 | Soup, crab, rts, 13oz can (USDA SR-25) (USDA) |
| | | | | | 50056 | Soup, cream of asparagus, cond, 10.75oz can (USDA SR-25) (USDA) |
| | | | | | 50645 | Soup, cream of asparagus, cond, cnd (USDA SR-25) (USDA) |
| | | | | | 50471 | Soup, cream of asparagus, cond, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 90281 | Soup, cream of asparagus, prep w/milk, 10.75oz can (USDA SR-25) (USDA) |
| | | | | | 90295 | Soup, cream of asparagus, prep w/water, 10.75oz can (USDA SR-25) (USDA) |
| | | | | | 50736 | Soup, cream of broccoli, 98% fat free, cond, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 40675 | Soup, cream of broccoli, At Hand, rts, microwv (USDA SR-25) (USDA: Campbell's) |
| | | | | | 50472 | Soup, cream of broccoli, cond, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 50737 | Soup, cream of celery, 98% fat free, cond, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 50017 | Soup, cream of celery, cond, 10.75oz can (USDA SR-25) (USDA) |
| | | | | | 50650 | Soup, cream of celery, cond, cnd (USDA SR-25) (USDA) |
| | | | | | 50473 | Soup, cream of celery, cond, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 50515 | Soup, cream of celery, cond, cnd (USDA SR-25) (USDA: Healthy Request) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 90282 | Soup, cream of celery, prep w/milk, 10.75oz can (USDA SR-25) (USDA) |
| | | | | | 90300 | Soup, cream of celery, prep w/water, 10.75oz can (USDA SR-25) (USDA) |
| | | | | | 40657 | Soup, cream of chicken & mushroom, cond, cnd (Campbell's Soup Company) (Campbell's) |
| | | | | | 50738 | Soup, cream of chicken, 98% fat free, cond, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 50019 | Soup, cream of chicken, cond, 10.75oz can (USDA SR-25) (USDA) |
| | | | | | 50654 | Soup, cream of chicken, cond, cnd (USDA SR-25) (USDA) |
| | | | | | 50475 | Soup, cream of chicken, cond, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 50516 | Soup, cream of chicken, cond, cnd (USDA SR-25) (USDA: Healthy Request) |
| | | | | | 90374 | Soup, cream of chicken, cond, cnd, single brand (USDA SR-25) (USDA) |
| | | | | | 40706 | Soup, cream of chicken, Healthy Request, cond, cnd (Campbell's Soup Company) (Campbell's) |
| | | | | | 90284 | Soup, cream of chicken, prep w/milk, 10.75oz can (USDA SR-25) (USDA) |
| | | | | | 90305 | Soup, cream of chicken, prep w/water, 10.75oz can (USDA SR-25) (USDA) |
| | | | | | 92165 | Soup, cream of chicken, rducd sod, cond, cnd (USDA SR-25) (USDA) |
| | | | | | 50740 | Soup, cream of chicken, w/herbs, cond, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 14800 | Soup, cream of mushroom, 25% less sodium, cond, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 50739 | Soup, cream of mushroom, 98% fat free, cond, cnd (Campbell's Soup Company) (Campbell's) |
| | | | | | 16852 | Soup, cream of mushroom, 98% fat free, cond, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 50010 | Soup, cream of mushroom, cond, 10.7oz can (USDA SR-25) (USDA) |
| | | | | | 50666 | Soup, cream of mushroom, cond, cnd (USDA SR-25) (USDA) |
| | | | | | 50477 | Soup, cream of mushroom, cond, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 50517 | Soup, cream of mushroom, cond, cnd (USDA SR-25) (USDA: Healthy Request) |
| | | | | | 28368 | Soup, cream of mushroom, low sod (USDA SR-25) (USDA: Campbell's) |
| | | | | | 50588 | Soup, cream of mushroom, low sodium, rts, cnd (Campbell's Soup Company) (Campbell's) |
| | | | | | 50011 | Soup, cream of mushroom, prep f/cnd w/milk (USDA SR-25) (USDA) |
| | | | | | 50049 | Soup, cream of mushroom, prep f/cnd w/water (USDA SR-25) (USDA) |
| | | | | | 92158 | Soup, cream of mushroom, rducd sod, cond, cnd (USDA SR-25) (USDA) |
| | | | | | 92182 | Soup, cream of mushroom, rts, low sod, 10.75 oz can (USDA SR-25) (USDA) |
| | | | | | 92181 | Soup, cream of mushroom, rts, low sod, cnd (USDA SR-25) (USDA) |
| | | | | | 91620 | Soup, cream of mushroom, semi-cond, cnd (Amy's Kitchen) (Amy's) |
| | | | | | 50741 | Soup, cream of mushroom, w/roasted garlic, cond, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 50191 | Soup, cream of onion, cond, 10.75oz can (USDA SR-25) (USDA) |
| | | | | | 50669 | Soup, cream of onion, cond, cnd (USDA SR-25) (USDA) |
| | | | | | 50482 | Soup, cream of onion, cond, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 90287 | Soup, cream of onion, prep w/milk, 10.75oz can (USDA SR-25) (USDA) |
| | | | | | 90319 | Soup, cream of onion, prep w/water, 10.75oz can (USDA SR-25) (USDA) |
| | | | | | 50125 | Soup, cream of potato, cond, cnd (USDA SR-25) (USDA) |
| | | | | | 50478 | Soup, cream of potato, cond, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 40666 | Soup, cream of potato, Kitchen Classics, rts, cnd (Campbell's Soup Company) (Campbell's) |
| | | | | | 90290 | Soup, cream of potato, prep w/milk, 10.75oz can (USDA SR-25) (USDA) |
| | | | | | 90324 | Soup, cream of potato, prep w/water, 10.75oz can (USDA SR-25) (USDA) |
| | | | | | 50126 | Soup, cream of shrimp, cond, 10.75oz can (USDA SR-25) (USDA) |
| | | | | | 50479 | Soup, cream of shrimp, cond, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 90292 | Soup, cream of shrimp, prep w/milk, 10.75oz can (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 90326 | Soup, cream of shrimp, prep w/water, 10.75 can (USDA SR-25) (USDA) |
| | | | | | 91621 | Soup, cream of tomato, cnd (Amy's Kitchen) (Amy's) |
| | | | | | 14816 | Soup, creamy chicken verde, cond, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 50483 | Soup, curly noodle, cond, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 50484 | Soup, double noodle, w/chicken broth, cond, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 50101 | Soup, escarole, rts, 19.5oz can (USDA SR-25) (USDA) |
| | | | | | 14830 | Soup, fajita chicken, w/rice & beans, chunky, rts, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 40692 | Soup, fiesta vegetable, Select, rts, cnd (Campbell's Soup Company) (Campbell's) |
| | | | | | 17754 | Soup, garden vegetable, rducd sod, cnd (General Mills) (Progresso) |
| | | | | | 50103 | Soup, gazpacho, rts, 13oz can (USDA SR-25) (USDA) |
| | | | | | 28179 | Soup, ginger carrot, rts (Hain Celestial Group) (Walnut Acres) |
| | | | | | 50488 | Soup, golden mushroom, cond, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 40660 | Soup, goldfish pasta, w/chicken, cond, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 40651 | Soup, grilled chicken, w/veg & pasta, chunky, microwv (USDA SR-25) (USDA: Campbell's) |
| | | | | | 50534 | Soup, grilled chicken, w/veg & pasta, chunky, rts, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 40641 | Soup, grilled sirloin steak, w/hearty veg, chunky, rts, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 40652 | Soup, grilled sirloin steak, w/veg, chunky, microwv (Campbell's Soup Company) (Campbell's) |
| | | | | | 16828 | Soup, gumbo, chicken & sausage, microwv (USDA SR-25) (USDA: Healthy Request) |
| | | | | | 14803 | Soup, gumbo, grilled chicken & sausage, chunky, microwv (USDA SR-25) (USDA: Campbell's) |
| | | | | | 40640 | Soup, gumbo, grilled chicken & sausage, chunky, rts, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 50999 | Soup, gumbo, zesty, chicken & sausage, rts, cnd (ConAgra Foods) (Healthy Choice) |
| | | | | | 40643 | Soup, ham, honey rstd, w/potatoes, chunky, rts, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 40642 | Soup, herb rstd chicken, w/potato & garlic, chunky, rts, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 40693 | Soup, herbed chicken, Select, w/rstd veg, rts, cnd (Campbell's Soup Company) (Campbell's) |
| | | | | | 14835 | Soup, italian sausage & peppers, chunky, rts, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 14886 | Soup, italian sausage, w/pasta & pepperoni, microwv (USDA SR-25) (USDA: Campbell's) |
| | | | | | 14857 | Soup, italian sausage, w/pasta & pepperoni, Select, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 14865 | Soup, italian style wedding, At Hand, rts, microwv (USDA SR-25) (USDA: Campbell's) |
| | | | | | 16839 | Soup, italian style wedding, cond, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 39751 | Soup, Italian style wedding, rts, cnd (ConAgra Foods) (Healthy Choice) |
| | | | | | 39760 | Soup, Italian style wedding, rts, microwv (ConAgra Foods) (Healthy Choice) |
| | | | | | 40685 | Soup, italian style wedding, Select, microwv (USDA SR-25) (USDA: Campbell's) |
| | | | | | 40695 | Soup, italian style wedding, Select, rts, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 17748 | Soup, italian style wedding, w/meatballs, microwv (General Mills) (Progresso) |
| | | | | | 16845 | Soup, Italian wedding, rducd fat & sod, Select, rts, microwv (USDA SR-25) (USDA: Healthy Request) |
| | | | | | 14870 | Soup, italian wedding, Select, 98% fat free, rducd sod, cnd (USDA SR-25) (USDA: Healthy Request) |
| | | | | | 91625 | Soup, lentil vegetable, cnd (Amy's Kitchen) (Amy's) |
| | | | | | 49414 | Soup, lentil vegetable, cnd (Trader Joe's) (Trader Joe's) |
| | | | | | 91617 | Soup, lentil, cnd (Amy's Kitchen) (Amy's) |
| | | | | | 16840 | Soup, lentil, cond, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 40668 | Soup, lentil, Kitchen Classics, rts, cnd (Campbell's Soup Company) (Campbell's) |
| | | | | | 40577 | Soup, lentil, low fat, cnd (Hain Celestial Group) (Health Valley Foods) |

© 2002-14 ESHA Research, Inc.

# Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 28180 | Soup, lentil, Mediterranean, rts (Hain Celestial Group) (Walnut Acres) |
| | | | | | 17749 | Soup, lentil, microwv (General Mills) (Progresso) |
| | | | | | 17608 | Soup, lentil, savory, cnd (General Mills) (Muir Glen) |
| | | | | | 39764 | Soup, lentil, traditional, rts, microw (ConAgra Foods) (Healthy Choice) |
| | | | | | 40582 | Soup, lentil, unsalted, low fat, cnd (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 50362 | Soup, lentil, w/carrot, fat free, cnd (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 50105 | Soup, lentil, w/ham, rts, 20oz can (USDA SR-25) (USDA) |
| | | | | | 49415 | Soup, lentil, w/vegetables, cnd (Trader Joe's) (Trader Joe's) |
| | | | | | 28181 | Soup, lobster bisque, w/white wine, semi-cond (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 16847 | Soup, meatball & rice, Zesty Azteca, Select, rts, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 14823 | Soup, meatball, Goldfish shape, cond, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 14858 | Soup, meatball, mediterranean style, w/bowtie, Select, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 40661 | Soup, mega noodle, w/chicken broth, cond, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 40678 | Soup, Mexican style fiesta, Soup at Hand, microw (Campbell's Soup Company) (Campbell's) |
| | | | | | 50107 | Soup, minestrone, chunky, rts, 19oz can (USDA SR-25) (USDA) |
| | | | | | 17605 | Soup, minestrone, classic, cnd (General Mills) (Muir Glen) |
| | | | | | 28175 | Soup, minestrone, classic, rts (Hain Celestial Group) (Walnut Acres) |
| | | | | | 50109 | Soup, minestrone, cond, 10.5oz can (USDA SR-25) (USDA) |
| | | | | | 50494 | Soup, minestrone, cond, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 50519 | Soup, minestrone, cond, cnd (USDA SR-25) (USDA: Healthy Request) |
| | | | | | 50356 | Soup, minestrone, fat free, cnd (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 28184 | Soup, minestrone, Kitchen Classics, rts, cnd (Campbell's Soup Company) (Campbell's) |
| | | | | | 91619 | Soup, minestrone, low fat, cnd (Amy's Kitchen) (Amy's) |
| | | | | | 40574 | Soup, minestrone, low fat, cnd (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 17750 | Soup, minestrone, microwv (General Mills) (Progresso) |
| | | | | | 50009 | Soup, minestrone, prep f/cnd w/water (USDA SR-25) (USDA) |
| | | | | | 90314 | Soup, minestrone, prep w/water, 10.5oz can (USDA SR-25) (USDA) |
| | | | | | 17755 | Soup, minestrone, rducd sod, cnd (General Mills) (Progresso) |
| | | | | | 39761 | Soup, minestrone, rts, microw (ConAgra Foods) (Healthy Choice) |
| | | | | | 14853 | Soup, minestrone, rts, microw (USDA SR-25) (USDA: Campbell's) |
| | | | | | 92157 | Soup, minestrone, rts, rducd sod, cnd (USDA SR-25) (USDA) |
| | | | | | 50577 | Soup, minestrone, Select, rts, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 40583 | Soup, minestrone, unsalted, low fat, cnd (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 15532 | Soup, minestrone, w/beef steak (Pacific Natural Foods) (Pacific Natural Foods) |
| | | | | | 50110 | Soup, mushroom barley, cond, 10.75oz can (USDA SR-25) (USDA) |
| | | | | | 50665 | Soup, mushroom barley, cond, cnd (USDA SR-25) (USDA) |
| | | | | | 40580 | Soup, mushroom barley, low fat, cnd (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 50111 | Soup, mushroom barley, prep f/cnd w/water (USDA SR-25) (USDA) |
| | | | | | 90315 | Soup, mushroom barley, prep w/water, 10.75oz can (USDA SR-25) (USDA) |
| | | | | | 40586 | Soup, mushroom barley, unsalted, low fat, cnd (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 1791 | Soup, mushroom, port, creamy (Hain Celestial Group) (Imagine Natural Creations) |
| | | | | | 14850 | Soup, mushroom, portobello, Select, creamy (USDA SR-25) (USDA: Campbell's) |
| | | | | | 50112 | Soup, mushroom, w/beef stock, cond, 10.75oz can (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 50667 | Soup, mushroom, w/beef stock, cond, cnd (USDA SR-25) (USDA) |
| | | | | | | 50113 | Soup, mushroom, w/beef stock, prep f/cnd w/water (USDA SR-25) (USDA) |
| | | | | | | 90317 | Soup, mushroom, w/beef stock, prep w/water, 10.75oz can (USDA SR-25) (USDA) |
| | | | | | | 50023 | Soup, onion, cond, 10.5oz can (USDA SR-25) (USDA) |
| | | | | | | 15522 | Soup, onion, French (Pacific Natural Foods) (Pacific Natural Foods) |
| | | | | | | 50486 | Soup, onion, French, cond, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | | 91627 | Soup, pasta & 3 bean, cnd (Amy's Kitchen) (Amy's) |
| | | | | | | 50626 | Soup, pasta cacciatore, fat free, rts, cnd (Hain Celestial Group) (Health Valley Foods) |
| | | | | | | 50624 | Soup, pasta fagioli, fat free, rts, cnd (Hain Celestial Group) (Health Valley Foods) |
| | | | | | | 50628 | Soup, pasta romano, fat free, rts, cnd (Hain Celestial Group) (Health Valley Foods) |
| | | | | | | 16842 | Soup, pasta w/chicken, Cars, Souper Shapes, cond, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | | 50116 | Soup, pea, green, cond, 11.2oz can (USDA SR-25) (USDA) |
| | | | | | | 50489 | Soup, pea, green, cond, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | | 50117 | Soup, pea, green, prep f/cnd w/milk (USDA SR-25) (USDA) |
| | | | | | | 50050 | Soup, pea, green, prep f/cnd w/water (USDA SR-25) (USDA) |
| | | | | | | 90289 | Soup, pea, green, prep w/milk, 11.25oz can (USDA SR-25) (USDA) |
| | | | | | | 50501 | Soup, pea, split, w/ham & bacon, cond, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | | 50390 | Soup, penne, Vegetable Classics, w/broth, hearty, cnd (General Mills) (Progresso) |
| | | | | | | 14825 | Soup, pepper jack, Southwest style, cond, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | | 50121 | Soup, pepper pot, cond, 10.5oz can (USDA SR-25) (USDA) |
| | | | | | | 50742 | Soup, pepper pot, cond, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | | 50122 | Soup, pepper pot, prep w/water (USDA SR-25) (USDA) |
| | | | | | | 50550 | Soup, pepper steak, chunky, rts, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | | 40680 | Soup, pizza, Soup at Hand, microwv (Campbell's Soup Company) (Campbell's) |
| | | | | | | 14837 | Soup, pork roast, w/carrots & potatoes, chunky, rts, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | | 14828 | Soup, pork, bbq seasoned, chunky, rts, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | | 14839 | Soup, pot roast, savory, chunky, rts, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | | 14861 | Soup, potato broccoli cheese, Select, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | | 51092 | Soup, potato leek, creamy (Hain Celestial Group) (Imagine Natural Creations) |
| | | | | | | 40579 | Soup, potato leek, low fat, cnd (Hain Celestial Group) (Health Valley Foods) |
| | | | | | | 40585 | Soup, potato leek, unsalted, low fat, cnd (Hain Celestial Group) (Health Valley Foods) |
| | | | | | | 92567 | Soup, potato, bkd, w/bacon bits & chives, chunky, rts, cnd (Campbell's Soup Company) (Campbell's) |
| | | | | | | 92568 | Soup, potato, bkd, w/cheddar & bacon bits, chunky, rts, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | | 92569 | Soup, potato, bkd, w/steak & cheese, chunky, rts, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | | 40691 | Soup, potato, creamy, Select, w/rstd garlic, rts, cnd (Campbell's Soup Company) (Campbell's) |
| | | | | | | 39762 | Soup, red beans & rice, rts, microwv (ConAgra Foods) (Healthy Choice) |
| | | | | | | 15515 | Soup, red lentil, curried (Pacific Natural Foods) (Pacific Natural Foods) |
| | | | | | | 14849 | Soup, red pepper black bean, Select, blended (USDA SR-25) (USDA: Campbell's) |
| | | | | | | 17767 | Soup, Rich & Hearty, beef barley vegetable, savory, cnd (General Mills) (Progresso) |
| | | | | | | 17761 | Soup, Rich & Hearty, beef pot roast, w/country veg, cnd (General Mills) (Progresso) |
| | | | | | | 17764 | Soup, Rich & Hearty, chicken pot pie style, cnd (General Mills) (Progresso) |
| | | | | | | 17765 | Soup, Rich & Hearty, chicken wild rice, creamy, cnd (General Mills) (Progresso) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 17762 | Soup, Rich & Hearty, chicken, w/homestyle noodles, cnd (General Mills) (Progresso) |
| | | | | | 17768 | Soup, Rich & Hearty, sirloin steak & vegetables, cnd (General Mills) (Progresso) |
| | | | | | 17770 | Soup, Rich & Hearty, steak & homestyle noodles, cnd (General Mills) (Progresso) |
| | | | | | 17771 | Soup, Rich & Hearty, steak & rstd russet potatoes, cnd (General Mills) (Progresso) |
| | | | | | 17772 | Soup, Rich & Hearty, steak & sauteed mushrooms, cnd (General Mills) (Progresso) |
| | | | | | 17769 | Soup, Rich & Hearty, vegetable beef, slow cooked, cnd (General Mills) (Progresso) |
| | | | | | 16834 | Soup, rigatoni & meatballs, chunky, Fully Loaded, rts, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 40698 | Soup, rosemary chicken, Select, w/rstd potatoes, rts, cnd (Campbell's Soup Company) (Campbell's) |
| | | | | | 15518 | Soup, rstd carrot, creamy (Pacific Natural Foods) (Pacific Natural Foods) |
| | | | | | 40696 | Soup, rstd chicken, w/long & wild rice, Select, rts, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 40697 | Soup, rstd chicken, w/rotini & penne pasta, Select, rts, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 15521 | Soup, rstd red pepper & tomato (Pacific Natural Foods) (Pacific Natural Foods) |
| | | | | | 15512 | Soup, rstd red pepper & tomato, rducd sod (Pacific Natural Foods) (Pacific Natural Foods) |
| | | | | | 40644 | Soup, salisbury steak mushrooms & onions, chunky, rts, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 50575 | Soup, savory lentil, Select, rts, cnd (Campbell's Soup Company) (Campbell's) |
| | | | | | 50123 | Soup, Scotch broth, cond, 10.5oz can (USDA SR-25) (USDA) |
| | | | | | 50675 | Soup, Scotch broth, cond, cnd (USDA SR-25) (USDA) |
| | | | | | 50500 | Soup, Scotch broth, cond, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 50124 | Soup, Scotch broth, prep f/cnd w/water (USDA SR-25) (USDA) |
| | | | | | 90325 | Soup, Scotch broth, prep w/water, 10.5oz can (USDA SR-25) (USDA) |
| | | | | | 40645 | Soup, seasoned rib roast, w/potato & herbs, chunky, rts, cnd (Campbell's Soup Company) (Campbell's) |
| | | | | | 90102 | Soup, sirloin burger, Chunky, w/country veg, rts, cnd (Campbell's Soup Company) (Campbell's) |
| | | | | | 40653 | Soup, sirloin burger, w/country veg, chunky, microw (USDA SR-25) (USDA: Campbell's) |
| | | | | | 50983 | Soup, sirloin burger, w/veg, rts, cnd (USDA SR-25) (USDA) |
| | | | | | 50908 | Soup, split pea & ham, rts, cnd (ConAgra Foods) (Healthy Choice) |
| | | | | | 50551 | Soup, split pea & ham, rts, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 49416 | Soup, split pea, cnd (Trader Joe's) (Trader Joe's) |
| | | | | | 91623 | Soup, split pea, fat free, cnd (Amy's Kitchen) (Amy's) |
| | | | | | 40606 | Soup, split pea, fat free, cnd (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 17604 | Soup, split pea, homestyle, cnd (General Mills) (Muir Glen) |
| | | | | | 50590 | Soup, split pea, low sodium, rts, cnd (Campbell's Soup Company) (Campbell's) |
| | | | | | 50407 | Soup, split pea, rducd sod, cnd (USDA SR-25) (USDA) |
| | | | | | 40607 | Soup, split pea, unsalted, fat free, cnd (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 50920 | Soup, split pea, w/ham & bacon, cond, cnd (USDA SR-25) (USDA) |
| | | | | | 15534 | Soup, split pea, w/ham & Swiss cheese (Pacific Natural Foods) (Pacific Natural Foods) |
| | | | | | 90369 | Soup, split pea, w/ham, chunky, rducd fat & sod, rts, can (USDA SR-25) (USDA) |
| | | | | | 50916 | Soup, split pea, w/ham, chunky, rducd fat & sod, rts, cnd (USDA SR-25) (USDA) |
| | | | | | 50119 | Soup, split pea, w/ham, chunky, rts, 19oz can (USDA SR-25) (USDA) |
| | | | | | 50118 | Soup, split pea, w/ham, chunky, rts, cnd (USDA SR-25) (USDA) |
| | | | | | 50120 | Soup, split pea, w/ham, cond, 11.5oz can (USDA SR-25) (USDA) |
| | | | | | 50672 | Soup, split pea, w/ham, cond, cnd (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 50025 | Soup, split pea, w/ham, prep f/cnd w/water (USDA SR-25) (USDA) |
| | | | | | 90322 | Soup, split pea, w/ham, prep w/water, 11.5oz can (USDA SR-25) (USDA) |
| | | | | | 50510 | Soup, split pea, w/ham, rducd sod, prep w/water (USDA SR-25) (USDA) |
| | | | | | 37689 | Soup, split pea, w/ham, rducd sod, rts (USDA SR-25) (USDA) |
| | | | | | 50579 | Soup, split pea, w/rstd ham, Select, rts, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 51091 | Soup, squash, butternut, creamy (Hain Celestial Group) (Imagine Natural Creations) |
| | | | | | 14851 | Soup, squash, butternut, golden, Select (USDA SR-25) (USDA: Campbell's) |
| | | | | | 50552 | Soup, steak & potato, rts, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 15516 | Soup, sweet corn, buttery (Pacific Natural Foods) (Pacific Natural Foods) |
| | | | | | 50909 | Soup, tomato basil, rts, cnd (ConAgra Foods) (Healthy Choice) |
| | | | | | 39763 | Soup, tomato basil, rts, microwv (ConAgra Foods) (Healthy Choice) |
| | | | | | 50131 | Soup, tomato beef, w/noodle, cond, 10.75oz can (USDA SR-25) (USDA) |
| | | | | | 50678 | Soup, tomato beef, w/noodle, cond, cnd (USDA SR-25) (USDA) |
| | | | | | 50132 | Soup, tomato beef, w/noodle, prep f/cnd w/water (USDA SR-25) (USDA) |
| | | | | | 90328 | Soup, tomato beef, w/noodle, prep w/water, 10.75oz can (USDA SR-25) (USDA) |
| | | | | | 91626 | Soup, tomato bisque, chunky, cnd (Amy's Kitchen) (Amy's) |
| | | | | | 50133 | Soup, tomato bisque, cond, 11oz can (USDA SR-25) (USDA) |
| | | | | | 50503 | Soup, tomato bisque, cond, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 50134 | Soup, tomato bisque, prep f/cnd w/milk (USDA SR-25) (USDA) |
| | | | | | 50135 | Soup, tomato bisque, prep f/cnd w/water (USDA SR-25) (USDA) |
| | | | | | 90293 | Soup, tomato bisque, prep w/milk, 11oz can (USDA SR-25) (USDA) |
| | | | | | 90358 | Soup, tomato bisque, prep w/water, 11oz can (USDA SR-25) (USDA) |
| | | | | | 40647 | Soup, tomato cheese ravioli, w/veg, chunky, rts, cnd (Campbell's Soup Company) (Campbell's) |
| | | | | | 50580 | Soup, tomato garden, Select, rts, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 40662 | Soup, tomato noodle, cond, cnd (Campbell's Soup Company) (Campbell's) |
| | | | | | 50136 | Soup, tomato rice, cond, 11oz can (USDA SR-25) (USDA) |
| | | | | | 50497 | Soup, tomato rice, old fashioned, cond, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 50137 | Soup, tomato rice, prep f/cnd w/water (USDA SR-25) (USDA) |
| | | | | | 90329 | Soup, tomato rice, prep w/water, 11oz can (USDA SR-25) (USDA) |
| | | | | | 16829 | Soup, tomato w/basil, harvest, Select, rts, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 16850 | Soup, tomato, At Hand, classic, rducd sod, rts, microwv (USDA SR-25) (USDA: Campbell's) |
| | | | | | 40677 | Soup, tomato, At Hand, creamy, rts, microwv (USDA SR-25) (USDA: Campbell's) |
| | | | | | 40674 | Soup, tomato, classic, Soup at Hand, microwv (Campbell's Soup Company) (Campbell's) |
| | | | | | 50029 | Soup, tomato, cond, 10.7oz can (USDA SR-25) (USDA) |
| | | | | | 50504 | Soup, tomato, cond, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 50520 | Soup, tomato, cond, cnd (USDA SR-25) (USDA: Healthy Request) |
| | | | | | 51093 | Soup, tomato, creamy (Hain Celestial Group) (Imagine Natural Creations) |
| | | | | | 15519 | Soup, tomato, creamy (Pacific Natural Foods) (Pacific Natural Foods) |
| | | | | | 17603 | Soup, tomato, creamy, cnd (General Mills) (Muir Glen) |
| | | | | | 40667 | Soup, tomato, creamy, Kitchen Classics, rts, cnd (Campbell's Soup Company) (Campbell's) |
| | | | | | 15513 | Soup, tomato, creamy, rducd sod (Pacific Natural Foods) (Pacific Natural Foods) |
| | | | | | 40707 | Soup, tomato, creamy, rts, cnd (Campbell's Soup Company) (Campbell's) |
| | | | | | 14846 | Soup, tomato, creamy, rts, microwv (USDA SR-25) (USDA: Campbell's) |
| | | | | | 92335 | Soup, tomato, fat free, cnd (Hain Celestial Group) (Health Valley Foods) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 41210 | Soup, tomato, Florentine, soupitizer (Nestle HealthCare Nutrition) (Jenny Craig) |
| | | | | | 17607 | Soup, tomato, hearty, cnd (General Mills) (Muir Glen) |
| | | | | | 16843 | Soup, tomato, italian, w/basil, Select, rts (USDA SR-25) (USDA: Campbell's) |
| | | | | | 40670 | Soup, tomato, Kitchen Classics, rts, cnd (Campbell's Soup Company) (Campbell's) |
| | | | | | 16815 | Soup, tomato, parmesan, creamy, Select, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 50012 | Soup, tomato, prep f/cnd w/milk (USDA SR-25) (USDA) |
| | | | | | 50028 | Soup, tomato, prep f/cnd w/water (USDA SR-25) (USDA) |
| | | | | | 90294 | Soup, tomato, prep w/milk, 10.75oz can (USDA SR-25) (USDA) |
| | | | | | 15748 | Soup, tomato, rducd sod, cond, 10.7oz can (USDA SR-25) (USDA) |
| | | | | | 92166 | Soup, tomato, rducd sod, cond, cnd (USDA SR-25) (USDA) |
| | | | | | 14799 | Soup, tomato, rducd sod, cond, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 50845 | Soup, tomato, rts, cnd (Campbell's Soup Company) (Campbell's) |
| | | | | | 14847 | Soup, tomato, rts, microwv (USDA SR-25) (USDA: Campbell's) |
| | | | | | 92848 | Soup, tomato, savory, rts (Hain Celestial Group) (Walnut Acres) |
| | | | | | 92337 | Soup, tomato, unsalted, fat free, cnd (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 40659 | Soup, tomato, w/goldfish pasta, cond, cnd (Campbell's Soup Company) (Campbell's) |
| | | | | | 50591 | Soup, tomato, w/tomato pieces, low sodium, rts, cnd (Campbell's Soup Company) (Campbell's) |
| | | | | | 39754 | Soup, tortellini, cheese, rts, microwv (ConAgra Foods) (Healthy Choice) |
| | | | | | 41165 | Soup, tortellini, cheese, zesty (Nestle HealthCare Nutrition) (Jenny Craig) |
| | | | | | 17722 | Soup, tortilla, chicken, cnd (General Mills) (Muir Glen) |
| | | | | | 39747 | Soup, tortilla, chicken, rts, cnd (ConAgra Foods) (Healthy Choice) |
| | | | | | 39756 | Soup, tortilla, chicken, rts, microwv (ConAgra Foods) (Healthy Choice) |
| | | | | | 14856 | Soup, tortilla, chicken, Select, rducd fat & sod, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 16846 | Soup, tortilla, chicken, Select, rducd fat & sod, microwv (USDA SR-25) (USDA: Healthy Request) |
| | | | | | 14852 | Soup, tortilla, mexican style, w/chicken, rts, microwv (USDA SR-25) (USDA: Campbell's) |
| | | | | | 14859 | Soup, tortilla, mexican style, w/chicken, Select, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 17773 | Soup, Traditional, beef & baked potato, cnd (General Mills) (Progresso) |
| | | | | | 17774 | Soup, Traditional, beef & mushroom, cnd (General Mills) (Progresso) |
| | | | | | 17775 | Soup, Traditional, beef & vegetable, cnd (General Mills) (Progresso) |
| | | | | | 17776 | Soup, Traditional, beef barley, cnd (General Mills) (Progresso) |
| | | | | | 17790 | Soup, Traditional, beef barley, low fat, cnd (General Mills) (Progresso) |
| | | | | | 17777 | Soup, Traditional, chicken & herb dumplings, cnd (General Mills) (Progresso) |
| | | | | | 50389 | Soup, Traditional, chicken & rotini, hearty, cnd (General Mills) (Progresso) |
| | | | | | 17778 | Soup, Traditional, chicken & sausage gumbo, cnd (General Mills) (Progresso) |
| | | | | | 17779 | Soup, Traditional, chicken & wild rice, cnd (General Mills) (Progresso) |
| | | | | | 50415 | Soup, Traditional, chicken barley, cnd (General Mills) (Progresso) |
| | | | | | 50427 | Soup, Traditional, chicken noodle, cnd (General Mills) (Progresso) |
| | | | | | 17791 | Soup, Traditional, chicken noodle, low fat, cnd (General Mills) (Progresso) |
| | | | | | 17780 | Soup, Traditional, chicken rice, w/vegetables, cnd (General Mills) (Progresso) |
| | | | | | 17789 | Soup, Traditional, chicken, Southwestern style, cnd (General Mills) (Progresso) |
| | | | | | 50414 | Soup, Traditional, chicken, w/meatballs, Chickarina, cnd (General Mills) (Progresso) |
| | | | | | 17782 | Soup, Traditional, chicken, w/veg & pasta, homestyle, cnd (General Mills) (Progresso) |
| | | | | | 17781 | Soup, Traditional, grilled steak, w/veg & penne, cnd (General Mills) (Progresso) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 17783 | Soup, Traditional, Italian style wedding, cnd (General Mills) (Progresso) |
| | | | | | 17784 | Soup, Traditional, minestrone, w/chicken, cnd (General Mills) (Progresso) |
| | | | | | 17786 | Soup, Traditional, rstd chicken Italiano, cnd (General Mills) (Progresso) |
| | | | | | 17787 | Soup, Traditional, rstd chicken rotini, cnd (General Mills) (Progresso) |
| | | | | | 17788 | Soup, Traditional, rstd garlic chicken, w/veg & penne, cnd (General Mills) (Progresso) |
| | | | | | 50436 | Soup, Traditional, split pea, w/ham, cnd (General Mills) (Progresso) |
| | | | | | 50990 | Soup, Traditional, turkey noodle, cnd (General Mills) (Progresso) |
| | | | | | 50140 | Soup, turkey noodle, cond, 10.75oz can (USDA SR-25) (USDA) |
| | | | | | 50505 | Soup, turkey noodle, cond, cnd (Campbell's Soup Company) (Campbell's) |
| | | | | | 50680 | Soup, turkey noodle, cond, cnd (USDA SR-25) (USDA) |
| | | | | | 50141 | Soup, turkey noodle, prep f/cnd w/water (USDA SR-25) (USDA) |
| | | | | | 90330 | Soup, turkey noodle, prep w/water, 10.75oz can (USDA SR-25) (USDA) |
| | | | | | 16835 | Soup, turkey pot pie, chunky, Fully Loaded, rts, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 50142 | Soup, turkey vegetable, cond, 10.5oz can (USDA SR-25) (USDA) |
| | | | | | 50681 | Soup, turkey vegetable, cond, cnd (USDA SR-25) (USDA) |
| | | | | | 50143 | Soup, turkey vegetable, prep w/water, 10.5oz can (USDA SR-25) (USDA) |
| | | | | | 50139 | Soup, turkey, chunky, rts, 18.75oz can (USDA SR-25) (USDA) |
| | | | | | 17760 | Soup, vegetable & noodle, light, cnd (General Mills) (Progresso) |
| | | | | | 17756 | Soup, vegetable & rice, homestyle, light, cnd (General Mills) (Progresso) |
| | | | | | 39759 | Soup, vegetable barley, hearty, rts, microwv (ConAgra Foods) (Healthy Choice) |
| | | | | | 91624 | Soup, vegetable barley, low fat, cnd (Amy's Kitchen) (Amy's) |
| | | | | | 17758 | Soup, vegetable barley, savory, light, cnd (General Mills) (Progresso) |
| | | | | | 14866 | Soup, vegetable beef, At Hand, rts, microwv (USDA SR-25) (USDA: Campbell's) |
| | | | | | 50586 | Soup, vegetable beef, chunky, low sodium, rts, cnd (Campbell's Soup Company) (Campbell's) |
| | | | | | 50031 | Soup, vegetable beef, cond, 10.75oz can (USDA SR-25) (USDA) |
| | | | | | 90376 | Soup, vegetable beef, cond, can (USDA SR-25) (USDA) |
| | | | | | 50507 | Soup, vegetable beef, cond, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 50521 | Soup, vegetable beef, Healthy Request, cond, cnd (Campbell's Soup Company) (Campbell's) |
| | | | | | 14805 | Soup, vegetable beef, old fashioned, chunky, microwv (USDA SR-25) (USDA: Campbell's) |
| | | | | | 50549 | Soup, vegetable beef, old fashioned, chunky, rts, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 50014 | Soup, vegetable beef, prep f/cnd w/water (USDA SR-25) (USDA) |
| | | | | | 90333 | Soup, vegetable beef, prep w/water, 10.75oz can (USDA SR-25) (USDA) |
| | | | | | 50911 | Soup, vegetable beef, rts, cnd (ConAgra Foods) (Healthy Choice) |
| | | | | | 14848 | Soup, vegetable beef, rts, microwv (USDA SR-25) (USDA: Campbell's) |
| | | | | | 47399 | Soup, vegetable beef, rts, microwv, pkg (USDA SR-25) (USDA) |
| | | | | | 50582 | Soup, vegetable beef, Select, rts, cnd (Campbell's Soup Company) (Campbell's) |
| | | | | | 50425 | Soup, Vegetable Classics, black bean, w/bacon, hearty, cnd (General Mills) (Progresso) |
| | | | | | 50383 | Soup, Vegetable Classics, garden vegetable, cnd (General Mills) (Progresso) |
| | | | | | 50430 | Soup, Vegetable Classics, lentil, cnd (General Mills) (Progresso) |
| | | | | | 50433 | Soup, Vegetable Classics, macaroni & bean, cnd (General Mills) (Progresso) |
| | | | | | 50434 | Soup, Vegetable Classics, minestrone, cnd (General Mills) (Progresso) |
| | | | | | 17795 | Soup, Vegetable Classics, minestrone, low fat, cnd (General Mills) (Progresso) |
| | | | | | 50884 | Soup, Vegetable Classics, mushroom, creamy, cnd (General Mills) (Progresso) |
| | | | | | 17793 | Soup, Vegetable Classics, onion, French, cnd (General Mills) (Progresso) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 17794 | Soup, Vegetable Classics, split pea, green, w/bacon, cnd (General Mills) (Progresso) |
| | | | | | 42741 | Soup, Vegetable Classics, tomato basil, cnd (General Mills) (Progresso) |
| | | | | | 17796 | Soup, Vegetable Classics, tomato rotini, cnd (General Mills) (Progresso) |
| | | | | | 50988 | Soup, Vegetable Classics, tomato, hearty, cnd (General Mills) (Progresso) |
| | | | | | 17798 | Soup, Vegetable Classics, vegetable Italiano, cnd (General Mills) (Progresso) |
| | | | | | 17797 | Soup, Vegetable Classics, vegetable, cnd (General Mills) (Progresso) |
| | | | | | 17799 | Soup, Vegetable Classics, vegetarian, w/barley, cnd (General Mills) (Progresso) |
| | | | | | 40671 | Soup, vegetable medley, At Hand, blended, rts, microwv (USDA SR-25) (USDA: Campbell's) |
| | | | | | 14864 | Soup, vegetable medley, Select, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 41213 | Soup, vegetable minestrone, soupitizer (Nestle HealthCare Nutrition) (Jenny Craig) |
| | | | | | 50734 | Soup, vegetable, Calif style, cond, cnd (Campbell's Soup Company) (Campbell's) |
| | | | | | 50145 | Soup, vegetable, chunky, cnd, rts (USDA SR-25) (USDA) |
| | | | | | 14833 | Soup, vegetable, chunky, rducd fat & sod, rts, cnd (USDA SR-25) (USDA: Healthy Request) |
| | | | | | 50554 | Soup, vegetable, Chunky, rts, cnd (Campbell's Soup Company) (Campbell's) |
| | | | | | 50508 | Soup, vegetable, cond, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 50522 | Soup, vegetable, cond, cnd (USDA SR-25) (USDA: Healthy Request) |
| | | | | | 50902 | Soup, vegetable, country, rts, cnd (ConAgra Foods) (Healthy Choice) |
| | | | | | 39758 | Soup, vegetable, country, rts, microwv (ConAgra Foods) (Healthy Choice) |
| | | | | | 50792 | Soup, vegetable, fun shapes, dinosaur, cond, cnd (Campbell's Soup Company) (Campbell's) |
| | | | | | 17606 | Soup, vegetable, garden, cnd (General Mills) (Muir Glen) |
| | | | | | 39750 | Soup, vegetable, garden, rts, cnd (ConAgra Foods) (Healthy Choice) |
| | | | | | 50904 | Soup, vegetable, garden, rts, cnd (USDA SR-25) (USDA: Healthy Choice) |
| | | | | | 50490 | Soup, vegetable, hearty, w/pasta, cond, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 17757 | Soup, vegetable, Italian style, light, cnd (General Mills) (Progresso) |
| | | | | | 50847 | Soup, vegetable, Kitchen Classics, rts, cnd (Campbell's Soup Company) (Campbell's) |
| | | | | | 40576 | Soup, vegetable, low fat, cnd (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 92162 | Soup, vegetable, low sod, cond, cnd (USDA SR-25) (USDA) |
| | | | | | 17751 | Soup, vegetable, microwv (General Mills) (Progresso) |
| | | | | | 50498 | Soup, vegetable, old fash, cond, cnd (Campbell's Soup Company) (Campbell's) |
| | | | | | 14840 | Soup, vegetable, savory, chunky, rts, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 40699 | Soup, vegetable, Select, rts, cnd (Campbell's Soup Company) (Campbell's) |
| | | | | | 17759 | Soup, vegetable, Southwestern style, zesty, light, cnd (General Mills) (Progresso) |
| | | | | | 40581 | Soup, vegetable, unsalted, low fat, cnd (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 50030 | Soup, vegetable, vegetarian, cond, 10.5oz can (USDA SR-25) (USDA) |
| | | | | | 50855 | Soup, vegetable, vegetarian, cond, cnd (Manischewitz) (Manischewitz) |
| | | | | | 50682 | Soup, vegetable, vegetarian, cond, cnd (USDA SR-25) (USDA) |
| | | | | | 50013 | Soup, vegetable, vegetarian, prep f/cnd w/water (USDA SR-25) (USDA) |
| | | | | | 90332 | Soup, vegetable, vegetarian, prep w/water, 10.5oz can (USDA SR-25) (USDA) |
| | | | | | 50357 | Soup, vegetable, w/barley, fat free, cnd (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 50146 | Soup, vegetable, w/beef broth, cond, 10.5oz can (USDA SR-25) (USDA) |
| | | | | | 50684 | Soup, vegetable, w/beef broth, cond, cnd (USDA SR-25) (USDA) |
| | | | | | 50147 | Soup, vegetable, w/beef broth, prep f/cnd w/water (USDA SR-25) (USDA) |
| | | | | | 90334 | Soup, vegetable, w/beef broth, prep w/water, 10.5oz can (USDA SR-25) (USDA) |
| | | | | | 50753 | Soup, vegetable, w/pasta, hearty, chunky, rts, cnd (USDA SR-25) (USDA: Campbell's) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 50623 | Soup, vegetable, w/rotini pasta, fat free, rts, cnd (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 50509 | Soup, vegetarian vegetable, cond, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 91618 | Soup, vegetarian, chicken noodle, low fat, cnd (Amy's Kitchen) (Amy's) |
| | | | | | 40681 | Soup, velvety potato, At Hand, rts, microwv (USDA SR-25) (USDA: Campbell's) |
| | | | | | 90291 | Soup, vichyssoise, prep w/milk, 10.75oz can (USDA SR-25) (USDA) |
| | | | | | 14862 | Soup, white bean, savory, w/rstd ham, Select, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 15530 | Soup, white bean, savory, w/smoked bacon (Pacific Natural Foods) (Pacific Natural Foods) |
| | | | | | 50181 | Soup, won ton (USDA Survey Database) (Survey) |
| | | | | | 41145 | Stew, beef & barley (Nestle HealthCare Nutrition) (Jenny Craig) |
| | | | | | 16831 | Stew, beef, chunky, Fully Loaded, rts, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 57708 | Stew, beef, cnd (Hormel Foods Corporation) (Dinty Moore) |
| | | | | | 57659 | Stew, beef, cnd, svg (USDA SR-25) (USDA) |
| | | | | | 939 | Stew, beef, w/veg, freeze dried (Oregon Freeze Dry) (Mountain House) |
| | | | | | 50114 | Stew, oyster, cond, 10.5oz can (USDA SR-25) (USDA) |
| | | | | | 50499 | Stew, oyster, cond, cnd (USDA SR-25) (USDA: Campbell's) |
| | | | | | 50024 | Stew, oyster, prep w/milk, 10.5oz can (USDA SR-25) (USDA) |
| | | | | | 50115 | Stew, oyster, prep w/water, 10.5oz can (USDA SR-25) (USDA) |

**Dry/Prepared from Dry Dishes**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 53782 | Rice & Vermicelli, beef flavor, dry (USDA SR-25) (USDA) |
| | | | | | 52684 | Rice & Vermicelli, chicken flavor, dry (USDA SR-25) (USDA) |
| | | | | | 52685 | Rice & Vermicelli, chicken flavor, prepared w/margarine (USDA SR-25) (USDA) |
| | | | | | 53784 | Rice & Vermicelli, pilaf flavor, dry (USDA SR-25) (USDA) |

**Dry/Prepared from Dry Dishes - Breakfast**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 913 | Egg, w/bacon, freeze dried (Oregon Freeze Dry) (Mountain House) |
| | | | | | 57819 | Egg, w/bacon, preckd, freeze dried (Oregon Freeze Dry) (Mountain House) |
| | | | | | 57818 | Omelette, cheese, freeze dried (Oregon Freeze Dry) (Mountain House) |

**Dry/Prepared from Dry Dishes - Main**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 17499 | Casserole, loaded potatoes au gratin, Deluxe, dry mix (General Mills) (Betty Crocker) |
| | | | | | 6809 | Casserole, potato, cheddar & bacon, dry mix (Smucker's) (Hungry Jack) |
| | | | | | 17507 | Casserole, potato, rstd garlic & olive oil, dry mix, svg (General Mills) (Betty Crocker) |
| | | | | | 17510 | Casserole, potatoes au gratin, Deluxe, cheesy cheddar, dry (General Mills) (Betty Crocker) |
| | | | | | 5701 | Casserole, potatoes au gratin, dry svg (General Mills) (Betty Crocker) |
| | | | | | 17512 | Casserole, scalloped potato, Deluxe Potatoes, creamy, dry (General Mills) (Betty Crocker) |
| | | | | | 17511 | Casserole, scalloped potato, Deluxe, creamy rstd garlic, dry (General Mills) (Betty Crocker) |
| | | | | | 17502 | Casserole, scalloped potatoes, cheesy, w/skin, dry mix, svg (General Mills) (Betty Crocker) |
| | | | | | 5700 | Casserole, scalloped potatoes, dry svg (General Mills) (Betty Crocker) |
| | | | | | 17515 | Casserole, sweet potato, dry svg (General Mills) (Betty Crocker) |
| | | | | | 924 | Dish, beef, teriyaki, freeze dried (Oregon Freeze Dry) (Mountain House) |
| | | | | | 27887 | Dish, black beans & brown rice, whole, Havana Cuban, dry mix (Mars) (Seeds of Change) |
| | | | | | 926 | Dish, chicken & noodles, freeze dried (Oregon Freeze Dry) (Mountain House) |
| | | | | | 57836 | Dish, chicken & rice, freeze dried (Oregon Freeze Dry) (Mountain House) |
| | | | | | 57834 | Dish, chicken & rice, Mexican, freeze dried (Oregon Freeze Dry) (Mountain House) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 25533 | Dish, chicken & wild rice, Country Inn, dry (Mars) (Uncle Ben's) |
| | | | | | 922 | Dish, chicken, ala king, w/noodles, freeze dried (Oregon Freeze Dry) (Mountain House) |
| | | | | | 923 | Dish, chicken, Polynesian, freeze dried (Oregon Freeze Dry) (Mountain House) |
| | | | | | 57826 | Dish, chicken, teriyaki, freeze dried (Oregon Freeze Dry) (Mountain House) |
| | | | | | 57833 | Dish, chicken, w/veg Oriental style freeze dried (Oregon Freeze Dry) (Mountain House) |
| | | | | | 57827 | Dish, chili mac, w/beef, freeze dried (Oregon Freeze Dry) (Mountain House) |
| | | | | | 17544 | Dish, fried rice, Chicken Helper, dry (General Mills) (Betty Crocker) |
| | | | | | 90822 | Dish, nachos, ultimate, kit, unprep (Kraft) (Taco Bell Home Originals) |
| | | | | | 57307 | Dish, noodles, w/beef flvr sauce, dry (Unilever ) (Lipton Pasta Sides) |
| | | | | | 57317 | Dish, noodles, w/chicken broccoli sauce, dry (Unilever ) (Lipton Pasta Sides) |
| | | | | | 57305 | Dish, noodles, w/chicken flvr sauce, dry (Unilever ) (Lipton Pasta Sides) |
| | | | | | 57318 | Dish, noodles, w/creamy chicken sauce, dry (Unilever ) (Lipton Pasta Sides) |
| | | | | | 57829 | Dish, pork, sweet & sour, w/rice, freeze dried (Oregon Freeze Dry) (Mountain House) |
| | | | | | 929 | Dish, potato & beef, freeze dried (Oregon Freeze Dry) (Mountain House) |
| | | | | | 57760 | Dish, potatoes, bacon & cheddar, in a cup, dry (Spice Hunter) (Spice Hunter) |
| | | | | | 91872 | Dish, potatoes, bacon & cheese, dry (Unilever ) (Knorr Skillet Potatoes) |
| | | | | | 17513 | Dish, potatoes, cheddar & bacon, mix, svg (General Mills) (Betty Crocker) |
| | | | | | 49186 | Dish, potatoes, chicken & vegetable, in a cup, dry (Spice Hunter) (Spice Hunter) |
| | | | | | 17504 | Dish, potatoes, julienne, w/cheeses, dry mix, svg (General Mills) (Betty Crocker) |
| | | | | | 17505 | Dish, potatoes, rstd garlic, dry mix, svg (General Mills) (Betty Crocker) |
| | | | | | 17516 | Dish, potatoes, sour cream 'n chives, dry svg (General Mills) (Betty Crocker) |
| | | | | | 17517 | Dish, potatoes, three cheese, dry svg (General Mills) (Betty Crocker) |
| | | | | | 38640 | Dish, whole grain blend, chicken & herb flvr, dry (PepsiCo) (Near East) |
| | | | | | 38642 | Dish, whole grain blend, w/rstd garlic, dry (PepsiCo) (Near East) |
| | | | | | 38643 | Dish, whole grain blend, w/rstd pecan & garlic, dry (PepsiCo) (Near East) |
| | | | | | 27889 | Dish, whole grain rice & white beans, Siena Tuscan, dry mix (Mars) (Seeds of Change) |
| | | | | | 90818 | Fajita, kit, unprep (Kraft) (Taco Bell Home Originals) |
| | | | | | 38645 | Falafel, dry (PepsiCo) (Near East) |
| | | | | | 92856 | Fried Rice, chicken, dry (Unilever ) (Lipton Asian Sides) |
| | | | | | 17556 | Hash Browns, Hamburger Helper, cheesy, dry (General Mills) (Betty Crocker) |
| | | | | | 17518 | Hash Browns, Seasoned Skillets, dry svg (General Mills) (Betty Crocker) |
| | | | | | 17549 | Jambalaya, Chicken Helper, dry svg (General Mills) (Betty Crocker) |
| | | | | | 17558 | Jambalaya, Hamburger Helper, cheesy, dry svg (General Mills) (Betty Crocker) |
| | | | | | 13918 | Linguine, w/olive oil Italian herb sauce, Nature's Way, dry (PepsiCo) (Pasta Roni) |
| | | | | | 13912 | Linguine, w/sour cream & chive sauce, dry svg (PepsiCo) (Pasta Roni) |
| | | | | | 92859 | Lo Mein, beef, dry (Unilever ) (Lipton Asian Sides) |
| | | | | | 23998 | Macaroni & Cheese, dry (USDA SR-25) (USDA) |
| | | | | | 23997 | Macaroni & Cheese, prep f/dry w/2% milk & margarine (USDA SR-25) (USDA) |
| | | | | | 57079 | Macaroni & Cheese, shells, w/bacon, dry svg (Kraft) (Velveeta) |
| | | | | | 57083 | Macaroni & Cheese, shells, w/salsa, dry svg (Kraft) (Velveeta) |
| | | | | | 928 | Macaroni & Cheese, w/beef, freeze dried (Oregon Freeze Dry) (Mountain House) |
| | | | | | 17514 | Mashed Potatoes, butter & herb, dry svg (General Mills) (Betty Crocker) |
| | | | | | 17503 | Mashed Potatoes, creamy butter, homestyle, dry mix, svg (General Mills) (Betty Crocker) |
| | | | | | 17500 | Mashed Potatoes, Deluxe Potatoes, three cheese bake, dry svg (General Mills) (Betty Crocker) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 17501 | Mashed Potatoes, four cheese, dry mix, svg (General Mills) (Betty Crocker) |
| | | | | | 17506 | Mashed Potatoes, rstd garlic & cheddar, dry mix, svg (General Mills) (Betty Crocker) |
| | | | | | 17508 | Mashed Potatoes, rstd garlic, dry mix, svg (General Mills) (Betty Crocker) |
| | | | | | 17509 | Mashed Potatoes, sour cream & chives, dry mix, svg (General Mills) (Betty Crocker) |
| | | | | | 28460 | Meal, chicken, cheesy, w/pasta, kit, unprep (USDA SR-25) (USDA: Supper Bakes) |
| | | | | | 28458 | Meal, chicken, garlic, w/pasta, kit, unprep (USDA SR-25) (USDA: Supper Bakes) |
| | | | | | 28365 | Meal, chicken, herb, w/rice, kit, unprep (USDA SR-25) (USDA: Supper Bakes) |
| | | | | | 28364 | Meal, chicken, lemon, w/herb rice, kit, unprep (USDA SR-25) (USDA: Supper Bakes) |
| | | | | | 28459 | Meal, chicken, Southwestern style, w/rice, kit, unprep (USDA SR-25) (USDA: Supper Bakes) |
| | | | | | 28461 | Meal, chicken, w/stuffing, unprep (USDA SR-25) (USDA: Supper Bakes) |
| | | | | | 28366 | Meal, pork chops, savory, w/herb stuffing, kit, unprep (USDA SR-25) (USDA: Supper Bakes) |
| | | | | | 28457 | Meal, stroganoff, creamy sauce, w/pasta, kit (USDA SR-25) (USDA: Supper Bakes) |
| | | | | | 13913 | Pasta Dish, angel hair, butter & garlic, dry mix (PepsiCo) (Pasta Roni) |
| | | | | | 66036 | Pasta Dish, angel hair, creamy herb, dry mix (PepsiCo) (Pasta Roni) |
| | | | | | 66080 | Pasta Dish, angel hair, parmesan cheese, dry mix (PepsiCo) (Pasta Roni) |
| | | | | | 13910 | Pasta Dish, angel hair, primavera, dry mix (PepsiCo) (Pasta Roni) |
| | | | | | 38577 | Pasta Dish, angel hair, spicy tomato, dry mix (PepsiCo) (Near East) |
| | | | | | 13911 | Pasta Dish, angel hair, tomato parmesan, dry mix (PepsiCo) (Pasta Roni) |
| | | | | | 91866 | Pasta Dish, bow tie, w/chicken flvrd veg, dry (Unilever ) (Knorr) |
| | | | | | 17546 | Pasta Dish, Chicken Helper, creamy, dry svg (General Mills) (Betty Crocker) |
| | | | | | 17547 | Pasta Dish, Chicken Helper, fettuccine, alfredo, dry svg (General Mills) (Betty Crocker) |
| | | | | | 17548 | Pasta Dish, Chicken Helper, four cheese, dry svg (General Mills) (Betty Crocker) |
| | | | | | 66085 | Pasta Dish, corkscrew, w/creamy garlic sauce, dry (PepsiCo) (Pasta Roni) |
| | | | | | 66086 | Pasta Dish, corkscrew, w/four cheese sauce, dry (PepsiCo) (Pasta Roni) |
| | | | | | 13920 | Pasta Dish, couscous, broccoli & cheese, dry (PepsiCo) (Near East) |
| | | | | | 38633 | Pasta Dish, couscous, herbed chicken flvr, dry (PepsiCo) (Near East) |
| | | | | | 38629 | Pasta Dish, couscous, Mediterranean curry, dry (PepsiCo) (Near East) |
| | | | | | 38632 | Pasta Dish, couscous, original plain, dry (PepsiCo) (Near East) |
| | | | | | 38630 | Pasta Dish, couscous, parmesan, dry (PepsiCo) (Near East) |
| | | | | | 38628 | Pasta Dish, couscous, rstd garlic & olive oil, dry (PepsiCo) (Near East) |
| | | | | | 38626 | Pasta Dish, couscous, tomato lentil, dry (PepsiCo) (Near East) |
| | | | | | 38627 | Pasta Dish, couscous, tstd pine nut, dry (PepsiCo) (Near East) |
| | | | | | 13921 | Pasta Dish, couscous, wild mushroom & herb, dry (PepsiCo) (Near East) |
| | | | | | 13917 | Pasta Dish, fettuccine, mushroom crm sce, Nature's Way, dry (PepsiCo) (Pasta Roni) |
| | | | | | 66087 | Pasta Dish, fettuccine, w/alfredo sauce, dry (PepsiCo) (Pasta Roni) |
| | | | | | 13915 | Pasta Dish, fettuccine, w/chicken quesadilla sauce, dry (PepsiCo) (Pasta Roni) |
| | | | | | 66084 | Pasta Dish, fettuccine, w/chicken sauce, dry (PepsiCo) (Pasta Roni) |
| | | | | | 13919 | Pasta Dish, fettuccine, w/creamy parm sce, Nature's Way, dry (PepsiCo) (Pasta Roni) |
| | | | | | 66101 | Pasta Dish, fettuccine, w/garlic alfredo sauce, dry (PepsiCo) (Pasta Roni) |
| | | | | | 66099 | Pasta Dish, fettuccine, w/stroganoff sauce, dry (PepsiCo) (Pasta Roni) |
| | | | | | 17550 | Pasta Dish, Hamburger Helper, bacon cheeseburger, dry svg (General Mills) (Betty Crocker) |
| | | | | | 17552 | Pasta Dish, Hamburger Helper, beef taco, dry svg (General Mills) (Betty Crocker) |
| | | | | | 17551 | Pasta Dish, Hamburger Helper, beef, dry svg (General Mills) (Betty Crocker) |
| | | | | | 17553 | Pasta Dish, Hamburger Helper, cheddar cheese melt, dry svg (General Mills) (Betty Crocker) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 57711 | Pasta Dish, Hamburger Helper, cheeseburger macaroni, dry mix (General Mills) (Betty Crocker) |
| | | | | | 17559 | Pasta Dish, Hamburger Helper, cheesy nacho, dry svg (General Mills) (Betty Crocker) |
| | | | | | 17560 | Pasta Dish, Hamburger Helper, chili cheese, dry svg (General Mills) (Betty Crocker) |
| | | | | | 17561 | Pasta Dish, Hamburger Helper, chili macaroni, dry (General Mills) (Betty Crocker) |
| | | | | | 17564 | Pasta Dish, Hamburger Helper, dbl cheeseburger macaroni, dry (General Mills) (Betty Crocker) |
| | | | | | 17565 | Pasta Dish, Hamburger Helper, four cheese lasagna, dry mix (General Mills) (Betty Crocker) |
| | | | | | 17566 | Pasta Dish, Hamburger Helper, Italian sausage flvr, dry (General Mills) (Betty Crocker) |
| | | | | | 17567 | Pasta Dish, Hamburger Helper, lasagna, dry mix (General Mills) (Betty Crocker) |
| | | | | | 17572 | Pasta Dish, Hamburger Helper, Philly cheesesteak, dry svg (General Mills) (Betty Crocker) |
| | | | | | 17574 | Pasta Dish, Hamburger Helper, salisbury, dry svg (General Mills) (Betty Crocker) |
| | | | | | 17576 | Pasta Dish, Hamburger Helper, three cheese, dry svg (General Mills) (Betty Crocker) |
| | | | | | 17577 | Pasta Dish, Hamburger Helper, tomato basil penne, dry svg (General Mills) (Betty Crocker) |
| | | | | | 17557 | Pasta Dish, shells, Hamburger Helper, cheesy Italian, dry sv (General Mills) (Betty Crocker) |
| | | | | | 66098 | Pasta Dish, shells, w/white cheddar sauce, dry (PepsiCo) (Pasta Roni) |
| | | | | | 17578 | Pasta Dish, Tuna Helper, cheesy, dry svg (General Mills) (Betty Crocker) |
| | | | | | 17582 | Pasta Dish, Tuna Helper, creamy broccoli, dry svg (General Mills) (Betty Crocker) |
| | | | | | 17583 | Pasta Dish, Tuna Helper, creamy parmesan, dry svg (General Mills) (Betty Crocker) |
| | | | | | 57535 | Pasta Dish, Tuna Helper, creamy, dry svg (General Mills) (Betty Crocker) |
| | | | | | 17581 | Pasta Dish, Tuna Helper, fettuccine alfredo, dry svg (General Mills) (Betty Crocker) |
| | | | | | 17579 | Pasta Dish, Tuna Helper, tetrazzini, dry svg (General Mills) (Betty Crocker) |
| | | | | | 17580 | Pasta Dish, Tuna Helper, tuna melt, dry svg (General Mills) (Betty Crocker) |
| | | | | | 13914 | Pasta Dish, w/Asian garlic chicken sauce, dry (PepsiCo) (Pasta Roni) |
| | | | | | 91808 | Pasta Dish, w/classic meat flvr sauce, rth (Unilever ) (Ragu Express!) |
| | | | | | 92049 | Pilaf, rice & pasta, vegetarian chicken flvr, dry (Blue Marble Brands) (Fantastic World Foods) |
| | | | | | 38603 | Pilaf, rice, beef flvr, dry (PepsiCo) (Rice A Roni) |
| | | | | | 38601 | Pilaf, rice, beef flvr, lower sodium, dry (PepsiCo) (Rice A Roni) |
| | | | | | 38605 | Pilaf, rice, broccoli au gratin, dry (PepsiCo) (Rice A Roni) |
| | | | | | 13930 | Pilaf, rice, brown, dry (PepsiCo) (Near East) |
| | | | | | 38606 | Pilaf, rice, chicken & broccoli, dry (PepsiCo) (Rice A Roni) |
| | | | | | 38607 | Pilaf, rice, chicken & garlic, dry (PepsiCo) (Rice A Roni) |
| | | | | | 13895 | Pilaf, rice, chicken & herb classico, whole grain, dry (PepsiCo) (Rice A Roni) |
| | | | | | 38610 | Pilaf, rice, chicken & mushroom, dry (PepsiCo) (Rice A Roni) |
| | | | | | 38646 | Pilaf, rice, chicken flvr, dry (PepsiCo) (Near East) |
| | | | | | 45164 | Pilaf, rice, chicken flvr, dry (PepsiCo) (Rice A Roni) |
| | | | | | 91882 | Pilaf, rice, chicken flvr, dry (Unilever ) (Knorr) |
| | | | | | 38602 | Pilaf, rice, chicken flvr, lower sodium, dry (PepsiCo) (Rice A Roni) |
| | | | | | 6653 | Pilaf, rice, chicken flvr, w/pasta, inst (Dr. McDougall's Right Foods) (Dr. McDougall's Right Foods) |
| | | | | | 13890 | Pilaf, rice, chicken teriyaki, dry (PepsiCo) (Rice A Roni) |
| | | | | | 13891 | Pilaf, rice, country cheddar, dry (PepsiCo) (Rice A Roni) |
| | | | | | 13893 | Pilaf, rice, creamy four cheese, dry (PepsiCo) (Rice A Roni) |
| | | | | | 38641 | Pilaf, rice, creamy parmesan, w/pearled wheat, dry (PepsiCo) (Near East) |
| | | | | | 38644 | Pilaf, rice, curry, dry (PepsiCo) (Near East) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 38620 | Pilaf, rice, dry (PepsiCo) (Rice A Roni) |
| | | | | | 38611 | Pilaf, rice, fried, dry (PepsiCo) (Rice A Roni) |
| | | | | | 13889 | Pilaf, rice, garden vegetable, dry (PepsiCo) (Rice A Roni) |
| | | | | | 13922 | Pilaf, rice, garlic & herb, dry (PepsiCo) (Near East) |
| | | | | | 38613 | Pilaf, rice, herb & butter, dry (PepsiCo) (Rice A Roni) |
| | | | | | 13898 | Pilaf, rice, Italian cheese & herb, Nature's Way, dry (PepsiCo) (Rice A Roni) |
| | | | | | 38639 | Pilaf, rice, lentil, dry (PepsiCo) (Near East) |
| | | | | | 13926 | Pilaf, rice, long & wild, veg chicken flvr, dry (PepsiCo) (Near East) |
| | | | | | 38638 | Pilaf, rice, long grain & wild, dry (PepsiCo) (Near East) |
| | | | | | 38614 | Pilaf, rice, long grain & wild, dry (PepsiCo) (Rice A Roni) |
| | | | | | 13927 | Pilaf, rice, long grain & wild, garlic & herb, dry (PepsiCo) (Near East) |
| | | | | | 13897 | Pilaf, rice, long grain & wild, Nature's Way, dry (PepsiCo) (Rice A Roni) |
| | | | | | 13888 | Pilaf, rice, Mexican style, dry (PepsiCo) (Rice A Roni) |
| | | | | | 38647 | Pilaf, rice, original, dry (PepsiCo) (Near East) |
| | | | | | 13899 | Pilaf, rice, parmesan & romano cheese, Nature's Way, dry (PepsiCo) (Rice A Roni) |
| | | | | | 13892 | Pilaf, rice, parmesan chicken, dry (PepsiCo) (Rice A Roni) |
| | | | | | 13925 | Pilaf, rice, rstd chicken & garlic, dry (PepsiCo) (Near East) |
| | | | | | 13894 | Pilaf, rice, rstd garlic Italiano, whole grain, dry (PepsiCo) (Rice A Roni) |
| | | | | | 13928 | Pilaf, rice, sesame ginger, dry (PepsiCo) (Near East) |
| | | | | | 38648 | Pilaf, rice, Spanish rice, dry (PepsiCo) (Near East) |
| | | | | | 38622 | Pilaf, rice, Spanish, dry (PepsiCo) (Rice A Roni) |
| | | | | | 13896 | Pilaf, rice, Spanish, whole grain, dry (PepsiCo) (Rice A Roni) |
| | | | | | 13929 | Pilaf, rice, sundried tomato & basil, dry (PepsiCo) (Near East) |
| | | | | | 13923 | Pilaf, rice, tstd almond, dry (PepsiCo) (Near East) |
| | | | | | 38619 | Pilaf, rice, w/red beans, dry (PepsiCo) (Rice A Roni) |
| | | | | | 13924 | Pilaf, rice, wild mushroom & herb, dry (PepsiCo) (Near East) |
| | | | | | 38650 | Pilaf, wheat, dry (PepsiCo) (Near East) |
| | | | | | 39982 | Pizza, pepperoni, Pizza Maker, kit, 2 pack, unprep (ConAgra Foods) (Chef Boyardee) |
| | | | | | 39983 | Pizza, pepperoni, Pizza Maker, kit, unprep (ConAgra Foods) (Chef Boyardee) |
| | | | | | 17554 | Potato Dish, Hamburger Helper, cheesy baked potato, dry svg (General Mills) (Betty Crocker) |
| | | | | | 17573 | Potato Dish, Hamburger Helper, potato stroganoff, dry svg (General Mills) (Betty Crocker) |
| | | | | | 17519 | Potato Dish, Seasoned Skillets, rstd garlic & herb, dry svg (General Mills) (Betty Crocker) |
| | | | | | 17520 | Potato Dish, Seasoned Skillets, traditional rec, dry svg (General Mills) (Betty Crocker) |
| | | | | | 38598 | Radiatore, w/basil & herb, dry (PepsiCo) (Near East) |
| | | | | | 7820 | Refried Beans, International Dish, inst (Blue Marble Brands) (Fantastic World Foods) |
| | | | | | 53660 | Refried Beans, pinto, low fat, inst (Will-Pak Foods) (Taste Adventure) |
| | | | | | 53659 | Refried Beans, w/chile & lime flvr, low fat, inst, svg (Will-Pak Foods) (Taste Adventure) |
| | | | | | 57229 | Rice Dish, cheesy Mexican, dry svg (General Mills) (Old El Paso) |
| | | | | | 92855 | Rice Dish, chicken flvrd, New Orleans style, dry (Unilever ) (Lipton Cajun Sides) |
| | | | | | 17543 | Rice Dish, Chicken Helper, cheesy chicken enchilada, dry svg (General Mills) (Betty Crocker) |
| | | | | | 17545 | Rice Dish, Chicken Helper, teriyaki, dry svg (General Mills) (Betty Crocker) |
| | | | | | 25528 | Rice Dish, Country Inn, chicken & broccoli, dry (Mars) (Uncle Ben's) |
| | | | | | 25530 | Rice Dish, Country Inn, chicken & vegetable, dry (Mars) (Uncle Ben's) |
| | | | | | 25531 | Rice Dish, Country Inn, chicken, dry (Mars) (Uncle Ben's) |

**847**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 17555 | Rice Dish, Hamburger Helper, cheesy enchilada, dry svg (General Mills) (Betty Crocker) |
| | | | | | 17562 | Rice Dish, Hamburger Helper, crunchy taco, dry (General Mills) (Betty Crocker) |
| | | | | | 17563 | Rice Dish, Hamburger Helper, double cheesy quesadilla, dry s (General Mills) (Betty Crocker) |
| | | | | | 25516 | Rice Dish, long grain & wild, butter & herb, fast cook, dry (Mars) (Uncle Ben's) |
| | | | | | 57846 | Rice Dish, long grain & wild, herb rstd chicken, dry (Mars) (Uncle Ben's) |
| | | | | | 56998 | Rice Dish, Spanish, dry svg (General Mills) (Old El Paso) |
| | | | | | 92852 | Rice Dish, taco, dry (Unilever ) (Lipton Fiesta Sides) |
| | | | | | 57332 | Rice Dish, w/beef flvr sauce (Unilever ) (Lipton Rice Sides) |
| | | | | | 57358 | Rice Dish, w/chicken broccoli sauce, dry (Unilever ) (Lipton Rice Sides) |
| | | | | | 57357 | Rice Dish, w/chicken flvr sauce, dry (Unilever ) (Lipton Rice Sides) |
| | | | | | 57330 | Rice Dish, w/creamy chicken sauce, dry (Unilever ) (Lipton Rice Sides) |
| | | | | | 13916 | Rigatoni, w/butter & herb sauce, dry (PepsiCo) (Pasta Roni) |
| | | | | | 66096 | Rigatoni, w/white cheddar & broc sauce, dry (PepsiCo) (Pasta Roni) |
| | | | | | 17522 | Salad, pasta, Suddenly Salad, Caesar, dry svg (General Mills) (Betty Crocker) |
| | | | | | 17526 | Salad, pasta, Suddenly Salad, chipotle ranch, dry svg (General Mills) (Betty Crocker) |
| | | | | | 17523 | Salad, pasta, Suddenly Salad, classic, dry svg (General Mills) (Betty Crocker) |
| | | | | | 17524 | Salad, pasta, Suddenly Salad, creamy Italian, dry svg (General Mills) (Betty Crocker) |
| | | | | | 17527 | Salad, pasta, Suddenly Salad, creamy parmesan, dry svg (General Mills) (Betty Crocker) |
| | | | | | 17525 | Salad, pasta, Suddenly Salad, ranch & bacon, dry svg (General Mills) (Betty Crocker) |
| | | | | | 38649 | Salad, tabbouleh, dry (PepsiCo) (Near East) |
| | | | | | 13882 | Salad, tabouli, dry (PepsiCo) (Near East) |
| | | | | | 17575 | Spaghetti, Hamburger Helper, dry svg (General Mills) (Betty Crocker) |
| | | | | | 930 | Spaghetti, w/meat sauce, freeze dried (Oregon Freeze Dry) (Mountain House) |
| | | | | | 57838 | Stroganoff, beef, w/noodles, freeze dried (Oregon Freeze Dry) (Mountain House) |
| | | | | | 57534 | Stroganoff, Hamburger Helper, dry svg (General Mills) (Betty Crocker) |
| | | | | | 93044 | Taco, cheesy, Double Decker, kit, unprep (Kraft) (Taco Bell Home Originals) |
| | | | | | 93043 | Taco, cheesy, kit, unprep (Kraft) (Taco Bell Home Originals) |
| | | | | | 4277 | Taco, kit, 2 shells sauce & seasoning mix, unprep (B&G Foods) (Ortega) |
| | | | | | 4278 | Taco, kit, soft, 2 shells sauce & seasoning mix, unprep (B&G Foods) (Ortega) |
| | | | | | 90820 | Taco, kit, unprep (Kraft) (Taco Bell Home Originals) |
| | | | | | 90819 | Taco, soft, kit, unprep (Kraft) (Taco Bell Home Originals) |
| | | | | | 57830 | Tetrazzini, turkey, freeze dried (Oregon Freeze Dry) (Mountain House) |
| | | | | | 66100 | Vermicelli, w/garlic & olive oil sauce, dry svg (PepsiCo) (Pasta Roni) |
| | | | | | 38599 | Vermicelli, w/garlic & olive oil, dry svg (PepsiCo) (Near East) |

**Dry/Prepared from Dry Dishes - Vegetarian Main**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 5276 | Casserole, potato au gratin, prep f/dry w/water milk butter (USDA SR-25) (USDA) |
| | | | | | 346 | Casserole, potato, sour cream & chives, dry mix (Smucker's) (Hungry Jack) |
| | | | | | 9721 | Casserole, potatoes au gratin, cheesy, dry mix (Kraft) (Velveeta) |
| | | | | | 343 | Casserole, potatoes au gratin, dry mix (Smucker's) (Hungry Jack) |
| | | | | | 5277 | Casserole, potatoes au gratin, dry mix, 5.5oz pkg (USDA SR-25) (USDA) |
| | | | | | 9722 | Casserole, scalloped potatoes, cheesy bacon, dry mix, svg (Kraft) (Velveeta) |
| | | | | | 344 | Casserole, scalloped potatoes, cheesy, dry mix (Smucker's) (Hungry Jack) |
| | | | | | 345 | Casserole, scalloped potatoes, creamy, dry mix (Smucker's) (Hungry Jack) |
| | | | | | 5588 | Casserole, scalloped potatoes, dry mix, 5.5 oz pkg (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 57484 | Casserole, scalloped potatoes, prep f/dry w/whl milk &butter (USDA SR-25) (USDA) |
| | | | | | 56885 | Dish, beans & rice, Cajun, in a cup, dry (Blue Marble Brands) (Fantastic World Foods) |
| | | | | | 40058 | Dish, beans & rice, pinto, Southwestern style, inst (Dr. McDougall's Right Foods) (Dr. McDougall's Right Foods) |
| | | | | | 66075 | Dish, beans & rice, Tex Mex, in a cup, dry (Blue Marble Brands) (Fantastic World Foods) |
| | | | | | 56884 | Dish, black bean & rice, spicy Jamaican, in a cup, dry mix (Blue Marble Brands) (Fantastic World Foods) |
| | | | | | 56883 | Dish, Bombay bean & rice, in a cup, dry (Blue Marble Brands) (Fantastic World Foods) |
| | | | | | 25532 | Dish, broccoli rice au gratin, Country Inn, dry (Mars) (Uncle Ben's) |
| | | | | | 92070 | Dish, FastNatural, Thai lemongrass, w/rice noodle, vgtrn,rth (Blue Marble Brands) (Fantastic World Foods) |
| | | | | | 92072 | Dish, ginger shiitake, Fast Natur, w/rice noodle, vgtrn, rth (Blue Marble Brands) (Fantastic World Foods) |
| | | | | | 91864 | Dish, macaroni & three cheeses, in a cup, dry (Unilever ) (Knorr) |
| | | | | | 92861 | Dish, noodles, sweet & sour, dry (Unilever ) (Lipton Asian Sides) |
| | | | | | 92858 | Dish, noodles, teriyaki, dry (Unilever ) (Lipton Asian Sides) |
| | | | | | 92860 | Dish, noodles, Thai sesame, dry (Unilever ) (Lipton Asian Sides) |
| | | | | | 57311 | Dish, noodles, w/alfredo sauce, dry (Unilever ) (Lipton Pasta Sides) |
| | | | | | 57309 | Dish, noodles, w/butter & herb sauce, dry (Unilever ) (Lipton Pasta Sides) |
| | | | | | 57308 | Dish, noodles, w/butter sauce, dry (Unilever ) (Lipton Pasta Sides) |
| | | | | | 57306 | Dish, noodles, w/cheddar cheese sauce, dry (Unilever ) (Lipton Pasta Sides) |
| | | | | | 57313 | Dish, noodles, w/parmesan sauce, dry (Unilever ) (Lipton Pasta Sides) |
| | | | | | 57312 | Dish, noodles, w/stroganoff sauce, dry (Unilever ) (Lipton Pasta Sides) |
| | | | | | 92362 | Dish, orzo pasta, mint garlic, low fat, dry mix (Hain Celestial Group) (Casbah) |
| | | | | | 57835 | Dish, potatoes & cheese, freeze dried (Oregon Freeze Dry) (Mountain House) |
| | | | | | 57631 | Dish, potatoes, broccoli & cheese, in a cup, dry (Blue Marble Brands) (Fantastic World Foods) |
| | | | | | 49185 | Dish, potatoes, cheddar & broccoli, in a cup, dry (Spice Hunter) (Spice Hunter) |
| | | | | | 91873 | Dish, potatoes, cheesy cheddar flvr, dry (Unilever ) (Knorr Skillet Potatoes) |
| | | | | | 49187 | Dish, potatoes, creamy butter, in a cup, dry (Spice Hunter) (Spice Hunter) |
| | | | | | 57633 | Dish, potatoes, garlic & herb, in a cup, dry (Blue Marble Brands) (Fantastic World Foods) |
| | | | | | 57762 | Dish, potatoes, rstd garlic & mushroom, in a cup, dry (Spice Hunter) (Spice Hunter) |
| | | | | | 91874 | Dish, potatoes, rstd garlic, dry (Unilever ) (Knorr Skillet Potatoes) |
| | | | | | 57763 | Dish, potatoes, sour cream & chive, in a cup, dry (Spice Hunter) (Spice Hunter) |
| | | | | | 57634 | Dish, potatoes, sour cream & chives, in a cup, dry (Blue Marble Brands) (Fantastic World Foods) |
| | | | | | 57632 | Dish, potatoes, w/white cheddar cheese, in a cup, dry (Blue Marble Brands) (Fantastic World Foods) |
| | | | | | 27891 | Dish, quinoa & wild rice, Amantani, whole grain, dry mix (Mars) (Seeds of Change) |
| | | | | | 27890 | Dish, quinoa blend, Cuzco, whole grain, dry mix (Mars) (Seeds of Change) |
| | | | | | 91332 | Dish, rice legume, chili flvr, prep (Lundberg Family Farms) (Lundberg) |
| | | | | | 91333 | Dish, rice legume, curry flvr, prep (Lundberg Family Farms) (Lundberg) |
| | | | | | 91334 | Dish, rice legume, garlic herb, prep (Lundberg Family Farms) (Lundberg) |
| | | | | | 92073 | Dish, Spanish paella, Fast Naturals, vegetarian, rth (Blue Marble Brands) (Fantastic World Foods) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 27886 | Dish, three whole grain, Velleron French herb, dry mix (Mars) (Seeds of Change) |
| | | | | | 92354 | Falafel, all natural, dry mix (Hain Celestial Group) (Casbah) |
| | | | | | 57640 | Falafel, International Dish, dry (Blue Marble Brands) (Fantastic World Foods) |
| | | | | | 52166 | Fried Rice, Country Inn, Oriental, dry (Mars) (Uncle Ben's) |
| | | | | | 91868 | Fusilli, w/creamy pesto sauce, dry (Unilever ) (Knorr) |
| | | | | | 9444 | Hash Browns, w/cheesy, dry (Unilever ) (Knorr Skillet Potatoes) |
| | | | | | 9445 | Hash Browns, w/onion, dry (Unilever ) (Knorr Skillet Potatoes) |
| | | | | | 57839 | Lasagna, freeze dried (Oregon Freeze Dry) (Mountain House) |
| | | | | | 57831 | Lasagna, vegetable, freeze dried (Oregon Freeze Dry) (Mountain House) |
| | | | | | 66165 | Macaroni & Cheese, Blue's Clues, dry mix, svg (Kraft) (Kraft) |
| | | | | | 93292 | Macaroni & Cheese, cheesy alfredo, dry mix, svg (Kraft) (Kraft) |
| | | | | | 14659 | Macaroni & Cheese, Crazy Bugs, dry svg (Kraft) (Back to Nature) |
| | | | | | 66168 | Macaroni & Cheese, Crazy Noodles, dry mix, svg (Kraft) (Kraft) |
| | | | | | 57757 | Macaroni & Cheese, curly, in a cup, dry (Spice Hunter) (Spice Hunter) |
| | | | | | 59962 | Macaroni & Cheese, dry mix (New World Pasta) (Wacky Mac) |
| | | | | | 57068 | Macaroni & Cheese, dry mix, svg (Kraft) (Kraft) |
| | | | | | 14658 | Macaroni & Cheese, dry svg (Kraft) (Back to Nature) |
| | | | | | 66170 | Macaroni & Cheese, Easy Mac, dry mix, pkt (Kraft) (Kraft) |
| | | | | | 66169 | Macaroni & Cheese, elbow, dry mix, svg (Kraft) (Kraft) |
| | | | | | 92804 | Macaroni & Cheese, elbow, dry, pkg (Hain Celestial Group) (DeBoles) |
| | | | | | 14657 | Macaroni & Cheese, elbows, harvest wheat, dry svg (Kraft) (Back to Nature) |
| | | | | | 66163 | Macaroni & Cheese, Fairly OddParents, dry mix, svg (Kraft) (Kraft) |
| | | | | | 90813 | Macaroni & Cheese, four cheese, dry mix, Deluxe, svg (Kraft) (Kraft) |
| | | | | | 66072 | Macaroni & Cheese, hearty, in a cup, dry (Blue Marble Brands) (Fantastic World Foods) |
| | | | | | 92827 | Macaroni & Cheese, homestyle, dry, pkg (Hain Celestial Group) (DeBoles) |
| | | | | | 57073 | Macaroni & Cheese, original, w/cheddar, dry mix, Deluxe, svg (Kraft) (Kraft) |
| | | | | | 93017 | Macaroni & Cheese, rotini, microwv, Deluxe on the Go (Kraft) (Kraft) |
| | | | | | 66167 | Macaroni & Cheese, Rugrats, dry mix, svg (Kraft) (Kraft) |
| | | | | | 66166 | Macaroni & Cheese, Scooby-Doo!, dry mix, svg (Kraft) (Kraft) |
| | | | | | 93015 | Macaroni & Cheese, sharp cheddar, dry mix, Deluxe, svg (Kraft) (Kraft) |
| | | | | | 14660 | Macaroni & Cheese, shells, dry svg (Kraft) (Back to Nature) |
| | | | | | 93058 | Macaroni & Cheese, shells, On the Go!, microwv (Kraft) (Velveeta) |
| | | | | | 57081 | Macaroni & Cheese, shells, original, dry svg (Kraft) (Velveeta) |
| | | | | | 66164 | Macaroni & Cheese, Spiderman, dry mix, svg (Kraft) (Kraft) |
| | | | | | 66161 | Macaroni & Cheese, spirals, dry mix, svg (Kraft) (Kraft) |
| | | | | | 66162 | Macaroni & Cheese, SpongeBob SquarePants, dry mix, svg (Kraft) (Kraft) |
| | | | | | 57075 | Macaroni & Cheese, thick 'n creamy, dry mix, svg (Kraft) (Kraft) |
| | | | | | 93293 | Macaroni & Cheese, three cheese, dry mix, svg (Kraft) (Kraft) |
| | | | | | 93291 | Macaroni & Cheese, white cheddar, dry mix, svg (Kraft) (Kraft) |
| | | | | | 92806 | Macaroni & Cheese, whole wheat, dry, pkg (Hain Celestial Group) (DeBoles) |
| | | | | | 24360 | Mashed Potatoes, Baby Reds, dry mix (Idahoan) (Idahoan) |
| | | | | | 24362 | Mashed Potatoes, butter & herb, dry mix (Idahoan ) (Idahoan) |
| | | | | | 24356 | Mashed Potatoes, buttery homestyle, dry mix (Idahoan ) (Idahoan) |
| | | | | | 9723 | Mashed Potatoes, cheesy, dry mix, svg (Kraft) (Velveeta) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 9771 | Mashed Potatoes, flakes, inst (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 5464 | Mashed Potatoes, flakes, prep f/dry w/milk & butter (USDA SR-25) (USDA) |
| | | | | | 5138 | Mashed Potatoes, flakes, prep f/dry w/whl milk & marg (USDA SR-25) (USDA) |
| | | | | | 341 | Mashed Potatoes, flakes, w/butter flvr, dry (Smucker's) (Hungry Jack) |
| | | | | | 6679 | Mashed Potatoes, flakes, w/garlic flvr, dry (Smucker's) (Hungry Jack) |
| | | | | | 5215 | Mashed Potatoes, flakes, w/o milk, dry (USDA SR-25) (USDA) |
| | | | | | 15308 | Mashed Potatoes, flakes, w/o milk, dry, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 342 | Mashed Potatoes, flakes, w/parsley butter flvr, dry (Smucker's) (Hungry Jack) |
| | | | | | 6780 | Mashed Potatoes, flakes, w/sour cream 'n chives, dry (Smucker's) (Hungry Jack) |
| | | | | | 24359 | Mashed Potatoes, four cheese, dry mix (Idahoan ) (Idahoan) |
| | | | | | 5586 | Mashed Potatoes, granules, w/milk, dry (USDA SR-25) (USDA) |
| | | | | | 5465 | Mashed Potatoes, granules, w/o milk, dry (USDA SR-25) (USDA) |
| | | | | | 9728 | Mashed Potatoes, inst (Barbara's Bakery) (Barbara's Bakery) |
| | | | | | 24358 | Mashed Potatoes, loaded baked, dry mix (Idahoan ) (Idahoan) |
| | | | | | 24352 | Mashed Potatoes, original, dry mix (Idahoan ) (Idahoan) |
| | | | | | 24354 | Mashed Potatoes, roasted garlic & parmesan, dry mix (Idahoan ) (Idahoan) |
| | | | | | 24361 | Mashed Potatoes, roasted garlic, dry mix (Idahoan ) (Idahoan) |
| | | | | | 24353 | Mashed Potatoes, romano cheese, dry mix (Idahoan ) (Idahoan) |
| | | | | | 24355 | Mashed Potatoes, Southwest, dry mix (Idahoan ) (Idahoan) |
| | | | | | 24357 | Mashed Potatoes, Yukon gold, buttery, dry (Idahoan ) (Idahoan) |
| | | | | | 92069 | Pad Thai, Fast Naturals, w/rice noodles, vegetarian, rth (Blue Marble Brands) (Fantastic World Foods) |
| | | | | | 57325 | Pasta Dish, bow tie, w/Italian cheese sauce, dry (Unilever ) (Lipton Italian Sides) |
| | | | | | 92365 | Pasta Dish, couscous, all natural, low fat, dry mix (Hain Celestial Group) (Casbah) |
| | | | | | 92046 | Pasta Dish, couscous, basil pesto, dry (Blue Marble Brands) (Fantastic World Foods) |
| | | | | | 50871 | Pasta Dish, couscous, black bean salsa, in a cup, dry (Blue Marble Brands) (Fantastic World Foods) |
| | | | | | 92369 | Pasta Dish, couscous, lemon spinach, low fat, dry mix (Hain Celestial Group) (Casbah) |
| | | | | | 92366 | Pasta Dish, couscous, nutted, w/currant&spice, lofat, drymix (Hain Celestial Group) (Casbah) |
| | | | | | 92044 | Pasta Dish, couscous, rstd garlic & olive oil, dry (Blue Marble Brands) (Fantastic World Foods) |
| | | | | | 92367 | Pasta Dish, couscous, rstd garlic &olive oil, lowfat, drymix (Hain Celestial Group) (Casbah) |
| | | | | | 92371 | Pasta Dish, couscous, Thai Cuban, tstd, all natural, dry mix (Hain Celestial Group) (Casbah) |
| | | | | | 92045 | Pasta Dish, couscous, tstd pine nut, dry (Blue Marble Brands) (Fantastic World Foods) |
| | | | | | 92368 | Pasta Dish, couscous, wild forest mushroom, low fat, dry mix (Hain Celestial Group) (Casbah) |
| | | | | | 92370 | Pasta Dish, couscous, wild mushroom, tstd, all nat, dry mix (Hain Celestial Group) (Casbah) |
| | | | | | 91863 | Pasta Dish, fettuccine alfredo, in a cup, dry (Unilever ) (Knorr) |
| | | | | | 91867 | Pasta Dish, fettuccine alfredo, w/classic sauce, dry (Unilever ) (Knorr) |
| | | | | | 60761 | Pasta Dish, primavera, freeze dried (Oregon Freeze Dry) (Mountain House) |
| | | | | | 93056 | Pasta Dish, shells, w/cheese, light, dry svg (Kraft) (Velveeta) |
| | | | | | 14661 | Pasta Dish, spirals, w/white cheddar, dry svg (Kraft) (Back to Nature) |
| | | | | | 91865 | Pasta Dish, tomato, in a cup, dry (Unilever ) (Knorr) |
| | | | | | 57304 | Pasta Dish, w/alfredo broccoli sauce, dry (Unilever ) (Lipton Pasta Sides) |
| | | | | | 8855 | Pasta Dish, w/beans, Mediterranean, vegetarian, inst (Dr. McDougall's Right Foods) (Dr. McDougall's Right Foods) |
| | | | | | 57322 | Pasta Dish, w/cheddar broccoli sauce, dry (Unilever ) (Lipton Pasta Sides) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 57323 | Pasta Dish, w/creamy garlic sauce, dry (Unilever ) (Lipton Italian Sides) |
| | | | | | 92850 | Pasta Dish, w/jalapeno jack sauce, dry (Unilever ) (Lipton Fiesta Sides) |
| | | | | | 92849 | Pasta Dish, w/nacho sauce, dry (Unilever ) (Lipton Fiesta Sides) |
| | | | | | 91809 | Pasta Dish, w/sweet tomato & garlic sauce, rth (Unilever ) (Ragu Express!) |
| | | | | | 92862 | Pasta Dish, w/tomato parmesan sauce, dry (Unilever ) (Lipton Italian Sides) |
| | | | | | 91807 | Pasta Dish, w/traditional tomato sauce, rth (Unilever ) (Ragu Express!) |
| | | | | | 38588 | Pasta, fusilli, parmesan basil, dry (American Italian Pasta Company) (Golden Grain Mission) |
| | | | | | 91871 | Penne, w/sun dried tomato parmesan sauce, dry (Unilever ) (Knorr) |
| | | | | | 38523 | Pilaf, four grain, dry (Blue Marble Brands) (Fantastic World Foods) |
| | | | | | 92357 | Pilaf, lentil, all natural, low fat, dry mix (Hain Celestial Group) (Casbah) |
| | | | | | 92048 | Pilaf, rice, basmati, dry (Blue Marble Brands) (Fantastic World Foods) |
| | | | | | 92047 | Pilaf, rice, dry (Blue Marble Brands) (Fantastic World Foods) |
| | | | | | 57331 | Pilaf, rice, dry (Unilever ) (Lipton Rice Sides) |
| | | | | | 91880 | Pilaf, rice, lemon herb jasmine, dry (Unilever ) (Knorr) |
| | | | | | 92355 | Pilaf, rice, low fat, dry mix (Hain Celestial Group) (Casbah) |
| | | | | | 91881 | Pilaf, rice, original rec, dry (Unilever ) (Knorr) |
| | | | | | 92358 | Pilaf, rice, w/nuts, low fat, dry mix (Hain Celestial Group) (Casbah) |
| | | | | | 57828 | Pilaf, rice, wild w/mushroom freeze dried (Oregon Freeze Dry) (Mountain House) |
| | | | | | 27888 | Pilaf, seven grain, whole, Persia, dry mix (Mars) (Seeds of Change) |
| | | | | | 92359 | Pilaf, Spanish, low fat, dry mix (Hain Celestial Group) (Casbah) |
| | | | | | 92356 | Pilaf, wheat, low fat, dry mix (Hain Celestial Group) (Casbah) |
| | | | | | 39980 | Pizza, cheese, Pizza Maker, kit, 2 pack, unprep (ConAgra Foods) (Chef Boyardee) |
| | | | | | 39981 | Pizza, cheese, Pizza Maker, kit, unprep (ConAgra Foods) (Chef Boyardee) |
| | | | | | 38535 | Potato Mix, starch w/bkg pwd, low prot, wheat free (Ener-G Foods) (Ener-G) |
| | | | | | 93057 | Radiatore, w/cheese herbs & garlic, dry mix (Kraft) (Velveeta) |
| | | | | | 7103 | Refried Beans, black, low fat, inst, svg (Will-Pak Foods) (Taste Adventure) |
| | | | | | 7064 | Refried Beans, w/jalapeno, low fat, inst, svg (Will-Pak Foods) (Taste Adventure) |
| | | | | | 91349 | Rice Dish, brown, quick, rstd garlic pesto flvr, dry (Lundberg Family Farms) (Lundberg) |
| | | | | | 91351 | Rice Dish, brown, quick, Spanish fiesta flvr, dry mix, svg (Lundberg Family Farms) (Lundberg) |
| | | | | | 91348 | Rice Dish, brown, quick, vegetarian chicken flvr, dry (Lundberg Family Farms) (Lundberg) |
| | | | | | 91350 | Rice Dish, brown, quick, wild mushroom flvr, dry (Lundberg Family Farms) (Lundberg) |
| | | | | | 57336 | Rice Dish, Cajun, dry (Unilever ) (Lipton Cajun Sides) |
| | | | | | 8960 | Rice Dish, Country Inn, Mexican fiesta, dry (Mars) (Uncle Ben's) |
| | | | | | 44098 | Rice Dish, glutinous, prep w/mungbean, INTL (Philippine Food Composition) (Philippine Food Composition) |
| | | | | | 92360 | Rice Dish, jasmine, saffron, low fat, dry mix (Hain Celestial Group) (Casbah) |
| | | | | | 25509 | Rice Dish, long grain & wild, fast cook recipe, dry (Mars) (Uncle Ben's) |
| | | | | | 1880 | Rice Dish, long grain & wild, original recipe, dry (Mars) (Uncle Ben's) |
| | | | | | 25519 | Rice Dish, long grain & wild, rstd garlic & olive oil, dry (Mars) (Uncle Ben's) |
| | | | | | 25518 | Rice Dish, long grain & wild, sundried tom Florentine, dry (Mars) (Uncle Ben's) |
| | | | | | 25517 | Rice Dish, long grain & wild, vegetable pilaf, dry (Mars) (Uncle Ben's) |
| | | | | | 57359 | Rice Dish, medley, dry (Unilever ) (Lipton Rice Sides) |
| | | | | | 92851 | Rice Dish, Mexican, dry (Unilever ) (Lipton Fiesta Sides) |
| | | | | | 57333 | Rice Dish, Spanish, dry (Unilever ) (Lipton Fiesta Sides) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 38524 | Rice Dish, Spanish, Hacienda, dry (Blue Marble Brands) (Fantastic World Foods) |
| | | | | | 92857 | Rice Dish, teriyaki, dry (Unilever ) (Lipton Asian Sides) |
| | | | | | 57356 | Rice Dish, w/cheddar broccoli sauce, dry (Unilever ) (Lipton Rice Sides) |
| | | | | | 92854 | Rice Dish, w/garlic butter sauce, dry (Unilever ) (Lipton Cajun Sides) |
| | | | | | 57334 | Rice Dish, w/herb & butter sauce, dry (Unilever ) (Lipton Rice Sides) |
| | | | | | 57335 | Rice Dish, w/mushroom sauce, dry (Unilever ) (Lipton Rice Sides) |
| | | | | | 57327 | Rice Dish, w/red beans, Cajun, dry (Unilever ) (Lipton Cajun Sides) |
| | | | | | 92853 | Rice Dish, w/smoked chipotle sauce, dry (Unilever ) (Lipton Fiesta Sides) |
| | | | | | 25514 | Rice Dish, whole grain & wild, mushroom recipe, dry (Mars) (Uncle Ben's) |
| | | | | | 25529 | Rice Pilaf, Country Inn, dry (Mars) (Uncle Ben's) |
| | | | | | 91875 | Risotto, broccoli au gratin, dry (Unilever ) (Knorr Italian Rices) |
| | | | | | 57638 | Risotto, classico, dry mix (Blue Marble Brands) (Fantastic World Foods) |
| | | | | | 92071 | Risotto, Fast Naturals, Tuscan mushroom, vegetarian, rth (Blue Marble Brands) (Fantastic World Foods) |
| | | | | | 91337 | Risotto, Italian herb, dry mix, svg (Lundberg Family Farms) (Lundberg) |
| | | | | | 91878 | Risotto, Milanese, dry (Unilever ) (Knorr Italian Rices) |
| | | | | | 91876 | Risotto, mushroom, dry (Unilever ) (Knorr Italian Rices) |
| | | | | | 91877 | Risotto, onion herb, dry (Unilever ) (Knorr Italian Rices) |
| | | | | | 91335 | Risotto, parmesan, creamy, dry mix, svg (Lundberg Family Farms) (Lundberg) |
| | | | | | 91336 | Risotto, rstd garlic primavera, dry mix, svg (Lundberg Family Farms) (Lundberg) |
| | | | | | 49178 | Risotto, spinach & garlic, in a cup, dry (Spice Hunter) (Spice Hunter) |
| | | | | | 49188 | Risotto, three cheese, in a cup, dry (Spice Hunter) (Spice Hunter) |
| | | | | | 91338 | Risotto, tomato basil, dry mix, svg (Lundberg Family Farms) (Lundberg) |
| | | | | | 91879 | Risotto, vegetable primavera, dry (Unilever ) (Knorr Italian Rices) |
| | | | | | 1762 | Risotto, wild mushroom, in a cup, dry (Spice Hunter) (Spice Hunter) |
| | | | | | 57077 | Rotini, w/cheese & broccoli, dry mix, svg (Kraft) (Velveeta) |
| | | | | | 91869 | Rotini, w/delicate mushroom sauce, dry (Unilever ) (Knorr) |
| | | | | | 91870 | Rotini, w/four cheese sauce, dry (Unilever ) (Knorr) |
| | | | | | 93016 | Rotini, w/trad marinara sauce, microwv, Deluxe on the Go (Kraft) (Kraft) |
| | | | | | 93014 | Rotini, w/white cheddar & broccoli, dry mix, Deluxe, svg (Kraft) (Kraft) |
| | | | | | 57094 | Spaghetti, tangy Italian, dry mix, svg (Kraft) (Spaghetti Classics) |
| | | | | | 12205 | Tamale Pie, vegetarian, w/bkd chips, inst (Dr. McDougall's Right Foods) (Dr. McDougall's Right Foods) |

**Dry/Prepared from Dry Soups, Stews, & Chilis**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 91221 | Bouillon, beef flvr, dry cube (HJ Heinz Company) (Wyler's) |
| | | | | | 91222 | Bouillon, beef flvr, inst granule (HJ Heinz Company) (Wyler's) |
| | | | | | 91219 | Bouillon, beef flvr, sod free, inst (HJ Heinz Company) (Wyler's) |
| | | | | | 55060 | Bouillon, beef, prep f/dry cube w/water (USDA SR-25) (USDA) |
| | | | | | 28189 | Bouillon, beef, prep f/pwd w/water (USDA SR-25) (USDA) |
| | | | | | 28188 | Bouillon, beef, pwd (USDA SR-25) (USDA) |
| | | | | | 91135 | Bouillon, beef, rducd sod, dry (HJ Heinz Company) (Wyler's) |
| | | | | | 91137 | Bouillon, beef, rducd sod, dry cube (HJ Heinz Company) (Wyler's) |
| | | | | | 91223 | Bouillon, chicken flvr, dry cube (HJ Heinz Company) (Wyler's) |
| | | | | | 91224 | Bouillon, chicken flvr, inst granule (HJ Heinz Company) (Wyler's) |
| | | | | | 91220 | Bouillon, chicken flvr, sod free, inst (HJ Heinz Company) (Wyler's) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 91122 | Bouillon, chicken herb, inst (HJ Heinz Company) (Wyler's) |
| | | | | | 15762 | Bouillon, chicken, dehyd (USDA SR-25) (USDA) |
| | | | | | 14096 | Bouillon, chicken, prep f/dehyd w/water (USDA SR-25) (USDA) |
| | | | | | 91136 | Bouillon, chicken, rducd sod, dry (HJ Heinz Company) (Wyler's) |
| | | | | | 91138 | Bouillon, chicken, rducd sod, dry cube (HJ Heinz Company) (Wyler's) |
| | | | | | 92194 | Bouillon, low sod, dry (USDA SR-25) (USDA) |
| | | | | | 18874 | Boullion, beef, dry cube (Unilever ) (Knorr) |
| | | | | | 50192 | Broth, beef, dry cube (USDA SR-25) (USDA) |
| | | | | | 91127 | Broth, beef, inst pkt (HJ Heinz Company) (Wyler's) |
| | | | | | 26304 | Broth, beef, Oxo Cubes, INTL (New Zealand Food Composition Tables) (New Zealand Food Composition) |
| | | | | | 15764 | Broth, beef, prep f/dry cube w/water (USDA SR-25) (USDA) |
| | | | | | 14094 | Broth, beef, prep f/pwd w/water (USDA SR-25) (USDA) |
| | | | | | 14098 | Broth, beef, pwd (USDA SR-25) (USDA) |
| | | | | | 14102 | Broth, chicken, dehyd (USDA SR-25) (USDA) |
| | | | | | 50193 | Broth, chicken, dehyd, cube (USDA SR-25) (USDA) |
| | | | | | 91124 | Broth, chicken, inst pkt (HJ Heinz Company) (Wyler's) |
| | | | | | 50035 | Broth, chicken, prep f/dehyd cube w/water (USDA SR-25) (USDA) |
| | | | | | 50034 | Broth, chicken, prep f/dehyd w/water (USDA SR-25) (USDA) |
| | | | | | 53662 | Chili, black bean, low fat, dry mix, svg (Will-Pak Foods) (Taste Adventure) |
| | | | | | 50348 | Chili, cha cha, hearty, in a cup, dry (Blue Marble Brands) (Fantastic World Foods) |
| | | | | | 50326 | Chili, lentil, low fat, dry (Will-Pak Foods) (Taste Adventure) |
| | | | | | 7104 | Chili, red bean, low fat, dry mix, svg (Will-Pak Foods) (Taste Adventure) |
| | | | | | 91229 | Chili, three bean, hearty, dry mix (HJ Heinz Company) (Wyler's) |
| | | | | | 40610 | Chili, vegetarian, black bean, low fat, in a cup, dry (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 40611 | Chili, vegetarian, Texas style, low fat, in a cup, dry (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 50346 | Chowder, corn & potato, creamy, in a cup, dry (Blue Marble Brands) (Fantastic World Foods) |
| | | | | | 40621 | Chowder, corn, low fat, inst, pkt (Hain Celestial Group) (Teapot Soups) |
| | | | | | 50335 | Chowder, corn, sweet, low fat, in a cup, dry (Hain Celestial Group) (Nile Spice) |
| | | | | | 50632 | Chowder, corn, w/tomato, fat free, in a cup, dry (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 927 | Chowder, seafood, freeze dried (Oregon Freeze Dry) (Mountain House) |
| | | | | | 50166 | Consomme, w/gelatin, prep f/dehyd w/water (USDA SR-25) (USDA) |
| | | | | | 37793 | Dip, beef stew, dry (Unilever ) (Knorr Recipe Classics) |
| | | | | | 37797 | Dip, chicken dijonne, dry (Unilever ) (Knorr Recipe Classics) |
| | | | | | 37795 | Dip, cream of broccoli, dry (Unilever ) (Knorr Recipe Classics) |
| | | | | | 37796 | Dip, cream of spinach, dry (Unilever ) (Knorr Recipe Classics) |
| | | | | | 92067 | Dip, garlic herb, dry (Blue Marble Brands) (Fantastic World Foods) |
| | | | | | 37810 | Dip, garlic mushroom, dry mix (Unilever ) (Lipton Recipe Secrets) |
| | | | | | 37812 | Dip, garlic mushroom, prep w/water (Unilever ) (Lipton Recipe Secrets) |
| | | | | | 37794 | Dip, goulash, dry (Unilever ) (Knorr Recipe Classics) |
| | | | | | 37798 | Dip, hot & sour, dry (Unilever ) (Knorr Recipe Classics) |
| | | | | | 37799 | Dip, leek, dry (Unilever ) (Knorr Recipe Classics) |
| | | | | | 37800 | Dip, leek, prep w/water (Unilever ) (Knorr Recipe Classics) |

© 2002-14 ESHA Research, Inc.

# Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 92065 | Dip, onion mushroom, dry (Blue Marble Brands) (Fantastic World Foods) |
| | | | | | 37785 | Dip, onion, dry (Blue Marble Brands) (Fantastic World Foods) |
| | | | | | 91131 | Dip, onion, dry (HJ Heinz Company) (Wyler's Mrs. Grass) |
| | | | | | 37809 | Dip, onion, French, dry (Unilever ) (Knorr Recipe Classics) |
| | | | | | 37811 | Dip, onion, golden, dry mix (Unilever ) (Lipton Recipe Secrets) |
| | | | | | 37813 | Dip, onion, golden, prep w/water (Unilever ) (Lipton Recipe Secrets) |
| | | | | | 37792 | Dip, onion, rducd sod, dry (HJ Heinz Company) (Wyler's Mrs. Grass) |
| | | | | | 37807 | Dip, oxtail, dry (Unilever ) (Knorr Recipe Classics) |
| | | | | | 37801 | Dip, pot roast, dry (Unilever ) (Knorr Recipe Classics) |
| | | | | | 37803 | Dip, rstd garlic herb, dry (Unilever ) (Knorr Recipe Classics) |
| | | | | | 37802 | Dip, sauerbraten, dry (Unilever ) (Knorr Recipe Classics) |
| | | | | | 37804 | Dip, spring veg, dry (Unilever ) (Knorr Recipe Classics) |
| | | | | | 37806 | Dip, tomato beef flvr, dry (Unilever ) (Knorr Recipe Classics) |
| | | | | | 37805 | Dip, tomato, w/basil, dry (Unilever ) (Knorr Recipe Classics) |
| | | | | | 37787 | Dip, vegetable, dry (Blue Marble Brands) (Fantastic World Foods) |
| | | | | | 37808 | Dip, vegetable, dry (Unilever ) (Knorr Recipe Classics) |
| | | | | | 37791 | Dip, vegetable, homestyle, dry (HJ Heinz Company) (Wyler's Mrs. Grass) |
| | | | | | 50882 | Risotto, mushroom, Tuscany, dry mix (Blue Marble Brands) (Fantastic World Foods) |
| | | | | | 50883 | Soup, bean, 5, hearty, in a cup, dry (Blue Marble Brands) (Fantastic World Foods) |
| | | | | | 36455 | Soup, beef barley, in a cup, dry (Spice Hunter) (Spice Hunter) |
| | | | | | 50152 | Soup, beef noodle, dehyd, pkt (USDA SR-25) (USDA) |
| | | | | | 34269 | Soup, beef noodle, dry mix (Nestle) (Maggi) |
| | | | | | 91823 | Soup, beef stew, dry (Unilever ) (Knorr Recipe Classics) |
| | | | | | 36456 | Soup, beef tagliatelle, in a cup, dry (Spice Hunter) (Spice Hunter) |
| | | | | | 91226 | Soup, beef vegetable, dry mix (HJ Heinz Company) (Wyler's) |
| | | | | | 91856 | Soup, beef vegetable, in a cup, dry (Unilever ) (Knorr TasteBreaks) |
| | | | | | 92056 | Soup, Big Soups, beef noodle, vegetarian, in a cup, dry (Blue Marble Brands) (Fantastic World Foods) |
| | | | | | 92054 | Soup, Big Soups, broccoli, Mandarin, in a cup, dry (Blue Marble Brands) (Fantastic World Foods) |
| | | | | | 92055 | Soup, Big Soups, chicken noodle, vegetarian, in a cup, dry (Blue Marble Brands) (Fantastic World Foods) |
| | | | | | 92050 | Soup, Big Soups, hot & sour, in a cup, dry (Blue Marble Brands) (Fantastic World Foods) |
| | | | | | 50881 | Soup, Big Soups, Italian tomato noodle, in a cup, dry (Blue Marble Brands) (Fantastic World Foods) |
| | | | | | 92052 | Soup, Big Soups, miso, sesame, in a cup, dry (Blue Marble Brands) (Fantastic World Foods) |
| | | | | | 92051 | Soup, Big Soups, miso, w/tofu, in a cup, dry (Blue Marble Brands) (Fantastic World Foods) |
| | | | | | 66071 | Soup, Big Soups, spicy Thai, in a cup, dry (Blue Marble Brands) (Fantastic World Foods) |
| | | | | | 92053 | Soup, Big Soups, spring vegetable, in a cup, dry (Blue Marble Brands) (Fantastic World Foods) |
| | | | | | 1763 | Soup, black bean chipotle, in a cup, dry (Spice Hunter) (Spice Hunter) |
| | | | | | 56889 | Soup, black bean, jumpin', hearty, in a cup, dry (Blue Marble Brands) (Fantastic World Foods) |
| | | | | | 50325 | Soup, black bean, low fat, dry mix, svg (Will-Pak Foods) (Taste Adventure) |
| | | | | | 50338 | Soup, black bean, low fat, in a cup, dry (Hain Celestial Group) (Nile Spice) |
| | | | | | 40619 | Soup, black bean, low fat, inst, pkg (Hain Celestial Group) (Teapot Soups) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 50629 | Soup, black bean, w/couscous, spicy, fat free, in a cup, dry (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 50630 | Soup, black bean, w/rice, zesty, fat free, in a cup, dry (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 50875 | Soup, broccoli cheddar cheese, creamy, in a cup, dry (Blue Marble Brands) (Fantastic World Foods) |
| | | | | | 92306 | Soup, broccoli cheddar, low fat, in a cup, dry (Hain Celestial Group) (Nile Spice) |
| | | | | | 57844 | Soup, broccoli cheese & rice, hearty, dry (Mars) (Uncle Ben's) |
| | | | | | 40617 | Soup, Cantonese rice, low fat, in a cup, dry (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 91827 | Soup, chicken dijonne, dry (Unilever ) (Knorr Recipe Classics) |
| | | | | | 91840 | Soup, chicken flvr noodle, dry (Unilever ) (Knorr Savory Soups) |
| | | | | | 91850 | Soup, chicken flvr noodle, homestyle, hearty, dry (Unilever ) (Knorr Naturals) |
| | | | | | 91851 | Soup, chicken flvr noodle, homestyle, hearty, prep (Unilever ) (Knorr Naturals) |
| | | | | | 91857 | Soup, chicken flvr noodle, in a cup, dry (Unilever ) (Knorr TasteBreaks) |
| | | | | | 50631 | Soup, chicken flvr noodle, w/veg, fat free, in a cup, dry (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 91858 | Soup, chicken flvr rice, in a cup, dry (Unilever ) (Knorr TasteBreaks) |
| | | | | | 50159 | Soup, chicken noodle, dehyd (USDA SR-25) (USDA) |
| | | | | | 91134 | Soup, chicken noodle, dry mix (HJ Heinz Company) (Wyler's Mrs. Grass) |
| | | | | | 34270 | Soup, chicken noodle, dry mix (Nestle) (Maggi) |
| | | | | | 49180 | Soup, chicken noodle, in a cup, dry (Spice Hunter) (Spice Hunter) |
| | | | | | 50037 | Soup, chicken noodle, prep f/dehyd w/water (USDA SR-25) (USDA) |
| | | | | | 92060 | Soup, chicken noodle, Simmer Soups, vegetarian, dry (Blue Marble Brands) (Fantastic World Foods) |
| | | | | | 40622 | Soup, chicken noodle, vegetarian, low fat, inst, pkg (Hain Celestial Group) (Teapot Soups) |
| | | | | | 34268 | Soup, chicken rice, dry mix (Nestle) (Maggi) |
| | | | | | 40615 | Soup, chicken rice, low fat, in a cup, dry (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 15766 | Soup, chicken rice, prep f/dehyd w/water (USDA SR-25) (USDA) |
| | | | | | 91228 | Soup, chicken vegetable, hearty, dry mix (HJ Heinz Company) (Wyler's) |
| | | | | | 36457 | Soup, chicken vegetable, w/rice, in a cup, dry (Spice Hunter) (Spice Hunter) |
| | | | | | 91133 | Soup, chicken, homestyle, dry mix (HJ Heinz Company) (Wyler's Mrs. Grass) |
| | | | | | 91132 | Soup, chicken, w/rice, dry mix (HJ Heinz Company) (Wyler's Mrs. Grass) |
| | | | | | 56840 | Soup, couscous minestrone, low fat, in a cup, dry (Hain Celestial Group) (Nile Spice) |
| | | | | | 56837 | Soup, couscous, parmesan, low fat, in a cup, dry (Hain Celestial Group) (Nile Spice) |
| | | | | | 56888 | Soup, couscous, w/lentils, hearty, in a cup, dry (Blue Marble Brands) (Fantastic World Foods) |
| | | | | | 91825 | Soup, cream of broccoli, dry (Unilever ) (Knorr Recipe Classics) |
| | | | | | 91841 | Soup, cream of chicken & rice, dry (Unilever ) (Knorr Savory Soups) |
| | | | | | 91842 | Soup, cream of chicken & rice, prep w/water (Unilever ) (Knorr Savory Soups) |
| | | | | | 50036 | Soup, cream of chicken, prep f/dehyd w/water (USDA SR-25) (USDA) |
| | | | | | 91556 | Soup, cream of mushroom, dry mix, wheat free (Ener-G Foods) (Ener-G) |
| | | | | | 91826 | Soup, cream of spinach, dry (Unilever ) (Knorr Recipe Classics) |
| | | | | | 50179 | Soup, cream of vegetable, dehyd, pkt (USDA SR-25) (USDA) |
| | | | | | 91843 | Soup, cream of vegetable, dry (Unilever ) (Knorr Savory Soups) |
| | | | | | 36459 | Soup, curry lentil, in a cup, dry (Spice Hunter) (Spice Hunter) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 50775 | Soup, double noodle, w/chicken broth, dry mix, Quality (Campbell's Soup Company) (Campbell's) |
| | | | | | 37789 | Soup, garlic herb, dry (Blue Marble Brands) (Fantastic World Foods) |
| | | | | | 92068 | Soup, garlic herb, prep w/water f/dry (Blue Marble Brands) (Fantastic World Foods) |
| | | | | | 92039 | Soup, garlic mushroom, dry mix (Unilever ) (Lipton Recipe Secrets) |
| | | | | | 92040 | Soup, garlic mushroom, prep w/water (Unilever ) (Lipton Recipe Secrets) |
| | | | | | 91824 | Soup, goulash, dry (Unilever ) (Knorr Recipe Classics) |
| | | | | | 91829 | Soup, hot & sour, dry (Unilever ) (Knorr Recipe Classics) |
| | | | | | 36460 | Soup, hot & sour, in a cup, dry (Spice Hunter) (Spice Hunter) |
| | | | | | 91830 | Soup, leek, dry (Unilever ) (Knorr Recipe Classics) |
| | | | | | 91831 | Soup, leek, prep w/water (Unilever ) (Knorr Recipe Classics) |
| | | | | | 56841 | Soup, lentil curry couscous, in a cup, dry (Hain Celestial Group) (Nile Spice) |
| | | | | | 7161 | Soup, lentil, country, hearty, in a cup, dry (Blue Marble Brands) (Fantastic World Foods) |
| | | | | | 50324 | Soup, lentil, curry, low fat, dry, svg (Will-Pak Foods) (Taste Adventure) |
| | | | | | 50341 | Soup, lentil, low fat, in a cup, dry (Hain Celestial Group) (Nile Spice) |
| | | | | | 40623 | Soup, lentil, w/carrots, low fat, inst, pkg (Hain Celestial Group) (Teapot Soups) |
| | | | | | 50633 | Soup, lentil, w/couscous, fat free, in a cup, dry (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 50859 | Soup, matzo ball, dry mix (Manischewitz) (Manischewitz) |
| | | | | | 50858 | Soup, matzo ball, microw, inst (Manischewitz) (Manischewitz) |
| | | | | | 50857 | Soup, matzo ball, prep f/dry mix (Manischewitz) (Manischewitz) |
| | | | | | 8852 | Soup, minestrone & pasta, inst (Dr. McDougall's Right Foods) (Dr. McDougall's Right Foods) |
| | | | | | 50344 | Soup, minestrone, hearty, in a cup, dry (Blue Marble Brands) (Fantastic World Foods) |
| | | | | | 50328 | Soup, minestrone, low fat, dry (Will-Pak Foods) (Taste Adventure) |
| | | | | | 50336 | Soup, minestrone, low fat, in a cup, dry (Hain Celestial Group) (Nile Spice) |
| | | | | | 40624 | Soup, minestrone, low fat, inst, pkg (Hain Celestial Group) (Teapot Soups) |
| | | | | | 91844 | Soup, minestrone, Mediterranean style, dry (Unilever ) (Knorr Savory Soups) |
| | | | | | 36461 | Soup, miso udon, in a cup, dry (Spice Hunter) (Spice Hunter) |
| | | | | | 26723 | Soup, miso, dark, in a cup, inst (San-J) (San-J) |
| | | | | | 26722 | Soup, miso, mild, in a cup, inst (San-J) (San-J) |
| | | | | | 26720 | Soup, miso, white, w/tofu & scallions, inst (San-J) (San-J) |
| | | | | | 50377 | Soup, mushroom, country, low fat, in a cup, dry (Hain Celestial Group) (Nile Spice) |
| | | | | | 15769 | Soup, mushroom, prep f/dehyd w/water (USDA SR-25) (USDA) |
| | | | | | 50039 | Soup, mushroom, prep f/dehyd w/water, pkt (USDA SR-25) (USDA) |
| | | | | | 91860 | Soup, navy bean, in a cup, dry (Unilever ) (Knorr TasteBreaks) |
| | | | | | 50327 | Soup, navy bean, low fat, dry mix, svg (Will-Pak Foods) (Taste Adventure) |
| | | | | | 92304 | Soup, navy bean, low fat, in a cup, dry (Hain Celestial Group) (Nile Spice) |
| | | | | | 92305 | Soup, noodle, chicken flvrd, in a cup, dry (Hain Celestial Group) (Nile Spice) |
| | | | | | 36458 | Soup, noodle, creamy Thai, in a cup, dry (Spice Hunter) (Spice Hunter) |
| | | | | | 50860 | Soup, noodle, lukshen, fine, dry mix (Manischewitz) (Manischewitz) |
| | | | | | 57755 | Soup, noodle, Szechewan, in a cup, dry (Spice Hunter) (Spice Hunter) |
| | | | | | 37788 | Soup, onion mushroom, dry (Blue Marble Brands) (Fantastic World Foods) |
| | | | | | 92066 | Soup, onion mushroom, prep w/water f/dry (Blue Marble Brands) (Fantastic World Foods) |
| | | | | | 50054 | Soup, onion, dehyd (USDA SR-25) (USDA) |
| | | | | | 92061 | Soup, onion, dry (Blue Marble Brands) (Fantastic World Foods) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 37790 | Soup, onion, dry (HJ Heinz Company) (Wyler's Mrs. Grass) |
| | | | | | 91828 | Soup, onion, French, dry (Unilever ) (Knorr Recipe Classics) |
| | | | | | 92037 | Soup, onion, golden, dry mix (Unilever ) (Lipton Recipe Secrets) |
| | | | | | 92038 | Soup, onion, golden, prep w/water (Unilever ) (Lipton Recipe Secrets) |
| | | | | | 15770 | Soup, onion, prep f/dehyd w/water (USDA SR-25) (USDA) |
| | | | | | 92062 | Soup, onion, prep w/water f/dry (Blue Marble Brands) (Fantastic World Foods) |
| | | | | | 91128 | Soup, onion, rducd sod, dry (HJ Heinz Company) (Wyler's Mrs. Grass) |
| | | | | | 91838 | Soup, oxtail, dry (Unilever ) (Knorr Recipe Classics) |
| | | | | | 15771 | Soup, oxtail, prep f/dehyd w/water (USDA SR-25) (USDA) |
| | | | | | 50634 | Soup, pasta Italiano, fat free, in a cup, dry (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 40612 | Soup, pasta marinara, fat free, in a cup, dry (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 40613 | Soup, pasta Mediterranean, natural, fat free, in a cup, dry (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 40609 | Soup, pasta parmesan, fat free, in a cup, dry (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 91832 | Soup, pot roast, dry (Unilever ) (Knorr Recipe Classics) |
| | | | | | 91845 | Soup, potato & chive, dry (Unilever ) (Knorr Savory Soups) |
| | | | | | 91846 | Soup, potato & chive, prep w/water f/dry (Unilever ) (Knorr Savory Soups) |
| | | | | | 91116 | Soup, potato garlic chive, dry mix (HJ Heinz Company) (Wyler's) |
| | | | | | 1764 | Soup, potato leek, in a cup, dry (Spice Hunter) (Spice Hunter) |
| | | | | | 91861 | Soup, potato leek, in a cup, dry (Unilever ) (Knorr TasteBreaks) |
| | | | | | 50374 | Soup, potato leek, low fat, in a cup, dry (Hain Celestial Group) (Nile Spice) |
| | | | | | 40625 | Soup, potato leek, low fat, inst, pkg (Hain Celestial Group) (Teapot Soups) |
| | | | | | 91852 | Soup, potato veg, hearty, dry (Unilever ) (Knorr Naturals) |
| | | | | | 91853 | Soup, potato veg, hearty, prep w/water f/dry (Unilever ) (Knorr Naturals) |
| | | | | | 91849 | Soup, potato, chunky, w/rstd onion, hearty, dry (Unilever ) (Knorr Naturals) |
| | | | | | 92183 | Soup, potato, inst (USDA SR-25) (USDA) |
| | | | | | 92057 | Soup, potato, Simmer Soups, creamy, dry (Blue Marble Brands) (Fantastic World Foods) |
| | | | | | 50635 | Soup, potato, w/broccoli, creamy, fat free, in a cup, dry (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 92163 | Soup, ramen noodle, any flvr, dry (USDA SR-25) (USDA) |
| | | | | | 28168 | Soup, ramen noodle, beef flvr, dry (USDA SR-25) (USDA) |
| | | | | | 28169 | Soup, ramen noodle, chicken flvr, dry (USDA SR-25) (USDA) |
| | | | | | 50878 | Soup, ramen noodle, chicken free, in a cup, dry (Blue Marble Brands) (Fantastic World Foods) |
| | | | | | 23973 | Soup, ramen noodle, rducd fat & sodium, asrtd flvrs, dry (USDA SR-25) (USDA) |
| | | | | | 50879 | Soup, ramen noodle, vegetable curry flvr, in a cup, dry (Blue Marble Brands) (Fantastic World Foods) |
| | | | | | 50880 | Soup, ramen noodle, vegetable miso flvr, in a cup, dry (Blue Marble Brands) (Fantastic World Foods) |
| | | | | | 60874 | Soup, ramen noodles, bkd, beef flvr, inst (Dr. McDougall's Right Foods) (Dr. McDougall's Right Foods) |
| | | | | | 8854 | Soup, ramen noodles, bkd, chicken flvr, inst (Dr. McDougall's Right Foods) (Dr. McDougall's Right Foods) |
| | | | | | 56842 | Soup, red beans & rice, low fat, in a cup, dry (Hain Celestial Group) (Nile Spice) |
| | | | | | 40616 | Soup, rice primavera, low fat, in a cup, dry (Hain Celestial Group) (Health Valley Foods) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 91834 | Soup, rstd garlic herb, dry (Unilever ) (Knorr Recipe Classics) |
| | | | | | 91854 | Soup, rstd veg w/long grain rice, hearty, dry (Unilever ) (Knorr Naturals) |
| | | | | | 91855 | Soup, rstd veg w/long grain rice, hearty, prep (Unilever ) (Knorr Naturals) |
| | | | | | 91833 | Soup, sauerbraten, dry (Unilever ) (Knorr Recipe Classics) |
| | | | | | 40614 | Soup, shiitake rice, low fat, in a cup, dry (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 49179 | Soup, spicy Thai, in a cup, dry (Spice Hunter) (Spice Hunter) |
| | | | | | 50636 | Soup, split pea, garden style, w/carrots, fat free, dry (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 50347 | Soup, split pea, hearty, in a cup, dry (Blue Marble Brands) (Fantastic World Foods) |
| | | | | | 49182 | Soup, split pea, in a cup, dry (Spice Hunter) (Spice Hunter) |
| | | | | | 91862 | Soup, split pea, in a cup, dry (Unilever ) (Knorr TasteBreaks) |
| | | | | | 50323 | Soup, split pea, low fat, dry mix, svg (Will-Pak Foods) (Taste Adventure) |
| | | | | | 50337 | Soup, split pea, low fat, in a cup, dry (Hain Celestial Group) (Nile Spice) |
| | | | | | 92058 | Soup, split pea, Simmer Soups, dry (Blue Marble Brands) (Fantastic World Foods) |
| | | | | | 50862 | Soup, split pea, w/barley, dry mix (Manischewitz) (Manischewitz) |
| | | | | | 60873 | Soup, split pea, w/barley, inst (Dr. McDougall's Right Foods) (Dr. McDougall's Right Foods) |
| | | | | | 40620 | Soup, split pea, w/carrots, low fat, inst, pkg (Hain Celestial Group) (Teapot Soups) |
| | | | | | 50861 | Soup, split pea, w/seasoning, dry mix (Manischewitz) (Manischewitz) |
| | | | | | 91835 | Soup, spring veg, dry (Unilever ) (Knorr Recipe Classics) |
| | | | | | 40618 | Soup, Thai rice, low fat, in a cup, dry (Hain Celestial Group) (Health Valley Foods) |
| | | | | | 91847 | Soup, three cheese & broccoli, dry (Unilever ) (Knorr Savory Soups) |
| | | | | | 91848 | Soup, three cheese & broccoli, prep w/water (Unilever ) (Knorr Savory Soups) |
| | | | | | 50378 | Soup, tomato & rice, low fat, in a cup, dry (Hain Celestial Group) (Nile Spice) |
| | | | | | 91837 | Soup, tomato beef flvr, dry (Unilever ) (Knorr Recipe Classics) |
| | | | | | 92303 | Soup, tomato herb, lowfat, in a cup, dry (Hain Celestial Group) (Nile Spice) |
| | | | | | 90258 | Soup, tomato vegetable, dehyd (USDA SR-25) (USDA) |
| | | | | | 90259 | Soup, tomato vegetable, dehyd, pkt (USDA SR-25) (USDA) |
| | | | | | 15774 | Soup, tomato vegetable, prep f/dry w/water (USDA SR-25) (USDA) |
| | | | | | 15773 | Soup, tomato, prep f/dry w/water (USDA SR-25) (USDA) |
| | | | | | 91836 | Soup, tomato, w/basil, dry (Unilever ) (Knorr Recipe Classics) |
| | | | | | 8853 | Soup, tortilla, w/baked chips, inst (Dr. McDougall's Right Foods) (Dr. McDougall's Right Foods) |
| | | | | | 56891 | Soup, vegetable barley, hearty, in a cup, dry (Blue Marble Brands) (Fantastic World Foods) |
| | | | | | 92059 | Soup, vegetable barley, Simmer Soups, dry (Blue Marble Brands) (Fantastic World Foods) |
| | | | | | 50044 | Soup, vegetable beef, prep f/dry w/water (USDA SR-25) (USDA) |
| | | | | | 50730 | Soup, vegetable, chicken flvr, low fat, in a cup, dry (Hain Celestial Group) (Nile Spice) |
| | | | | | 37786 | Soup, vegetable, dry (Blue Marble Brands) (Fantastic World Foods) |
| | | | | | 91839 | Soup, vegetable, dry (Unilever ) (Knorr Recipe Classics) |
| | | | | | 91130 | Soup, vegetable, homestyle, dry (HJ Heinz Company) (Wyler's Mrs. Grass) |
| | | | | | 50187 | Soup, vegetable, low sod, prep f/dry mix (USDA Survey Database) (Survey) |
| | | | | | 92064 | Soup, vegetable, prep w/water f/dry (Blue Marble Brands) (Fantastic World Foods) |
| | | | | | 50863 | Soup, vegetable, w/mushrooms, dry mix (Manischewitz) (Manischewitz) |
| | | | | | 28185 | Soup, vegi, dry mix (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 26721 | Soup, wakame, w/shiitake mushrooms, inst (San-J) (San-J) |
| | | | | | 36462 | Soup, white bean & ham, in a cup, dry (Spice Hunter) (Spice Hunter) |

© 2002-14 ESHA Research, Inc.

# Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 91225 | Stew, beef, hearty, dry mix (HJ Heinz Company) (Wyler's) |
| | | | | | 57837 | Stew, beef, hearty, freeze dried (Oregon Freeze Dry) (Mountain House) |
| | | | | | 919 | Stew, chicken, freeze dried (Oregon Freeze Dry) (Mountain House) |

## Frozen/Refrigerated Meals & Dishes

### Frozen/Refrigerated Meals - Breakfasts

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 54745 | Breakfast Bowl, bacon, w/eggs potatoes & cheese (Hillshire Brands) (Jimmy Dean) |
| | | | | | 54761 | Breakfast Bowl, Delights, ham, w/egg whites potato & cheese (Hillshire Brands) (Jimmy Dean) |
| | | | | | 54762 | Breakfast Bowl, Delights, sausage, w/egg whites potato & chs (Hillshire Brands) (Jimmy Dean) |
| | | | | | 54744 | Breakfast Bowl, ham, w/eggs potatoes & cheese (Hillshire Brands) (Jimmy Dean) |
| | | | | | 54748 | Breakfast Bowl, pancakes & sausage links, w/syrup (Hillshire Brands) (Jimmy Dean) |
| | | | | | 54747 | Breakfast Bowl, sausage & gravy, w/eggs potatoes & cheese (Hillshire Brands) (Jimmy Dean) |
| | | | | | 54746 | Breakfast Bowl, sausage, w/eggs potatoes & cheese (Hillshire Brands) (Jimmy Dean) |
| | | | | | 58132 | Breakfast Burrito, black bean, ranchero, fzn (Amy's Kitchen) (Amy's) |
| | | | | | 31429 | Breakfast Burrito, egg & sausage (Hormel Foods Corporation) (Don Miguel) |
| | | | | | 23807 | Breakfast Burrito, egg bacon cheese & salsa, fzn (Ruiz Foods) (El Monterey) |
| | | | | | 31430 | Breakfast Burrito, egg bacon hash browns & cheese (Hormel Foods Corporation) (Don Miguel) |
| | | | | | 23795 | Breakfast Burrito, egg cheese salsa bacon, supreme, fzn (Ruiz Foods) (El Monterey) |
| | | | | | 23806 | Breakfast Burrito, egg sausage cheese & potato, fzn (Ruiz Foods) (El Monterey) |
| | | | | | 23794 | Breakfast Burrito, egg sausage cheese, supreme, fzn (Ruiz Foods) (El Monterey) |
| | | | | | 31427 | Breakfast Burrito, eggs bacon & three cheeses (Hormel Foods Corporation) (Don Miguel) |
| | | | | | 31425 | Breakfast Burrito, eggs chorizo beans & cheese (Hormel Foods Corporation) (Don Miguel) |
| | | | | | 31426 | Breakfast Burrito, eggs ham & three cheeses (Hormel Foods Corporation) (Don Miguel) |
| | | | | | 31428 | Breakfast Burrito, Whole 9 Yards (Hormel Foods Corporation) (Don Miguel) |
| | | | | | 54750 | Breakfast Sandwich, bacon egg & cheese, w/biscuit (Hillshire Brands) (Jimmy Dean) |
| | | | | | 17937 | Breakfast Sandwich, Canadian style bacon, w/English muffin (HJ Heinz Company) (Weight Watchers Smart Ones) |
| | | | | | 54759 | Breakfast Sandwich, Delights, canadian bacon, w/muffin (Hillshire Brands) (Jimmy Dean) |
| | | | | | 54758 | Breakfast Sandwich, Delights, turkey sausage, w/bagel (Hillshire Brands) (Jimmy Dean) |
| | | | | | 54757 | Breakfast Sandwich, Delights, turkey sausage, w/croissant (Hillshire Brands) (Jimmy Dean) |
| | | | | | 54760 | Breakfast Sandwich, Delights, turkey sausage, w/muffin (Hillshire Brands) (Jimmy Dean) |
| | | | | | 54765 | Breakfast Sandwich, Griddle Cake, maple pancakes & sausage (Hillshire Brands) (Jimmy Dean) |
| | | | | | 54753 | Breakfast Sandwich, ham & cheese, w/croissant (Hillshire Brands) (Jimmy Dean) |
| | | | | | 54764 | Breakfast Sandwich, Jimmy D's Griddlers, french toast & saus (Hillshire Brands) (Jimmy Dean) |
| | | | | | 54763 | Breakfast Sandwich, Jimmy D's Griddlers, pancake & sausage (Hillshire Brands) (Jimmy Dean) |
| | | | | | 54756 | Breakfast Sandwich, Jimmy D's, sausage, w/croissant, mini (Hillshire Brands) (Jimmy Dean) |
| | | | | | 54751 | Breakfast Sandwich, sausage egg & cheese, w/biscuit (Hillshire Brands) (Jimmy Dean) |
| | | | | | 54754 | Breakfast Sandwich, sausage egg & cheese, w/croissant (Hillshire Brands) (Jimmy Dean) |
| | | | | | 54755 | Breakfast Sandwich, sausage egg & cheese, w/english muffin (Hillshire Brands) (Jimmy Dean) |
| | | | | | 54749 | Breakfast Sandwich, sausage, w/biscuit (Hillshire Brands) (Jimmy Dean) |
| | | | | | 54752 | Breakfast Sandwich, sausage, w/biscuit, snack size (Hillshire Brands) (Jimmy Dean) |
| | | | | | 41131 | Breakfast Sandwich, stuffed, ham potatoes eggs, fzn (Nestle HealthCare Nutrition) (Jenny Craig) |
| | | | | | 17936 | Breakfast Sandwich, w/English muffin, fzn (HJ Heinz Company) (Weight Watchers Smart Ones) |
| | | | | | 24421 | Breakfast Sandwich, Wafflewich, egg & maple cheddar, fzn (Ian's Natural Foods) (Ian's) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 24422 | Breakfast Sandwich, Wafflewich, maple sausage & egg, fzn (Ian's Natural Foods) (Ian's) |
| | | | | | 23813 | Breakfast Taquitos, egg bacon cheese, w/flour tortilla, fzn (Ruiz Foods) (El Monterey) |
| | | | | | 54766 | Breakfast, Jimmy D's Griddle Sticks, pancake & sausage (Hillshire Brands) (Jimmy Dean) |
| | | | | | 54767 | Breakfast, pancakes & sausage on a stick, blueberry (Hillshire Brands) (Jimmy Dean) |
| | | | | | 54770 | Breakfast, pancakes & sausage on a stick, blueberry, mini (Hillshire Brands) (Jimmy Dean) |
| | | | | | 54768 | Breakfast, pancakes & sausage on a stick, original (Hillshire Brands) (Jimmy Dean) |
| | | | | | 54769 | Breakfast, pancakes & sausage on a stick, original, mini (Hillshire Brands) (Jimmy Dean) |
| | | | | | 54771 | Breakfast, skillet, bacon, w/potato onion & peppers (Hillshire Brands) (Jimmy Dean) |
| | | | | | 54772 | Breakfast, skillet, ham, w/potato onion & peppers (Hillshire Brands) (Jimmy Dean) |
| | | | | | 54773 | Breakfast, skillet, sausage, w/potato onion & peppers (Hillshire Brands) (Jimmy Dean) |
| | | | | | 58224 | Dish, scrapple, pork, 1" cube (USDA SR-25) (USDA) |
| | | | | | 19621 | Egg, scrambled, cholesterol free, prep f/fzn mix (USDA Survey Database) (Survey) |
| | | | | | 58213 | Egg, scrambled, fzn mixture (USDA SR-25) (USDA) |
| | | | | | 41130 | Meal, breakfast scramble, egg potatoes turkey ham, fzn (Nestle HealthCare Nutrition) (Jenny Craig) |
| | | | | | 58136 | Meal, pancake wrapped turkey sausage (Foster Farms) (Foster Farms) |
| | | | | | 83135 | Meal, waffles & sausage, Lunchables (Kraft) (Oscar Mayer) |
| | | | | | 54775 | Omelet, ham & cheese (Hillshire Brands) (Jimmy Dean) |
| | | | | | 54776 | Omelet, sausage & cheese (Hillshire Brands) (Jimmy Dean) |
| | | | | | 54774 | Omelet, three cheese (Hillshire Brands) (Jimmy Dean) |
| | | | | | 17939 | Quesadilla, breakfast, turkey bacon, fzn (HJ Heinz Company) (Weight Watchers Smart Ones) |
| | | | | | 17938 | Sandwich, pocket, breakfast, turkey bacon, fzn (HJ Heinz Company) (Weight Watchers Smart Ones |
| | | | | | 41142 | Sandwich, sunshine, egg cheese turkey ham, w/Eng muffin, fzn (Nestle HealthCare Nutrition) (Jenny Craig) |

**Frozen/Refrigerated Meals - Children's**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 83141 | Meal, beef tacos, Lunchables, Taco Bell (Kraft) (Oscar Mayer) |
| | | | | | 24388 | Meal, chicken fingers, w/mashed potato corn & choc cake (Ian's Natural Foods) (Ian's) |
| | | | | | 37066 | Meal, chicken nuggets, Bug Safari, w/mac & cheese corn, fzn (ConAgra Foods) (Kid Cuisine) |
| | | | | | 24380 | Meal, chicken nuggets, w/Alphatots apples & brownie, fzn (Ian's Natural Foods) (Ian's) |
| | | | | | 70582 | Meal, chicken nuggets, w/mac & cheese corn & pudding, fzn (ConAgra Foods) (Kid Cuisine) |
| | | | | | 83136 | Meal, chicken wraps, Lunchables Fun Fuel (Kraft) (Oscar Mayer) |
| | | | | | 49172 | Meal, corn dog, KC's Carnival, w/fries corn & pudding, fzn (ConAgra Foods) (Kid Cuisine) |
| | | | | | 83144 | Meal, extra cheesy pizza, deep dish, Lunchables Mega Pack (Kraft) (Oscar Mayer) |
| | | | | | 83146 | Meal, extra cheesy pizza, Lunchables (Kraft) (Oscar Mayer) |
| | | | | | 83148 | Meal, extra cheesy pizza, w/Nestle Crunch, Lunchables (Kraft) (Oscar Mayer) |
| | | | | | 18824 | Meal, fish sticks, Deep Sea Adventure, mac&cheese, corn, fzn (ConAgra Foods) (Kid Cuisine) |
| | | | | | 16248 | Meal, fried chicken, All American, w/corn & pudding, fzn (ConAgra Foods) (Kid Cuisine) |
| | | | | | 56935 | Meal, ham & cheddar, Lunchables Cracker Stackers (Kraft) (Oscar Mayer) |
| | | | | | 83138 | Meal, ham bagels, Lunchables Fun Fuel (Kraft) (Oscar Mayer) |
| | | | | | 83137 | Meal, ham wraps, Lunchables Fun Fuel (Kraft) (Oscar Mayer) |
| | | | | | 37065 | Meal, hot dog, KC's Campfire, w/fries corn fruit snacks, fzn (ConAgra Foods) (Kid Cuisine) |
| | | | | | 83140 | Meal, hot dogs, All Star, w/cola, Lunchables (Kraft) (Oscar Mayer) |
| | | | | | 66046 | Meal, macaroni & cheese, Cheese Blaster, w/corn, fzn (ConAgra Foods) (Kid Cuisine) |
| | | | | | 83142 | Meal, nachos, cheese dip & salsa, Lunchables (Kraft) (Oscar Mayer) |
| | | | | | 37058 | Meal, pancakes, KC's Flip n'Dip, w/sausage potato fruit, fzn (ConAgra Foods) (Kid Cuisine) |

© 2002-14 ESHA Research, Inc.

# Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 83147 | Meal, pepperoni flvrd sausage pizza, Lunchables (Kraft) (Oscar Mayer) |
| | | | | | 83145 | Meal, pepperoni pizza, deep dish, Lunchables Mega Pack (Kraft) (Oscar Mayer) |
| | | | | | 83149 | Meal, pizza stix, soft breadsticks, Lunchables Mega Pack (Kraft) (Oscar Mayer) |
| | | | | | 81072 | Meal, pizza, cheese, Magical, w/corn & pudding, fzn (ConAgra Foods) (Kid Cuisine) |
| | | | | | 37059 | Meal, pizza, pepperoni, KC's Primo, w/corn & brownie, fzn (ConAgra Foods) (Kid Cuisine) |
| | | | | | 37060 | Meal, popcorn chicken, Pop Star, w/fries corn & pudding, fzn (ConAgra Foods) (Kid Cuisine) |
| | | | | | 37063 | Meal, quesadilla, chicken & cheese, Fiesta, corn&pudding,fzn (ConAgra Foods) (Kid Cuisine) |
| | | | | | 37062 | Meal, ravioli, KC's Kickin', w/marinara sauce & corn, fzn (ConAgra Foods) (Kid Cuisine) |
| | | | | | 69024 | Meal, sandwich, beef patty w/cheese, KC's Constructor, fzn (ConAgra Foods) (Kid Cuisine) |
| | | | | | 37064 | Meal, sandwich, chicken, KC's Karate Chop, w/veg, fzn (ConAgra Foods) (Kid Cuisine) |
| | | | | | 83134 | Meal, sandwiches, turkey & cheddar, Lunchables (Kraft) (Oscar Mayer) |
| | | | | | 37061 | Meal, spaghetti, Twist&Twirl, w/meatballs corn, brownie,fzn (ConAgra Foods) (Kid Cuisine) |
| | | | | | 83133 | Meal, turkey & American cheese, Lunchables Cracker Stackers (Kraft) (Oscar Mayer) |
| | | | | | 56937 | Meal, turkey & cheddar, cracker combo, Lunchables Mega Pack (Kraft) (Oscar Mayer) |
| | | | | | 83139 | Meal, turkey bagels, Lunchables Fun Fuel (Kraft) (Oscar Mayer) |
| | | | | | 83143 | Meal, ultimate nachos, cheese & salsa, Lunchables Mega Pack (Kraft) (Oscar Mayer) |

**Frozen/Refrigerated Meals - Lunch/Dinners**

| | | | | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 23844 | Casserole, beef & bean burrito, w/rice & sauce, fzn, family (Ruiz Foods) (El Monterey) |
| | | | | | 39771 | Dish, beef teriyaki, Cafe Steamers, w/veg & brown rice, fzn (ConAgra Foods) (Healthy Choice) |
| | | | | | 39774 | Dish, chicken & shrimp, Cafe Steamers, lemongrass, fzn (ConAgra Foods) (Healthy Choice) |
| | | | | | 23777 | Dish, chicken Mexicana, w/pasta & cheese, fzn, family size (Ruiz Foods) (El Monterey) |
| | | | | | 39772 | Dish, chicken, Cafe Steamers, kung pao, w/veg & rice, fzn (ConAgra Foods) (Healthy Choice) |
| | | | | | 39773 | Dish, chicken, Cafe Steamers, pineapple, w/veg & rice, fzn (ConAgra Foods) (Healthy Choice) |
| | | | | | 39775 | Dish, chicken, Cafe Steamers, sweet sesame, veg & rice, fzn (ConAgra Foods) (Healthy Choice) |
| | | | | | 23843 | Enchilada, cheese, w/rice & sauce, fzn, family size (Ruiz Foods) (El Monterey) |
| | | | | | 17876 | Enchilada, chicken, Monterey, w/rice, fzn (HJ Heinz Company) (Weight Watchers Smart Ones) |
| | | | | | 23842 | Enchilada, chicken, w/rice & sauce, fzn, family size (Ruiz Foods) (El Monterey) |
| | | | | | 23841 | Enchilada, spicy beef, w/rice & sauce, fzn, family size (Ruiz Foods) (El Monterey) |
| | | | | | 18242 | Meal, Asian pot stickers, chicken, w/rice & veg, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 39720 | Meal, beef bourbon dijon, w/sweet potato, veg, dessert, fzn (ConAgra Foods) (Healthy Choice) |
| | | | | | 1753 | Meal, beef enchilada & tamale, mexican, w/refried beans (ConAgra Foods) (Banquet) |
| | | | | | 70137 | Meal, beef noodles, w/meat sauce & cheese, low cal, fzn (USDA Survey Database) (Survey) |
| | | | | | 70033 | Meal, beef noodles, w/veg & soy sauce, fzn (USDA Survey Database) (Survey) |
| | | | | | 70023 | Meal, beef noodles, w/veg, fzn (USDA Survey Database) (Survey) |
| | | | | | 11039 | Meal, beef patty, grilled, w/gravy & egg noodles, fzn (ConAgra Foods) (Banquet) |
| | | | | | 11116 | Meal, beef tips portobello, w/potatoes, veg, dessert, fzn (ConAgra Foods) (Healthy Choice) |
| | | | | | 18243 | Meal, beef, burgundy, oven rstd, w/brown rice & veg, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 70026 | Meal, beef, corned hash, w/apples & veg, fzn (USDA Survey Database) (Survey) |
| | | | | | 1898 | Meal, beef, oven rstd, w/broccoli & cheese sauce, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 45317 | Meal, beef, patty, cheesy smothered, w/mashed potatoes, fzn (ConAgra Foods) (Banquet) |
| | | | | | 45318 | Meal, beef, patty, zesty smothered, w/mashed potato corn,fzn (ConAgra Foods) (Banquet) |
| | | | | | 17908 | Meal, beef, pineapple teriyaki, w/rice, fzn (HJ Heinz Company) (Weight Watchers Smart Ones) |
| | | | | | 990 | Meal, beef, port mushroom, w/whipped potatoes, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 57469 | Meal, beef, pot roast, old fashioned, w/gravy & veg, fzn (ConAgra Foods) (Marie Callender's) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 11118 | Meal, beef, pot roast, w/red potatoes, carrots, dessert, fzn (ConAgra Foods) (Healthy Choice) |
| | | | | | 17912 | Meal, beef, roast, w/port mushroom gravy & veg, fzn (HJ Heinz Company) (Weight Watchers Smart Ones) |
| | | | | | 17914 | Meal, beef, salisbury steak, w/gravy & asparagus, fzn (HJ Heinz Company) (Weight Watchers Smart Ones) |
| | | | | | 17915 | Meal, beef, salisbury steak, w/macaroni & cheese, fzn (HJ Heinz Company) (Weight Watchers Smart Ones) |
| | | | | | 452 | Meal, beef, Select Recipes, pot roast, w/potato carrot, fzn (ConAgra Foods) (Banquet) |
| | | | | | 57743 | Meal, beef, slow rstd, w/mashed potatoes & veg, fzn (ConAgra Foods) (Marie Callender's) |
| | | | | | 1899 | Meal, beef, Southern tips, w/bbq sauce potatoes veg, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 57746 | Meal, beef, steak, country fried, fzn (ConAgra Foods) (Marie Callender's) |
| | | | | | 70022 | Meal, beef, tips, w/gravy potato veg cheese sauce, fzn (USDA Survey Database) (Survey) |
| | | | | | 455 | Meal, beef, tips, w/mushroom sauce potato green bean, fzn (ConAgra Foods) (Marie Callender's) |
| | | | | | 41179 | Meal, beef, w/mashed potatoes gravy peas (Nestle HealthCare Nutrition) (Jenny Craig) |
| | | | | | 70150 | Meal, burrito, beef & bean, w/salsa, fzn (USDA Survey Database) (Survey) |
| | | | | | 70154 | Meal, burrito, chicken, fzn (USDA Survey Database) (Survey) |
| | | | | | 70127 | Meal, cabbage, stuffed w/meat & tomato sauce, low cal, fzn (USDA Survey Database) (Survey) |
| | | | | | 70071 | Meal, chicken & vegetable au gratin, low cal, fzn (USDA Survey Database) (Survey) |
| | | | | | 82024 | Meal, chicken enchilada & beef tamale, mexican, w/rice, fzn (ConAgra Foods) (Banquet) |
| | | | | | 16194 | Meal, chicken enchilada suiza, w/Mexican style rice, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 17888 | Meal, chicken fajita, supreme, w/veg rice & beans, fzn (HJ Heinz Company) (Weight Watchers Smart Ones) |
| | | | | | 47732 | Meal, chicken fingers, w/macaroni & cheese & brownie, fzn (ConAgra Foods) (Banquet) |
| | | | | | 15953 | Meal, chicken nuggets, w/corn & macaroni & cheese, fzn (ConAgra Foods) (Banquet) |
| | | | | | 45312 | Meal, chicken nuggets, w/fries, fzn (ConAgra Foods) (Banquet) |
| | | | | | 81071 | Meal, chicken parmesan, w/penne & broccoli, fzn (ConAgra Foods) (Banquet) |
| | | | | | 56081 | Meal, chicken, a la king, w/rice, fzn (USDA Survey Database) (Survey) |
| | | | | | 18244 | Meal, chicken, balsamic glazed, w/orzo pasta & veg, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 39721 | Meal, chicken, balsamico, w/rice, broccoli, dessert, fzn (ConAgra Foods) (Healthy Choice) |
| | | | | | 16196 | Meal, chicken, bkd, w/mashed potatoes & corn stuffing, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 4117 | Meal, chicken, bkd, w/mashed potatoes & gravy, fzn (Nestle) (Stouffer's) |
| | | | | | 70796 | Meal, chicken, breaded, parmigiana, w/penne, fzn (ConAgra Foods) (Marie Callender's) |
| | | | | | 1896 | Meal, chicken, breast, herb rstd, w/potatoes & veg, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 57852 | Meal, chicken, breast, honey mustard, w/rice & carrots, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 49356 | Meal, chicken, breasts, w/poblano sauce & risotto, fzn (Trader Joe's) (Reduced Guilt) |
| | | | | | 41193 | Meal, chicken, classico parmesan, w/bowtie pasta & broc, fzn (Nestle HealthCare Nutrition) (Jenny Craig) |
| | | | | | 70952 | Meal, chicken, country brd, w/mash potato, veg, dessert, fzn (ConAgra Foods) (Healthy Choice) |
| | | | | | 16401 | Meal, chicken, country fried, w/mash potato gravy, veg,fzn (HJ Heinz Company) (Boston Market) |
| | | | | | 460 | Meal, chicken, country fried, w/mashed potatoes & corn, fzn (ConAgra Foods) (Marie Callender's) |

**863**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 16263 | Meal, chicken, country herb, w/red potato, veg, dessert, fzn (ConAgra Foods) (Healthy Choice) |
| | | | | | 70048 | Meal, chicken, divan, fzn (USDA Survey Database) (Survey) |
| | | | | | 15940 | Meal, chicken, fiesta, grilled, w/rice beans cheese, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 39724 | Meal, chicken, fire rstd tomato, w/penne, veg, dessert, fzn (ConAgra Foods) (Healthy Choice) |
| | | | | | 16199 | Meal, chicken, fried, w/mashed potatoes & gravy, fzn (Nestle) (Stouffer's) |
| | | | | | 70054 | Meal, chicken, fried, w/potato, extra lrg, fzn (USDA Survey Database) (Survey) |
| | | | | | 70053 | Meal, chicken, fried, w/potato, fzn (USDA Survey Database) (Survey) |
| | | | | | 16407 | Meal, chicken, grilled, w/mesquite bbq sauce, potatoes,fzn (HJ Heinz Company) (Boston Market) |
| | | | | | 1910 | Meal, chicken, grilled, w/penne pasta & vegetables, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 40759 | Meal, chicken, grilled, w/penne, fzn (ConAgra Foods) (Marie Callender's) |
| | | | | | 18246 | Meal, chicken, grilled, w/teriyaki glaze & rice, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 18481 | Meal, chicken, herb, grilled, w/linguini & veg, fzn (Nestle) (Stouffer's) |
| | | | | | 17895 | Meal, chicken, homestyle, w/gravy & green beans, fzn (HJ Heinz Company) (Weight Watchers Smart Ones) |
| | | | | | 18245 | Meal, chicken, honey dijon, w/green beans almondine, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 17896 | Meal, chicken, honey mango, w/orzo pasta, fzn (HJ Heinz Company) (Weight Watchers Smart Ones) |
| | | | | | 45178 | Meal, chicken, honey rstd, w/mashed potato & green beans,fzn (ConAgra Foods) (Marie Callender's) |
| | | | | | 70070 | Meal, chicken, kieve, w/rice & veg, fzn (USDA Survey Database) (Survey) |
| | | | | | 18247 | Meal, chicken, lemon, w/brown rice risotto, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 18248 | Meal, chicken, lemongrass, w/brown rice & vegetables, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 70128 | Meal, chicken, livers, w/veg, low cal, fzn (USDA Survey Database) (Survey) |
| | | | | | 18249 | Meal, chicken, marsala, w/linguine, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 17878 | Meal, chicken, marsala, w/mushrooms & broccoli, fzn (HJ Heinz Company) (Weight Watchers Smart Ones) |
| | | | | | 41192 | Meal, chicken, mesquite, w/broccoli & potatoes, fzn (Nestle HealthCare Nutrition) (Jenny Craig) |
| | | | | | 4121 | Meal, chicken, Monterey, w/mashed potatoes, fzn (Nestle) (Stouffer's) |
| | | | | | 70052 | Meal, chicken, nibbles, w/potato, fzn (USDA Survey Database) (Survey) |
| | | | | | 18250 | Meal, chicken, orange peel, w/rice & broccoli, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 17903 | Meal, chicken, orange sesame, w/rice, fzn (HJ Heinz Company) (Weight Watchers Smart Ones) |
| | | | | | 18251 | Meal, chicken, orange, w/rice almonds edamame, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 70955 | Meal, chicken, oven rstd, w/potatoes, veg, dessert, fzn (ConAgra Foods) (Healthy Choice) |
| | | | | | 15967 | Meal, chicken, parmesan, w/spaghetti & cheese, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 17881 | Meal, chicken, parmesan, w/spaghetti, fzn (HJ Heinz Company) (Weight Watchers Smart Ones) |
| | | | | | 81007 | Meal, chicken, parmigiana, w/pasta, broccoli, dessert, fzn (ConAgra Foods) (Healthy Choice) |
| | | | | | 45314 | Meal, chicken, patty, honey mustard, w/mashed pot &corn, fzn (ConAgra Foods) (Banquet) |
| | | | | | 45315 | Meal, chicken, patty, marinara, w/rigatoni pasta, fzn (ConAgra Foods) (Banquet) |
| | | | | | 70057 | Meal, chicken, patty, w/tomato sauce fettuccine & veg, fzn (USDA Survey Database) (Survey) |
| | | | | | 70064 | Meal, chicken, patty, w/veg, low cal, fzn (USDA Survey Database) (Survey) |
| | | | | | 18252 | Meal, chicken, pecan, w/snap peas & brown rice, fzn (Nestle) (Stouffer's Lean Cuisine) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 16260 | Meal, chicken, pesto alfredo, w/pasta, veg, dessert, fzn (ConAgra Foods) (Healthy Choice) |
| | | | | | 18253 | Meal, chicken, port mushroom, w/rice & vegetables, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 18254 | Meal, chicken, rosemary, w/spinach & brown rice, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 18255 | Meal, chicken, rstd garlic, w/spinach, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 39725 | Meal, chicken, rstd Monterey, w/rice, broccoli, dessert, fzn (ConAgra Foods) (Healthy Choice) |
| | | | | | 57479 | Meal, chicken, rstd, herb, w/mashed potatoes & veg, fzn (ConAgra Foods) (Marie Callender's) |
| | | | | | 1719 | Meal, chicken, rstd, sesame, w/brown rice, veg, dessert, fzn (ConAgra Foods) (Healthy Choice) |
| | | | | | 17913 | Meal, chicken, rstd, w/mashed potatoes & wine sauce, fzn (HJ Heinz Company) (Weight Watchers Smart Ones) |
| | | | | | 1757 | Meal, chicken, Select Recipes, herb, w/rice bean carrot, fzn (ConAgra Foods) (Banquet) |
| | | | | | 18256 | Meal, chicken, sesame, w/pasta & green beans, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 17920 | Meal, chicken, Southwest, w/rice beans & corn, fzn (HJ Heinz Company) (Weight Watchers Smart Ones) |
| | | | | | 45316 | Meal, chicken, sweet & sour, fzn (ConAgra Foods) (Banquet) |
| | | | | | 57745 | Meal, chicken, sweet & sour, w/rice & veg, fzn (ConAgra Foods) (Marie Callender's) |
| | | | | | 15979 | Meal, chicken, sweet & sour, w/rice, broccoli, dessert, fzn (ConAgra Foods) (Healthy Choice) |
| | | | | | 18257 | Meal, chicken, sweet & sour, w/rice, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 1716 | Meal, chicken, sweet & tangy BBQ, w/potato, corn,dessert,fzn (ConAgra Foods) (Healthy Choice) |
| | | | | | 57850 | Meal, chicken, tenderloins, w/rice & green beans, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 16266 | Meal, chicken, teriyaki, w/rice, broccoli, dessert, fzn (ConAgra Foods) (Healthy Choice) |
| | | | | | 18258 | Meal, chicken, Thai style, w/rice, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 18259 | Meal, chicken, three cheese, w/broccoli, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 17884 | Meal, chicken, Tuscan, w/creamy tomato sce & zucchini, fzn (HJ Heinz Company) (Weight Watchers Smart Ones) |
| | | | | | 70080 | Meal, chicken, w/butter sauce potato & veg, low cal, fzn (USDA Survey Database) (Survey) |
| | | | | | 70115 | Meal, chow mein, shrimp, w/egg roll, fzn (USDA Survey Database) (Survey) |
| | | | | | 45313 | Meal, corn dog, w/french fries & fudge brownie, fzn (ConAgra Foods) (Banquet) |
| | | | | | 70814 | Meal, enchilada, beef & cheese, El Charrito, Saltillo (Hormel Foods Corporation) (Don Miguel) |
| | | | | | 70817 | Meal, enchilada, beef cheese, El Charrito, Saltillo grande (Hormel Foods Corporation) (Don Miguel) |
| | | | | | 70822 | Meal, enchilada, beef, El Charrito, w/beans & rice (Hormel Foods Corporation) (Don Miguel) |
| | | | | | 70819 | Meal, enchilada, beef, El Charrito, w/beans & rice, grande (Hormel Foods Corporation) (Don Miguel) |
| | | | | | 70813 | Meal, enchilada, cheese, El Charrito, w/beans & rice (Hormel Foods Corporation) (Don Miguel) |
| | | | | | 17588 | Meal, enchilada, kit, unprep (General Mills) (Old El Paso) |
| | | | | | 70812 | Meal, enchilada, ranchero, El Charrito, grande (Hormel Foods Corporation) (Don Miguel) |
| | | | | | 70815 | Meal, enchilada, sour cream chicken, El Charrito, bean&rice (Hormel Foods Corporation) (Don Miguel) |
| | | | | | 31470 | Meal, enchilada, sour cream chicken, El Charrito, grande (Hormel Foods Corporation) (Don Miguel) |
| | | | | | 31469 | Meal, enchilada, tomatillo queso, El Charrito, grande (Hormel Foods Corporation) (Don Miguel) |
| | | | | | 391 | Meal, fajita, kit, unprep (General Mills) (Old El Paso) |
| | | | | | 70109 | Meal, fish & chips, w/veg potato & tomato, fzn (USDA Survey Database) (Survey) |
| | | | | | 70112 | Meal, fish cake, w/veg potato & dessert, fzn (USDA Survey Database) (Survey) |
| | | | | | 70111 | Meal, fish cake, w/veg potato, fzn (USDA Survey Database) (Survey) |
| | | | | | 1756 | Meal, fish sticks, w/macaroni & cheese & choc pudding, fzn (ConAgra Foods) (Banquet) |
| | | | | | 18260 | Meal, fish, breaded, lemon pepper, w/rice & vegetables, fzn (Nestle) (Stouffer's Lean Cuisine) |

**865**

© 2002-14 ESHA Research, Inc.

# Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 45171 | Meal, fish, fillet, golden battered, w/rice & broccoli, fzn (ConAgra Foods) (Marie Callender's) |
| | | | | | | 18822 | Meal, fish, fillet, w/macaroni & cheese, fzn (Nestle) (Stouffer's) |
| | | | | | | 70108 | Meal, fish, flounder w/potato carrot & cream sauce low cal (USDA Survey Database) (Survey) |
| | | | | | | 70098 | Meal, fish, haddock, w/chopped spinach, low cal, fzn (USDA Survey Database) (Survey) |
| | | | | | | 18825 | Meal, fish, lemon pepper, w/rice, broccoli, dessert, fzn (ConAgra Foods) (Healthy Choice) |
| | | | | | | 18261 | Meal, fish, parmesan crusted, w/penne & vegetables, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | | 70095 | Meal, fish, parmesan, fzn (USDA Survey Database) (Survey) |
| | | | | | | 49363 | Meal, fish, sole, filet, w/butter beans & spinach, fzn (Trader Joe's) (Reduced Guilt) |
| | | | | | | 18262 | Meal, fish, tortilla crusted, w/rice peppers cheese, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | | 70100 | Meal, fish, turbot, w/veg, low cal, fzn (USDA Survey Database) (Survey) |
| | | | | | | 70110 | Meal, fish, w/lemon sauce potato & veg, fzn (USDA Survey Database) (Survey) |
| | | | | | | 15954 | Meal, fried chicken, original, w/mashed potatoes & corn, fzn (ConAgra Foods) (Banquet) |
| | | | | | | 15952 | Meal, fried chicken, w/gravy mashed potatoes & corn, fzn (ConAgra Foods) (Banquet) |
| | | | | | | 16404 | Meal, glazed chicken, rotiss, w/potatoes gravy, veg, fzn (HJ Heinz Company) (Boston Market) |
| | | | | | | 83130 | Meal, gordita, kit, unprep (General Mills) (Old El Paso) |
| | | | | | | 70125 | Meal, green pepper, stuffed, fzn (USDA Survey Database) (Survey) |
| | | | | | | 70126 | Meal, green pepper, stuffed, low cal, fzn (USDA Survey Database) (Survey) |
| | | | | | | 70037 | Meal, ham, glazed, w/sweet potato & veg, fzn (USDA Survey Database) (Survey) |
| | | | | | | 18263 | Meal, lasagna, cheese, w/chicken scaloppini, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | | 70134 | Meal, lasagna, tuna, low cal (USDA Survey Database) (Survey) |
| | | | | | | 70132 | Meal, lasagna, veal, low cal, fzn (USDA Survey Database) (Survey) |
| | | | | | | 70133 | Meal, lasagna, veg, fzn (USDA Survey Database) (Survey) |
| | | | | | | 70131 | Meal, lasagna, w/cheese & sauce, low cal, fzn (USDA Survey Database) (Survey) |
| | | | | | | 70135 | Meal, lasagna, zucchini, fzn (USDA Survey Database) (Survey) |
| | | | | | | 70146 | Meal, linguini, w/clam sauce, low cal, fzn (USDA Survey Database) (Survey) |
| | | | | | | 70147 | Meal, linguini, w/veg & seafood w/sauce, low cal, fzn (USDA Survey Database) (Survey) |
| | | | | | | 56088 | Meal, macaroni & beef, w/tomato sauce veg & dessert, fzn (USDA Survey Database) (Survey) |
| | | | | | | 56083 | Meal, macaroni & cheese, w/apples & peas, fzn (USDA Survey Database) (Survey) |
| | | | | | | 70136 | Meal, macaroni, w/veal & cheese sauce, low cal, fzn (USDA Survey Database) (Survey) |
| | | | | | | 81080 | Meal, manicotti, marinara formaggio, w/broccoli, dessert,fzn (ConAgra Foods) (Healthy Choice) |
| | | | | | | 39722 | Meal, meat loaf, classic, w/potato, green bean, dessert, fzn (ConAgra Foods) (Healthy Choice) |
| | | | | | | 41180 | Meal, meatloaf, w/bbq sauce, potatoes broccoli carrots, fzn (Nestle HealthCare Nutrition) (Jenny Craig) |
| | | | | | | 17902 | Meal, meatloaf, w/gravy & mashed potatoes, fzn (HJ Heinz Company) (Weight Watchers Smart Ones) |
| | | | | | | 11033 | Meal, meatloaf, w/gravy mashed potatoes & corn, fzn, (ConAgra Foods) (Banquet) |
| | | | | | | 57747 | Meal, meatloaf, w/mashed potatoes & corn, fzn (ConAgra Foods) (Marie Callender's) |
| | | | | | | 16402 | Meal, meatloaf, w/mashed potatoes & gravy, fzn (HJ Heinz Company) (Boston Market) |
| | | | | | | 11098 | Meal, meatloaf, w/mashed potatoes & gravy, fzn (Nestle) (Stouffer's) |
| | | | | | | 4126 | Meal, meatloaf, w/mashed potatoes & gravy, fzn, large (Nestle) (Stouffer's) |
| | | | | | | 11093 | Meal, meatloaf, w/whipped potatoes & gravy, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | | 70148 | Meal, mostacciolli, w/meatballs sauce bread, fzn (USDA Survey Database) (Survey) |
| | | | | | | 449 | Meal, pizza, pepperoni, rducd fat, w/chocolate pudding, fzn (ConAgra Foods) (Banquet) |
| | | | | | | 1754 | Meal, pork rib, boneless, bbq, w/mashed potatoes & corn, fzn (ConAgra Foods) (Banquet) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|----------|--------------------|------------------------|-----------------|----------------|-----------|-------------------------------|
| | | | | | 57525 | Meal, pork, chop, country fried, w/mashed potatoes & veg,fzn (ConAgra Foods) (Marie Callender's) |
| | | | | | 4119 | Meal, pork, cutlet, w/mashed potatoes, fzn (Nestle) (Stouffer's) |
| | | | | | 45319 | Meal, pork, patty, savory, w/mashed potatoes & corn, fzn (ConAgra Foods) (Banquet) |
| | | | | | 16406 | Meal, pork, rstd, w/mashed red potatoes & gravy, fzn (HJ Heinz Company) (Boston Market) |
| | | | | | 57853 | Meal, pork, rstd, w/potatoes & veg, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 83199 | Meal, salisbury steak, homestyle, w/potato, veg, dessert,fzn (ConAgra Foods) (Healthy Choice) |
| | | | | | 16405 | Meal, salisbury steak, w/gravy macaroni & cheese, fzn (HJ Heinz Company) (Boston Market) |
| | | | | | 11034 | Meal, salisbury steak, w/gravy mashed potatoes & corn, fzn (ConAgra Foods) (Banquet) |
| | | | | | 41184 | Meal, salisbury steak, w/gravy potatoes carrots peas, fzn (Nestle HealthCare Nutrition) (Jenny Craig) |
| | | | | | 11048 | Meal, salisbury steak, w/macaroni & cheese, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 11054 | Meal, salisbury steak, w/macaroni & cheese, fzn (Nestle) (Stouffer's) |
| | | | | | 987 | Meal, salisbury steak, w/whipped potatoes gravy carrots, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 41188 | Meal, salmon, teriyaki glazed, w/carrots & brown rice, fzn (Nestle HealthCare Nutrition) (Jenny Craig) |
| | | | | | 70113 | Meal, scallops, w/potato & veg, fzn (USDA Survey Database) (Survey) |
| | | | | | 70118 | Meal, seafood, newburg, w/rice & veg, fzn (USDA Survey Database) (Survey) |
| | | | | | 70117 | Meal, seafood, platter, w/fish scallops & shrimp, fzn (USDA Survey Database) (Survey) |
| | | | | | 70120 | Meal, shrimp & clams, w/tomato sauce & noodles, fzn (USDA Survey Database) (Survey) |
| | | | | | 81085 | Meal, shrimp & vegetables, fzn (ConAgra Foods) (Healthy Choice) |
| | | | | | 18471 | Meal, shrimp scampi, w/green beans & carrots, fzn (Nestle) (Stouffer's) |
| | | | | | 70116 | Meal, shrimp, Creole, w/rice & peppers, low cal, fzn (USDA Survey Database) (Survey) |
| | | | | | 19496 | Meal, shrimp, spicy diavolo, w/pasta, veg, dessert, fzn (ConAgra Foods) (Healthy Choice) |
| | | | | | 70002 | Meal, sirloin, w/gravy potato & dessert, fzn (USDA Survey Database) (Survey) |
| | | | | | 70003 | Meal, sirloin, w/gravy potato & muffin, fzn (USDA Survey Database) (Survey) |
| | | | | | 57463 | Meal, spaghetti, w/meat sauce & garlic bread, fzn (ConAgra Foods) (Marie Callender's) |
| | | | | | 1755 | Meal, steak, chicken fried, w/mashed potatoes & corn, fzn (ConAgra Foods) (Banquet) |
| | | | | | 39723 | Meal, steak, fajita, w/rice, veg, dessert, fzn (ConAgra Foods) (Healthy Choice) |
| | | | | | 45180 | Meal, steak, salisbury, w/gravy, potatoes, veg, fzn (ConAgra Foods) (Marie Callender's) |
| | | | | | 70015 | Meal, steak, salisbury, w/macaroni & cheese, fzn (USDA Survey Database) (Survey) |
| | | | | | 70029 | Meal, steak, salisbury, w/tomato sauce & veg, fzn (USDA Survey Database) (Survey) |
| | | | | | 70028 | Meal, steak, salisbury, w/tomato sauce veg & noodles, fzn (USDA Survey Database) (Survey) |
| | | | | | 70014 | Meal, steak, salisbury, w/veg macaroni & cheese, fzn (USDA Survey Database) (Survey) |
| | | | | | 70004 | Meal, steak, swiss, w/gravy potato & dessert, fzn (USDA Survey Database) (Survey) |
| | | | | | 70005 | Meal, steak, swiss, w/gravy potato & muffin, fzn (USDA Survey Database) (Survey) |
| | | | | | 18264 | Meal, steak, tips dijon, w/potatoes & green beans, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 18483 | Meal, steak, tips, w/bourbon sauce & mashed potatoes, fzn (Nestle) (Stouffer's) |
| | | | | | 18265 | Meal, steak, tips, w/port mushrooms & broccoli, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 17589 | Meal, taco bake, soft, kit, unprep (General Mills) (Old El Paso) |
| | | | | | 392 | Meal, taco, kit, unprep (General Mills) (Old El Paso) |
| | | | | | 17587 | Meal, taco, soft, chicken, kit, unprep (General Mills) (Old El Paso) |
| | | | | | 82039 | Meal, taco, soft, kit, unprep (General Mills) (Old El Paso) |
| | | | | | 17590 | Meal, taco, Stand 'n Stuff, kit, unprep (General Mills) (Old El Paso) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 70088 | Meal, turkey & vegetables, w/sauce, low cal, fzn (USDA Survey Database) (Survey) |
| | | | | | 16912 | Meal, turkey breast, golden rstd, w/dress, veg, dessert, fzn (ConAgra Foods) (Healthy Choice) |
| | | | | | 16403 | Meal, turkey breast, medallions, w/stuffing & gravy, fzn (HJ Heinz Company) (Boston Market) |
| | | | | | 16921 | Meal, turkey breast, rstd, w/stuffing & swtnd apples, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 17923 | Meal, turkey breast, w/stuffing gravy & veg, fzn (HJ Heinz Company) (Weight Watchers Smart Ones) |
| | | | | | 18266 | Meal, turkey breast, w/stuffing potatoes greenbeans, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 17932 | Meal, turkey medallions, w/mushroom gravy & veg, fzn (HJ Heinz Company) (Weight Watchers Smart Ones) |
| | | | | | 17883 | Meal, turkey, cranberry medallions, w/stuffing & potato, fzn (HJ Heinz Company) (Weight Watchers Smart Ones) |
| | | | | | 461 | Meal, turkey, honey rstd, w/mashed potatoes & veg, fzn (ConAgra Foods) (Marie Callender's) |
| | | | | | 39726 | Meal, turkey, marsala, w/potatoes, veg, dessert, fzn (ConAgra Foods) (Healthy Choice) |
| | | | | | 16923 | Meal, turkey, rstd, w/gravy stuffing mashed potatoes, fzn (Nestle) (Stouffer's) |
| | | | | | 18267 | Meal, turkey, rstd, w/green beans & gravy, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 17919 | Meal, turkey, rstd, w/mashed potatoes & gravy, fzn (HJ Heinz Company) (Weight Watchers Smart Ones) |
| | | | | | 4128 | Meal, turkey, rstd, w/stuffing mashed potatoes & gravy, fzn (Nestle) (Stouffer's) |
| | | | | | 17399 | Meal, turkey, stuffing potato gravy veg, fzn, microwv f/fzn (USDA SR-25) (USDA) |
| | | | | | 1895 | Meal, turkey, tenderloins, w/sweet potato & dressing, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 70093 | Meal, turkey, tetrazzini, fzn (USDA Survey Database) (Survey) |
| | | | | | 16904 | Meal, turkey, w/gravy dressing mashed potatoes & peas, fzn (ConAgra Foods) (Banquet) |
| | | | | | 41191 | Meal, turkey, w/gravy potatoes green beans dressing, fzn (Nestle HealthCare Nutrition) (Jenny Craig) |
| | | | | | 40760 | Meal, turkey, w/stuffing & veg, fzn (ConAgra Foods) (Marie Callender's) |
| | | | | | 70042 | Meal, veal, parmigiana, w/veg & muffin dessert, fzn (USDA Survey Database) (Survey) |
| | | | | | 70044 | Meal, veal, parmigiana, w/veg & tortellini (USDA Survey Database) (Survey) |
| | | | | | 70039 | Meal, veal, parmigiana, w/veg, low cal, fzn (USDA Survey Database) (Survey) |
| | | | | | 70040 | Meal, veal, w/rice & peppers w/sauce, low cal, fzn (USDA Survey Database) (Survey) |
| | | | | | 70041 | Meal, veal, w/veg & potato wedges, fzn (USDA Survey Database) (Survey) |
| | | | | | 28400 | Pizza, pepperoni, w/cheese stuffed crust, bkd f/fzn (USDA SR-25) (USDA: Digiorno) |
| | | | | | 28401 | Pizza, rising crust, pepperoni, bkd f/fzn (USDA SR-25) (USDA: Digiorno) |
| | | | | | 28403 | Pizza, rising crust, supreme, bkd f/fzn (USDA SR-25) (USDA: Digiorno) |
| | | | | | 28402 | Pizza, thin crispy crust, pepperoni, bkd f/fzn (USDA SR-25) (USDA: Digiorno) |
| | | | | | 28404 | Pizza, thin crispy crust, supreme, bkd f/fzn (USDA SR-25) (USDA: Digiorno) |
| **Frozen/Refrigerated Dishes** | | | | | | |
| | | | | | 18469 | Bake, cheddar potato, fzn (Nestle) (Stouffer's) |
| | | | | | 4093 | Bake, cheesy spaghetti, w/meat sauce, fzn (Nestle) (Stouffer's) |
| | | | | | 4164 | Bake, chicken & broccoli pasta, fzn (Nestle) (Stouffer's) |
| | | | | | 4105 | Bake, chicken & veg rice, Grandma's, fzn (Nestle) (Stouffer's) |
| | | | | | 4095 | Bake, lasagna, w/meat sauce, fzn (Nestle) (Stouffer's) |
| | | | | | 25950 | Bake, pasta, shrimp & scallop, wild, w/lobster sauce, fzn (Blue Horizon Seafood) (Blue Horizon Wild) |
| | | | | | 45304 | Beans & Rice, southwestern style, w/chicken, fzn (ConAgra Foods) (Banquet) |
| | | | | | 18631 | Biscuit, pocket, bacon egg cheese, fzn (Nestle) (Hot Pockets) |
| | | | | | 18632 | Biscuit, pocket, sausage egg cheese, fzn (Nestle) (Hot Pockets) |
| | | | | | 25954 | Bites, albacore tuna & pollock, wild, fzn (Blue Horizon Seafood) (Blue Horizon Wild) |
| | | | | | 25953 | Bites, fish & chip, w/wild Alaskan pollock, fzn (Blue Horizon Seafood) (Blue Horizon Wild) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 49201 | Bites, potato, mini, cheddar chipotle, fzn (Trader Joe's) (Trader Joe's) |
| | | | | | 25956 | Bites, wild Alaskan salmon cake, fzn (Blue Horizon Seafood) (Blue Horizon Wild) |
| | | | | | 25955 | Bites, wild crab, Maryland, brd, fzn (Blue Horizon Seafood) (Blue Horizon Wild) |
| | | | | | 49337 | Bowl, bibimbap, w/beef & vegetables, fzn (Trader Joe's) (Trader Joe's) |
| | | | | | 49338 | Bowl, bibimbap, w/beef vegetables & spicy chili sauce, fzn (Trader Joe's) (Trader Joe's) |
| | | | | | 83063 | Bowl, fried rice (Seapoint Farms) (Seapoint Farms) |
| | | | | | 24394 | Bowl, mac & meat sauce, w/rice pasta, fzn (Ian's Natural Foods) (Ian's) |
| | | | | | 83064 | Bowl, rice, kung pao vegetables (Seapoint Farms) (Seapoint Farms) |
| | | | | | 83065 | Bowl, rice, sweet & sour vegetables (Seapoint Farms) (Seapoint Farms) |
| | | | | | 83060 | Bowl, rice, Szechuan vegetables (Seapoint Farms) (Seapoint Farms) |
| | | | | | 83061 | Bowl, rice, taco style vegetables (Seapoint Farms) (Seapoint Farms) |
| | | | | | 83062 | Bowl, rice, teriyaki vegetables (Seapoint Farms) (Seapoint Farms) |
| | | | | | 17373 | Bowl, rice, w/ chicken, sweet & sour, fzn, prep (USDA SR-25) (USDA) |
| | | | | | 17372 | Bowl, rice, w/ chicken, teriyaki, fzn, prep (USDA SR-25) (USDA) |
| | | | | | 17371 | Bowl, rice, w/fried chicken, fzn, prep (USDA SR-25) (USDA) |
| | | | | | 52648 | Breakfast Sandwich, Biscuit Scramblers, w/bacon egg cheese (USDA SR-25) (USDA: Eggo) |
| | | | | | 83097 | Burrito, bean & rice, fzn (Amy's Kitchen) (Amy's) |
| | | | | | 23778 | Burrito, beef & bean, fzn (Ruiz Foods) (El Monterey) |
| | | | | | 23789 | Burrito, beef & bean, fzn, 5 oz (Ruiz Foods) (El Monterey) |
| | | | | | 23787 | Burrito, beef & bean, fzn, 8 oz (Ruiz Foods) (El Monterey) |
| | | | | | 23805 | Burrito, beef & bean, fzn, Gigante (Ruiz Foods) (El Monterey) |
| | | | | | 23799 | Burrito, beef & bean, fzn, XX Large (Ruiz Foods) (El Monterey) |
| | | | | | 31441 | Burrito, beef & bean, Grandito, spicy red hot (Hormel Foods Corporation) (Don Miguel) |
| | | | | | 31440 | Burrito, beef & bean, Grandito, w/green chile (Hormel Foods Corporation) (Don Miguel) |
| | | | | | 31439 | Burrito, beef & bean, Grandito, w/red chile (Hormel Foods Corporation) (Don Miguel) |
| | | | | | 23779 | Burrito, beef & bean, green chili, fzn (Ruiz Foods) (El Monterey) |
| | | | | | 23791 | Burrito, beef & bean, green chili, fzn, 5 oz (Ruiz Foods) (El Monterey) |
| | | | | | 23804 | Burrito, beef & bean, green chili, fzn, Gigante (Ruiz Foods) (El Monterey) |
| | | | | | 23798 | Burrito, beef & bean, green chili, fzn, XX Large (Ruiz Foods) (El Monterey) |
| | | | | | 14966 | Burrito, beef & bean, microwv (USDA SR-25) (USDA) |
| | | | | | 23780 | Burrito, beef & bean, red chili, fzn (Ruiz Foods) (El Monterey) |
| | | | | | 23800 | Burrito, beef & bean, red chili, fzn, XX Large (Ruiz Foods) (El Monterey) |
| | | | | | 23788 | Burrito, beef & bean, spicy red hot, fzn, 5 oz (Ruiz Foods) (El Monterey) |
| | | | | | 23786 | Burrito, beef & bean, spicy red hot, fzn, 8 oz (Ruiz Foods) (El Monterey) |
| | | | | | 23803 | Burrito, beef & bean, spicy red hot, fzn, Gigante (Ruiz Foods) (El Monterey) |
| | | | | | 23797 | Burrito, beef & bean, spicy red hot, fzn, XX Large (Ruiz Foods) (El Monterey) |
| | | | | | 31436 | Burrito, beef & bean, The Bomb, spicy red hot (Hormel Foods Corporation) (Don Miguel) |
| | | | | | 31435 | Burrito, beef steak & jalapeno, handmade (Hormel Foods Corporation) (Don Miguel) |
| | | | | | 49340 | Burrito, beef steak, w/seasoned beans, fzn (Trader Joe's) (Trader Jose's) |
| | | | | | 31438 | Burrito, beef, The Bomb, w/beans & cheese sauce, green chile (Hormel Foods Corporation) (Don Miguel) |
| | | | | | 31437 | Burrito, beef, The Bomb, w/beans & cheese sauce, red chile (Hormel Foods Corporation) (Don Miguel) |
| | | | | | 83096 | Burrito, black bean, w/rice tomato & cheese, fzn (Amy's Kitchen) (Amy's) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 83095 | Burrito, black bean, w/vegetables, fzn (Amy's Kitchen) (Amy's) |
| | | | | | 23808 | Burrito, chicken & cheese, fzn (Ruiz Foods) (El Monterey) |
| | | | | | 23783 | Burrito, chicken rice beans, fzn (Ruiz Foods) (El Monterey) |
| | | | | | 31434 | Burrito, chicken, handmade (Hormel Foods Corporation) (Don Miguel) |
| | | | | | 31432 | Burrito, chicken, w/three cheeses & green chilies, handmade (Hormel Foods Corporation) (Don Miguel) |
| | | | | | 23820 | Burrito, Cruncheros, nacho cheese & beef, mini, fzn (Ruiz Foods) (El Monterey) |
| | | | | | 23809 | Burrito, shredded beef steak & cheese, fzn (Ruiz Foods) (El Monterey) |
| | | | | | 31431 | Burrito, shredded beef, w/3 cheeses & green chili, handmade (Hormel Foods Corporation) (Don Miguel) |
| | | | | | 23792 | Burrito, shredded steak & cheese, supreme, fzn (Ruiz Foods) (El Monterey) |
| | | | | | 31433 | Burrito, steak & bean, handmade (Hormel Foods Corporation) (Don Miguel) |
| | | | | | 23781 | Burrito, taco picante, spicy, fzn (Ruiz Foods) (El Monterey) |
| | | | | | 18637 | Calzone, four meat & four cheese, fzn (Nestle) (Hot Pockets) |
| | | | | | 18638 | Calzone, pepperoni & three cheese, fzn (Nestle) (Hot Pockets) |
| | | | | | 17933 | Calzone, sausage & cheese, Italiano, fzn (HJ Heinz Company) (Weight Watchers Smart Ones) |
| | | | | | 18639 | Calzone, supreme, fzn  (Nestle) (Hot Pockets) |
| | | | | | 16583 | Casserole, sweet potato, fzn (General Mills) (Green Giant) |
| | | | | | 18820 | Casserole, tuna noodle, fzn (Nestle) (Stouffer's) |
| | | | | | 56592 | Cheeseburger, microwv, fzn (White Castle Frozen Foods) (White Castle) |
| | | | | | 24404 | Cheeseburger, mini, fzn (Ian's Natural Foods) (Ian's) |
| | | | | | 13372 | Cheeseburger, w/jalapenos, microwv, fzn (White Castle Frozen Foods) (White Castle) |
| | | | | | 18139 | Chicken & Dumplings, skillet, Easy Express, fzn (Nestle) (Stouffer's) |
| | | | | | 24378 | Chicken, patty, brd, fried, fzn (Ian's Natural Foods) (Ian's) |
| | | | | | 24390 | Chicken, patty, brd, fried, gluten free, fzn (Ian's Natural Foods) (Ian's) |
| | | | | | 45305 | Chicken, patty, breaded, w/marinara, fzn (ConAgra Foods) (Banquet) |
| | | | | | 81219 | Chicken, wing, honey bbq, w/skin & bone, ckd f/fzn (Foster Farms) (Foster Farms) |
| | | | | | 23785 | Chimichanga, bean & cheese, spicy, fzn (Ruiz Foods) (El Monterey) |
| | | | | | 23784 | Chimichanga, beef & bean, fzn (Ruiz Foods) (El Monterey) |
| | | | | | 23802 | Chimichanga, beef & bean, spicy red hot, fzn, XX Large (Ruiz Foods) (El Monterey) |
| | | | | | 23838 | Chimichanga, beef & cheese, mini, Fiesta Pack, fzn (Ruiz Foods) (El Monterey) |
| | | | | | 31446 | Chimichanga, beef & green chile, w/ cheddar cheese (Hormel Foods Corporation) (Don Miguel) |
| | | | | | 31444 | Chimichanga, beef steak & bean (Hormel Foods Corporation) (Don Miguel) |
| | | | | | 31443 | Chimichanga, beef, The Bomb, w/cheddar cheese sauce & beans (Hormel Foods Corporation) (Don Miguel) |
| | | | | | 31445 | Chimichanga, chicken & bean (Hormel Foods Corporation) (Don Miguel) |
| | | | | | 23837 | Chimichanga, chicken & cheese, mini, Fiesta Pack, fzn (Ruiz Foods) (El Monterey) |
| | | | | | 23796 | Chimichanga, chicken & Monterey Jack cheese, supreme, fzn (Ruiz Foods) (El Monterey) |
| | | | | | 31447 | Chimichanga, chicken, w/beans & rice (Hormel Foods Corporation) (Don Miguel) |
| | | | | | 23793 | Chimichanga, Monterey shredded steak & cheese, supreme, fzn (Ruiz Foods) (El Monterey) |
| | | | | | 41146 | Chow Mein, beef, w/vegetables, fzn (Nestle HealthCare Nutrition) (Jenny Craig) |
| | | | | | 15964 | Chow Mein, chicken, w/stir fry vegetables & rice, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 83112 | Corn Dog, chicken, chili cheese (Foster Farms) (Foster Farms) |
| | | | | | 15181 | Corn Dog, chicken, honey crunchy (Foster Farms) (Foster Farms) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 83111 | Corn Dog, chicken, mini (Foster Farms) (Foster Farms) |
| | | | | | 38953 | Corn Dog, prep f/fzn (USDA SR-25) (USDA) |
| | | | | | 49347 | Corn Dog, shrimp, w/sweet & hot chili sauce, fzn (Trader Joe's) (Trader Joe's) |
| | | | | | 24420 | Corn Dog, turkey, Popcorn, bite size, fzn (Ian's Natural Foods) (Ian's) |
| | | | | | 18066 | Crab Cake, mini, fzn (HJ Heinz Company) (Black Tie) |
| | | | | | 18065 | Crab Cake, mini, fzn (HJ Heinz Company) (Nancy's) |
| | | | | | 36314 | Dish, beef & broccoli, fzn (Discovery Foods) (Tai Pei) |
| | | | | | 40754 | Dish, beef & broccoli, w/rice, fzn (ConAgra Foods) (Marie Callender's) |
| | | | | | 18215 | Dish, beef & broccoli, w/rice, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 16400 | Dish, beef & noodles, sirloin, w/mushroom gravy, fzn (HJ Heinz Company) (Boston Market) |
| | | | | | 83032 | Dish, beef cheddar melt (Bellisio Foods) (The Budget Gourmet) |
| | | | | | 17911 | Dish, beef pot roast, homestyle, w/vermouth sauce & veg, fzn (HJ Heinz Company) (Weight Watchers Smart Ones) |
| | | | | | 83153 | Dish, beef steak, Voila, w/garlic potato & vegetables, fzn (Pinnacle Foods Group) (Birds Eye) |
| | | | | | 18069 | Dish, beef wellington, mini, fzn (HJ Heinz Company) (Black Tie) |
| | | | | | 49349 | Dish, beef, brisket, Smoke House, pulled, w/smoky bbq sauce (Trader Joe's) (Trader Joe's) |
| | | | | | 39736 | Dish, beef, Cafe Steamers, rstd, Merlot, fzn (ConAgra Foods) (Healthy Choice) |
| | | | | | 18216 | Dish, beef, chow fun, w/pasta & vegetables, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 49350 | Dish, beef, chuck steak, flat iron, w/chipotle bbq sauce (Trader Joe's) (Trader Joe's) |
| | | | | | 11051 | Dish, beef, creamed chipped, fzn, svg (Nestle) (Stouffer's) |
| | | | | | 49351 | Dish, beef, filet mignon roast, steakhouse seasoned, fzn (Trader Joe's) (Trader Joe's) |
| | | | | | 70455 | Dish, beef, Oriental style (Bellisio Foods) (The Budget Gourmet) |
| | | | | | 17906 | Dish, beef, pepper steak, w/rice, fzn (HJ Heinz Company) (Weight Watchers Smart Ones) |
| | | | | | 36317 | Dish, beef, peppered, fzn (Discovery Foods) (Tai Pei) |
| | | | | | 49352 | Dish, beef, short ribs, maui, boneless (Trader Joe's) (Trader Joe's) |
| | | | | | 17918 | Dish, beef, sirloin, w/Asian style veg, fzn (HJ Heinz Company) (Weight Watchers Smart Ones) |
| | | | | | 36316 | Dish, beef, Skillet Meals, w/broccoli, fzn (Discovery Foods) (Tai Pei) |
| | | | | | 36318 | Dish, beef, Stir Fry Creations, sweet & spicy, fzn (Discovery Foods) (Tai Pei) |
| | | | | | 36315 | Dish, beef, Stir Fry Creations, w/broccoli, fzn (Discovery Foods) (Tai Pei) |
| | | | | | 83168 | Dish, beef, Voila, teriyaki, w/veg, rducd carb, fzn (Pinnacle Foods Group) (Birds Eye) |
| | | | | | 49353 | Dish, butter chicken, w/basmati rice, fzn (Trader Joe's) (Trader Joe's) |
| | | | | | 56861 | Dish, cheddar potatoes, deluxe, w/cheese broccoli bacon, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 36319 | Dish, chicken & broccoli, fzn (Discovery Foods) (Tai Pei) |
| | | | | | 57452 | Dish, chicken & noodles, chunky, fzn (ConAgra Foods) (Marie Callender's) |
| | | | | | 18461 | Dish, chicken & noodles, escalloped, fzn (Nestle) (Stouffer's) |
| | | | | | 4104 | Dish, chicken & noodles, escalloped, fzn, family (Nestle) (Stouffer's) |
| | | | | | 36336 | Dish, chicken & noodles, Stir Fry Creations, fzn (Discovery Foods) (Tai Pei) |
| | | | | | 16193 | Dish, chicken & peanut sauce, w/whole wheat pasta & veg, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 25951 | Dish, chicken & rice, w/broccoli & cheddar sauce, fzn (Blue Horizon Seafood) (Blue Horizon Wild) |
| | | | | | 39728 | Dish, chicken & shrimp, Cafe Steamers, Cajun style, fzn (ConAgra Foods) (Healthy Choice) |
| | | | | | 39735 | Dish, chicken & shrimp, Cafe Steamers, lemon garlic, fzn (ConAgra Foods) (Healthy Choice) |

**871**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 40756 | Dish, chicken & shrimp, creamy parmesan, w/linguine, fzn (ConAgra Foods) (Marie Callender's) |
| | | | | | | 18219 | Dish, chicken & vegetables, w/vermicelli, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | | 49167 | Dish, chicken breast, Italian herb, crispy, baked (Butterball) (Butterball) |
| | | | | | | 469 | Dish, chicken breast, lemon pepper, crispy, baked (Butterball) (Butterball) |
| | | | | | | 49168 | Dish, chicken breast, original, crispy, bkd (Butterball) (Butterball) |
| | | | | | | 470 | Dish, chicken breast, parmesan, crispy, bkd (Butterball) (Butterball) |
| | | | | | | 81223 | Dish, chicken breast, patty, brd, ckd f/fzn (Foster Farms) (Foster Farms) |
| | | | | | | 49169 | Dish, chicken breast, Southwestern, crispy, bkd (Butterball) (Butterball) |
| | | | | | | 41171 | Dish, chicken carbonara, w/penne, fzn (Nestle HealthCare Nutrition) (Jenny Craig) |
| | | | | | | 18070 | Dish, chicken peanut satay, Thai, mini, fzn (HJ Heinz Company) (Black Tie) |
| | | | | | | 83169 | Dish, chicken sausage, Voila, tuscano, rducd carb, fzn (Pinnacle Foods Group) (Birds Eye) |
| | | | | | | 36329 | Dish, chicken sesame, fzn (Discovery Foods) (Tai Pei) |
| | | | | | | 14970 | Dish, chicken, a la king, cnd (USDA SR-25) (USDA: Swanson) |
| | | | | | | 15969 | Dish, chicken, a la king, fzn (Nestle) (Stouffer's) |
| | | | | | | 16252 | Dish, chicken, alfredo florentine, w/penne, fzn (ConAgra Foods) (Healthy Choice) |
| | | | | | | 39740 | Dish, chicken, bacon & smokey cheddar, fzn (ConAgra Foods) (Healthy Choice) |
| | | | | | | 49355 | Dish, chicken, balsamic vinegar & rosemary, grilled (Trader Joe's) (Trader Joe's) |
| | | | | | | 36321 | Dish, chicken, bourbon street (Discovery Foods) (Tai Pei) |
| | | | | | | 997 | Dish, chicken, breast, w/pasta & basil cream sauce, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | | 39709 | Dish, chicken, cacciatore, Fresh Mixers, w/pasta (ConAgra Foods) (Healthy Choice) |
| | | | | | | 39727 | Dish, chicken, Cafe Steamers, balsamic garlic, w/pasta, fzn (ConAgra Foods) (Healthy Choice) |
| | | | | | | 39732 | Dish, chicken, Cafe Steamers, General Tso's, spicy, fzn (ConAgra Foods) (Healthy Choice) |
| | | | | | | 70908 | Dish, chicken, Cafe Steamers, grld, basil, w/pasta, fzn (ConAgra Foods) (Healthy Choice) |
| | | | | | | 39733 | Dish, chicken, Cafe Steamers, grld, marinara, w/penne, fzn (ConAgra Foods) (Healthy Choice) |
| | | | | | | 39729 | Dish, chicken, Cafe Steamers, margherita, w/pasta, fzn (ConAgra Foods) (Healthy Choice) |
| | | | | | | 39730 | Dish, chicken, Cafe Steamers, pesto classico, w/rotini, fzn (ConAgra Foods) (Healthy Choice) |
| | | | | | | 39731 | Dish, chicken, Cafe Steamers, red pepper alfredo, pasta, fzn (ConAgra Foods) (Healthy Choice) |
| | | | | | | 39737 | Dish, chicken, Cafe Steamers, rstd, fresca, fzn (ConAgra Foods) (Healthy Choice) |
| | | | | | | 16250 | Dish, chicken, Cafe Steamers, rstd, marsala, w/penne, fzn (ConAgra Foods) (Healthy Choice) |
| | | | | | | 16251 | Dish, chicken, Cafe Steamers, sweet & spicy orange zest, fzn (ConAgra Foods) (Healthy Choice) |
| | | | | | | 39738 | Dish, chicken, Cafe Steamers, Thai style, w/veg, fzn (ConAgra Foods) (Healthy Choice) |
| | | | | | | 36320 | Dish, chicken, cashew, fzn (Discovery Foods) (Tai Pei) |
| | | | | | | 41169 | Dish, chicken, cashew, w/vegetables & brown rice, fzn (Nestle HealthCare Nutrition) (Jenny Craig) |
| | | | | | | 456 | Dish, chicken, cheesy, w/rice & broccoli, fzn (ConAgra Foods) (Marie Callender's) |
| | | | | | | 49239 | Dish, chicken, citrus glazed, w/rice & toasted cashews, fzn (Trader Joe's) (Trader Ming's) |
| | | | | | | 18463 | Dish, chicken, cordon bleu, fzn (Nestle) (Stouffer's) |
| | | | | | | 18226 | Dish, chicken, dried tomato pesto, w/pasta & zucchini, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | | 49330 | Dish, chicken, drummette, breaded, cooked, fzn (Trader Joe's) (Trader Joe's) |
| | | | | | | 83110 | Dish, chicken, Fast Favorites, white wine & herb, w/pasta (Foster Farms) (Foster Farms) |
| | | | | | | 17890 | Dish, chicken, fiesta, w/spicy sauce & rice, fzn (HJ Heinz Company) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | | (Weight Watchers Smart Ones) |
| | | | | | 17891 | Dish, chicken, fire grilled, w/veg, fzn (HJ Heinz Company) (Weight Watchers Smart Ones) |
| | | | | | 1900 | Dish, chicken, Florentine, bkd, w/rice & vegetables, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 52669 | Dish, chicken, florentine, fzn (USDA SR-25) (USDA: Kashi) |
| | | | | | 18220 | Dish, chicken, Florentine, w/rotini pasta & vegetables, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 36322 | Dish, chicken, General Tso's, fzn (Discovery Foods) (Tai Pei) |
| | | | | | 49170 | Dish, chicken, grilled hickory smkd tenders w/sce, ckd f/fzn (Butterball) (Butterball) |
| | | | | | 472 | Dish, chicken, grilled oriental tenders, w/sauce, ckd f/fzn (Butterball) (Butterball) |
| | | | | | 40755 | Dish, chicken, grilled, alfredo bake, w/fettuccini, fzn (ConAgra Foods) (Marie Callender's) |
| | | | | | 18222 | Dish, chicken, grilled, Caesar, w/broccoli & pasta, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 16253 | Dish, chicken, honey balsamic, w/potatoes, fzn (ConAgra Foods) (Healthy Choice) |
| | | | | | 39741 | Dish, chicken, honey ginger, w/rice, fzn (ConAgra Foods) (Healthy Choice) |
| | | | | | 36325 | Dish, chicken, kung pao, fzn (Discovery Foods) (Tai Pei) |
| | | | | | 17900 | Dish, chicken, lemon herb piccata, w/rice & veg, fzn (HJ Heinz Company) (Weight Watchers Smart Ones) |
| | | | | | 1727 | Dish, chicken, lemon herb, w/pasta, fzn (ConAgra Foods) (Healthy Choice) |
| | | | | | 18465 | Dish, chicken, lemon pepper, grilled, w/potatoes & veg, fzn (Nestle) (Stouffer's) |
| | | | | | 83172 | Dish, chicken, lemon rosemary, w/7 grain pilaf, fzn, svg (Kellogg's) (Kashi) |
| | | | | | 52671 | Dish, chicken, lemongrass coconut, fzn (USDA SR-25) (USDA: Kashi) |
| | | | | | 49357 | Dish, chicken, mandarin orange, fzn (Trader Joe's) (Trader Ming's) |
| | | | | | 49434 | Dish, chicken, mandarin orange, w/sauce, fzn (Trader Joe's) (Trader Ming's) |
| | | | | | 70454 | Dish, chicken, Mandarin, low fat (Bellisio Foods) (The Budget Gourmet) |
| | | | | | 17894 | Dish, chicken, Mandarin, w/rice & veg, fzn (HJ Heinz Company) (Weight Watchers Smart Ones) |
| | | | | | 995 | Dish, chicken, Mediterranean, w/veg & pasta, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 17879 | Dish, chicken, mirabella, w/pasta wine sauce & veg, fzn (HJ Heinz Company) (Weight Watchers Smart Ones) |
| | | | | | 70442 | Dish, chicken, orange glazed, low fat (Bellisio Foods) (The Budget Gourmet) |
| | | | | | 36326 | Dish, chicken, orange, fzn (Discovery Foods) (Tai Pei) |
| | | | | | 41152 | Dish, chicken, orange, w/broccoli & brown rice, fzn (Nestle HealthCare Nutrition) (Jenny Craig) |
| | | | | | 17880 | Dish, chicken, Oriental, w/veg & rice, fzn (HJ Heinz Company) (Weight Watchers Smart Ones) |
| | | | | | 83029 | Dish, chicken, Oriental, w/vegetables, low fat (Bellisio Foods) (The Budget Gourmet) |
| | | | | | 17885 | Dish, chicken, parmesan, w/creamy sauce & veg, fzn (HJ Heinz Company) (Weight Watchers Smart Ones) |
| | | | | | 16200 | Dish, chicken, parmigiana, w/spaghetti, fzn (Nestle) (Stouffer's) |
| | | | | | 18482 | Dish, chicken, parmigiana, w/spaghetti, fzn, family (Nestle) (Stouffer's) |
| | | | | | 18223 | Dish, chicken, pesto, w/bow tie pasta & veg, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 17909 | Dish, chicken, picante, w/pasta peppers & black beans, fzn (HJ Heinz Company) (Weight Watchers Smart Ones) |
| | | | | | 39742 | Dish, chicken, pineapple, w/rice, fzn (ConAgra Foods) (Healthy Choice) |
| | | | | | 18224 | Dish, chicken, primavera, w/vegetables & vermicelli, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 52675 | Dish, chicken, red curry, fzn (USDA SR-25) (USDA: Kashi) |
| | | | | | 39707 | Dish, chicken, rosemary & sweet potato, fzn (ConAgra Foods) (Healthy Choice) |
| | | | | | 1726 | Dish, chicken, rstd, verde, w/rice, fzn (ConAgra Foods) (Healthy Choice) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 57859 | Dish, chicken, rstd, w/lemon pepper fettuccine, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 974 | Dish, chicken, rstd, w/stuffing & gravy, fzn (Nestle) (Stouffer's) |
| | | | | | 457 | Dish, chicken, santa fe, w/corn black beans sauce, fzn (ConAgra Foods) (Marie Callender's) |
| | | | | | 17882 | Dish, chicken, santa fe, w/veg & black beans, fzn (HJ Heinz Company) (Weight Watchers Smart Ones) |
| | | | | | 39708 | Dish, chicken, sesame glazed, w/rice, fzn (ConAgra Foods) (Healthy Choice) |
| | | | | | 18467 | Dish, chicken, sesame, w/noodles & vegetables, fzn (Nestle) (Stouffer's) |
| | | | | | 41204 | Dish, chicken, sesame, w/pasta & veg, fzn (Nestle HealthCare Nutrition) (Jenny Craig) |
| | | | | | 45308 | Dish, chicken, sesame, w/rice, fzn (ConAgra Foods) (Banquet) |
| | | | | | 36324 | Dish, chicken, Skillet Meals, General Tso's, crispy, fzn (Discovery Foods) (Tai Pei) |
| | | | | | 36328 | Dish, chicken, Skillet Meals, orange, crispy, fzn (Discovery Foods) (Tai Pei) |
| | | | | | 36333 | Dish, chicken, Skillet Meals, teriyaki, fzn (Discovery Foods) (Tai Pei) |
| | | | | | 52678 | Dish, chicken, southwest style, fzn (USDA SR-25) (USDA: Kashi) |
| | | | | | 83173 | Dish, chicken, Southwest style, w/7 grain pilaf, fzn, svg (Kellogg's) (Kashi) |
| | | | | | 39745 | Dish, chicken, spicy Caribbean, w/rice, fzn (ConAgra Foods) (Healthy Choice) |
| | | | | | 52676 | Dish, chicken, Steam Meal, roasted garlic farfalle, fzn (USDA SR-25) (USDA: Kashi) |
| | | | | | 52677 | Dish, chicken, Steam Meal, sesame, fzn (USDA SR-25) (USDA: Kashi) |
| | | | | | 36323 | Dish, chicken, Stir Fry Creations, General Tso's, crispy, fz (Discovery Foods) (Tai Pei) |
| | | | | | 36327 | Dish, chicken, Stir Fry Creations, orange, crispy, fzn (Discovery Foods) (Tai Pei) |
| | | | | | 36331 | Dish, chicken, Stir Fry Creations, Szechuan, fzn (Discovery Foods) (Tai Pei) |
| | | | | | 36335 | Dish, chicken, sweet & sour, crispy, fzn (Discovery Foods) (Tai Pei) |
| | | | | | 36334 | Dish, chicken, sweet & sour, fzn (Discovery Foods) (Tai Pei) |
| | | | | | 52681 | Dish, chicken, sweet & sour, fzn (USDA SR-25) (USDA: Kashi) |
| | | | | | 83174 | Dish, chicken, sweet & sour, w/7 grain pilaf, fzn, svg (Kellogg's) (Kashi) |
| | | | | | 17925 | Dish, chicken, sweet & sour, w/bell peppers & mushrooms, fzn (HJ Heinz Company) (Weight Watchers Smart Ones) |
| | | | | | 1712 | Dish, chicken, sweet sesame, w/rice, fzn (ConAgra Foods) (Healthy Choice) |
| | | | | | 36330 | Dish, chicken, Szechuan, fzn (Discovery Foods) (Tai Pei) |
| | | | | | 49358 | Dish, chicken, teriyaki, bbq, w/rice, fzn (Trader Joe's) (Trader Ming's) |
| | | | | | 83109 | Dish, chicken, teriyaki, Fast Favorites, w/rice (Foster Farms) (Foster Farms) |
| | | | | | 36332 | Dish, chicken, teriyaki, fzn (Discovery Foods) (Tai Pei) |
| | | | | | 17926 | Dish, chicken, teriyaki, w/rice & veg, fzn (HJ Heinz Company) (Weight Watchers Smart Ones) |
| | | | | | 18466 | Dish, chicken, teriyaki, w/rice & vegetables, fzn (Nestle) (Stouffer's) |
| | | | | | 18228 | Dish, chicken, teriyaki, w/vegetables & rice, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 17927 | Dish, chicken, Thai style, w/peanut sauce & noodles, fzn (HJ Heinz Company) (Weight Watchers Smart Ones) |
| | | | | | 41144 | Dish, chicken, tikka masala, w/brown rice, fzn (Nestle HealthCare Nutrition) (Jenny Craig) |
| | | | | | 49359 | Dish, chicken, tikka masala, w/cumin basmati rice, fzn (Trader Joe's) (Authentic Indian) |
| | | | | | 18229 | Dish, chicken, Tuscan, w/linguine & vegetables, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 83167 | Dish, chicken, Voila, Down Home, w/veg, rducd carb, fzn (Pinnacle Foods Group) (Birds Eye) |
| | | | | | 83171 | Dish, chicken, Voila, roasted garlic, w/veg, rducd carb, fzn (Pinnacle Foods Group) (Birds Eye) |
| | | | | | 83160 | Dish, chicken, Voila, teriyaki, w/rice & vegetables, fzn (Pinnacle Foods Group) (Birds Eye) |
| | | | | | 83170 | Dish, chicken, Voila, teriyaki, w/veg, rducd carb, fzn (Pinnacle Foods Group) (Birds Eye) |
| | | | | | 18230 | Dish, chicken, w/almonds rice vegetables, fzn (Nestle) (Stouffer's Lean Cuisine) |

**874**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 52666 | Dish, chicken, w/chipotle bbq sauce & mango, fzn (USDA SR-25) (USDA: Kashi) |
| | | | | | 49162 | Dish, chicken, w/creamy sauce broccoli & rice, fzn (ConAgra Foods) (Banquet) |
| | | | | | 17893 | Dish, chicken, w/garlic herb sauce & veg, fzn (HJ Heinz Company) (Weight Watchers Smart Ones) |
| | | | | | 49240 | Dish, chicken, w/red mole & white rice, fzn (Trader Joe's) (Trader Jose's) |
| | | | | | 83151 | Dish, corn, w/bacon & cheese sauce, fzn (Pinnacle Foods Group) (Birds Eye) |
| | | | | | 83106 | Dish, Fast Favorites, chicken & gravy, w/pasta (Foster Farms) (Foster Farms) |
| | | | | | 57468 | Dish, fettuccine, w/chicken & broccoli, fzn (ConAgra Foods) (Marie Callender's) |
| | | | | | 41176 | Dish, fish & chips, fzn (Nestle HealthCare Nutrition) (Jenny Craig) |
| | | | | | 29480 | Dish, fish, barramundi, fillet, w/lemon herb butter, fzn (Australis Aquaculture) (Australis) |
| | | | | | 29481 | Dish, fish, barramundi, w/crispy Asian sesame panko, fzn (Australis Aquaculture) (Australis) |
| | | | | | 26829 | Dish, fish, portions, ckd f/fzn, 4" x 2" x 1/2" (USDA SR-25) (USDA) |
| | | | | | 56762 | Dish, green peppers, stuffed w/beef, w/tomato sauce, fzn (Nestle) (Stouffer's) |
| | | | | | 18468 | Dish, green peppers, stuffed, w/beef & rice, fzn (Nestle) (Stouffer's) |
| | | | | | 4110 | Dish, green peppers, stuffed, w/beef & rice, fzn, family (Nestle) (Stouffer's) |
| | | | | | 45309 | Dish, macaroni & beef, cheesy, fzn (ConAgra Foods) (Banquet) |
| | | | | | 45307 | Dish, macaroni & beef, w/tomato sauce, fzn (ConAgra Foods) (Banquet) |
| | | | | | 11029 | Dish, macaroni & beef, w/tomato sauce, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 11053 | Dish, macaroni & beef, w/tomato sauce, fzn (Nestle) (Stouffer's) |
| | | | | | 11112 | Dish, macaroni & beef, w/tomato sauce, reduced fat, fzn (USDA SR-25) (USDA) |
| | | | | | 41139 | Dish, mashed potatoes, cheesy, w/chicken tenders, fzn (Nestle HealthCare Nutrition) (Jenny Craig) |
| | | | | | 83030 | Dish, noodles, chicken & egg (Bellisio Foods) (The Budget Gourmet) |
| | | | | | 83037 | Dish, noodles, escalloped, w/white turkey & sauce (Bellisio Foods) (The Budget Gourmet) |
| | | | | | 40765 | Dish, Pasta al Dente, cavatappi genovese, fzn (ConAgra Foods) (Marie Callender's) |
| | | | | | 40766 | Dish, Pasta al Dente, chicken carbonara, fzn (ConAgra Foods) (Marie Callender's) |
| | | | | | 40767 | Dish, Pasta al Dente, fettuccini chicken balsamico, fzn (ConAgra Foods) (Marie Callender's) |
| | | | | | 40768 | Dish, Pasta al Dente, penne chicken modesto, fzn (ConAgra Foods) (Marie Callender's) |
| | | | | | 40770 | Dish, Pasta al Dente, rigatoni con pesce, fzn (ConAgra Foods) (Marie Callender's) |
| | | | | | 40769 | Dish, Pasta al Dente, rigatoni marinara classico, fzn (ConAgra Foods) (Marie Callender's) |
| | | | | | 45958 | Dish, pork, carnitas, traditional, oven roasted (Trader Joe's) (Trader Jose's) |
| | | | | | 36337 | Dish, pork, Stir Fry Creations, sweet & sour, crispy, fzn (Discovery Foods) (Tai Pei) |
| | | | | | 18236 | Dish, salmon, Mediterranean, w/vegetables & pasta, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 18237 | Dish, salmon, w/basil orzo pasta vegetables, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 25961 | Dish, shrimp, garlic & herb, brd, fzn (Blue Horizon Seafood) (Blue Horizon Wild) |
| | | | | | 36339 | Dish, shrimp, garlic, fzn (Discovery Foods) (Tai Pei) |
| | | | | | 18238 | Dish, shrimp, lemon garlic, w/linguini & broccoli, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 83176 | Dish, shrimp, lime cilantro, w/7 grain pilaf, fzn, svg (Kellogg's) (Kashi) |
| | | | | | 25962 | Dish, shrimp, popcorn, brd, fzn (Blue Horizon Seafood) (Blue Horizon Wild) |
| | | | | | 49373 | Dish, shrimp, reduced fat, batter fried, fzn (Trader Joe's) (Trader Joe's) |
| | | | | | 40757 | Dish, shrimp, scampi, w/linguine, fzn (ConAgra Foods) (Marie Callender's) |
| | | | | | 36338 | Dish, shrimp, sweet & sour, fzn (Discovery Foods) (Tai Pei) |
| | | | | | 25963 | Dish, shrimp, tempura brd, fzn (Blue Horizon Seafood) (Blue Horizon Wild) |
| | | | | | 25964 | Dish, shrimp, w/panko brd, fzn (Blue Horizon Seafood) (Blue Horizon Wild) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 4165 | Dish, skillet, beef stroganoff, fzn (Nestle) (Stouffer's) |
| | | | | | 4166 | Dish, skillet, Easy Express, broccoli & beef, fzn (Nestle) (Stouffer's) |
| | | | | | 18143 | Dish, skillet, Easy Express, chicken & pasta parmesan, fzn (Nestle) (Stouffer's) |
| | | | | | 18135 | Dish, skillet, Easy Express, chicken & pasta, fzn (Nestle) (Stouffer's) |
| | | | | | 986 | Dish, skillet, Easy Express, chicken alfredo, fzn (Nestle) (Stouffer's) |
| | | | | | 18141 | Dish, skillet, Easy Express, fried rice, shrimp, fzn (Nestle) (Stouffer's) |
| | | | | | 18140 | Dish, skillet, Easy Express, garlic chicken, fzn (Nestle) (Stouffer's) |
| | | | | | 18137 | Dish, skillet, Easy Express, grilled chicken & veg, fzn (Nestle) (Stouffer's) |
| | | | | | 984 | Dish, skillet, Easy Express, homestyle beef, fzn (Nestle) (Stouffer's) |
| | | | | | 981 | Dish, skillet, Easy Express, savory chicken & rice, fzn (Nestle) (Stouffer's) |
| | | | | | 977 | Dish, skillet, Easy Express, steak teriyaki, w/rice veg, fzn (Nestle) (Stouffer's) |
| | | | | | 18142 | Dish, skillet, Easy Express, sweet & sour chicken, fzn (Nestle) (Stouffer's) |
| | | | | | 18136 | Dish, skillet, Easy Express, teriyaki chicken, fzn (Nestle) (Stouffer's) |
| | | | | | 985 | Dish, skillet, Easy Express, three cheese chicken, fzn (Nestle) (Stouffer's) |
| | | | | | 18138 | Dish, skillet, Easy Express, yankee pot roast, fzn (Nestle) (Stouffer's) |
| | | | | | 39739 | Dish, steak, Cafe Steamers, grld, whiskey, fzn (ConAgra Foods) (Healthy Choice) |
| | | | | | 11052 | Dish, steak, green pepper, w/rice, fzn (Nestle) (Stouffer's) |
| | | | | | 18240 | Dish, steak, teriyaki, w/pasta, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 18071 | Dish, Trumpets, chicken monterey jack, w/flour tortilla, fzn (HJ Heinz Company) (Black Tie) |
| | | | | | 70450 | Dish, turkey, glazed, low fat (Bellisio Foods) (The Budget Gourmet) |
| | | | | | 16010 | Dish, turkey, w/gravy, fzn (USDA SR-25) (USDA) |
| | | | | | 16306 | Dish, turkey, w/gravy, fzn, 5oz pkg (USDA SR-25) (USDA) |
| | | | | | 11909 | Dish, veal, parmigiana, w/spaghetti, fzn (Nestle) (Stouffer's) |
| | | | | | 11908 | Dish, veal, schnitzel, fried f/fzn, INTL (Nutritional Values of Australian Foods) (Nutritional Values of Australian Foods) |
| | | | | | 83046 | Dish, vegetables, Chinese, w/chicken rice & sauce, low fat (Bellisio Foods) (The Budget Gourmet) |
| | | | | | 83044 | Dish, vegetables, Italian, w/chicken rice & sauce, low fat (Bellisio Foods) (The Budget Gourmet) |
| | | | | | 83034 | Dish, vegetables, spicy Szechuan style, w/chicken & pasta (Bellisio Foods) (The Budget Gourmet) |
| | | | | | 36298 | Dumpling, shu mai, chicken, w/o sauce, fzn (Discovery Foods) (Ling Ling) |
| | | | | | 36300 | Dumpling, shu mai, chicken, w/sauce, fzn (Discovery Foods) (Ling Ling) |
| | | | | | 36510 | Dumpling, shumai, crab, fzn (Ajinomoto Frozen Foods) (Ajinomoto Frozen Foods) |
| | | | | | 36511 | Dumpling, shumai, pork, fzn (Ajinomoto Frozen Foods) (Ajinomoto Frozen Foods) |
| | | | | | 36508 | Dumpling, shumai, pork, w/shiitake mushrooms, fzn (Ajinomoto Frozen Foods) (Ajinomoto Frozen Foods) |
| | | | | | 36509 | Dumpling, shumai, shrimp, fzn (Ajinomoto Frozen Foods) (Ajinomoto Frozen Foods) |
| | | | | | 36301 | Egg Roll, chicken, w/o sauce, fzn (Discovery Foods) (Ling Ling) |
| | | | | | 36307 | Egg Roll, chicken, w/o sauce, fzn (Discovery Foods) (Tai Pei) |
| | | | | | 36302 | Egg Roll, pork, w/o sauce, fzn (Discovery Foods) (Ling Ling) |
| | | | | | 36309 | Egg Roll, pork, w/o sauce, fzn (Discovery Foods) (Tai Pei) |
| | | | | | 49380 | Egg Rolls, chicken, fzn (Trader Joe's) (Trader Ming's) |
| | | | | | 31468 | Empanada, beef & cheese (Hormel Foods Corporation) (Don Miguel) |
| | | | | | 31467 | Empanada, beef & cheese, minis (Hormel Foods Corporation) (Don Miguel) |
| | | | | | 23828 | Enchilada, shredded beef, fzn (Ruiz Foods) (El Monterey) |
| | | | | | 70009 | Enchilada, sirloin, low cal, fzn (USDA Survey Database) (Survey) |

**876**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 41172 | Fajita, chicken, fzn (Nestle HealthCare Nutrition) (Jenny Craig) |
| | | | | | 83154 | Fajita, chicken, Voila, w/vegetables, fzn (Pinnacle Foods Group) (Birds Eye) |
| | | | | | 41173 | Fettuccine, chicken, fzn (Nestle HealthCare Nutrition) (Jenny Craig) |
| | | | | | 24381 | Fingers, chicken, Buffalo, brd, fzn (Ian's Natural Foods) (Ian's) |
| | | | | | 31238 | Fish, cod, Heat n Serve, brd, fzn (Viking) (Viking) |
| | | | | | 31235 | Fish, cod, Ready to Bake, brd, fzn (Viking) (Viking) |
| | | | | | 31240 | Fish, flounder, Heat n Serve, brd, fzn (Viking) (Viking) |
| | | | | | 31239 | Fish, haddock, Heat n Serve, brd, fzn (Viking) (Viking) |
| | | | | | 31236 | Fish, haddock, Ready to Bake, brd, fzn (Viking) (Viking) |
| | | | | | 24392 | Fish, patty, brd, fried, fzn (Ian's Natural Foods) (Ian's) |
| | | | | | 31237 | Fish, sole, Ready to Bake, brd, fzn (Viking) (Viking) |
| | | | | | 31465 | Flauta, chipotle chicken & cheese (Hormel Foods Corporation) (Don Miguel) |
| | | | | | 31466 | Flauta, shredded steak, w/cheese & green chilies (Hormel Foods Corporation) (Don Miguel) |
| | | | | | 90566 | French Fries, cottage cut ckd f/fzn w/salt 9oz pkg (USDA SR-25) (USDA) |
| | | | | | 5332 | French Fries, cottage cut, ckd f/fzn w/o salt (USDA SR-25) (USDA) |
| | | | | | 5962 | French Fries, cottage cut, ckd f/fzn w/salt (USDA SR-25) (USDA) |
| | | | | | 5791 | French Fries, cottage cut, fzn (USDA SR-25) (USDA) |
| | | | | | 9776 | French Fries, crinkle cut, w/salt, ckd f/fzn (USDA SR-25) (USDA) |
| | | | | | 9778 | French Fries, crinkle cut, w/salt, fzn (USDA SR-25) (USDA) |
| | | | | | 5139 | French Fries, extruded, ckd f/fzn w/o salt (USDA SR-25) (USDA) |
| | | | | | 90502 | French Fries, extruded, ckd f/fzn w/o salt, 9oz (USDA SR-25) (USDA) |
| | | | | | 5792 | French Fries, extruded, par fried, fzn (USDA SR-25) (USDA) |
| | | | | | 90501 | French Fries, extruded, par fried, fzn, 9oz pkg (USDA SR-25) (USDA) |
| | | | | | 9777 | French Fries, regular cut, w/salt, ckd f/fzn (USDA SR-25) (USDA) |
| | | | | | 9779 | French Fries, regular cut, w/salt, fzn (USDA SR-25) (USDA) |
| | | | | | 9774 | French Fries, shoestring, w/salt, ckd f/fzn (USDA SR-25) (USDA) |
| | | | | | 9775 | French Fries, shoestring, w/salt, fzn (USDA SR-25) (USDA) |
| | | | | | 9772 | French Fries, steak cut, w/salt, ckd f/fzn (USDA SR-25) (USDA) |
| | | | | | 9773 | French Fries, steak cut, w/salt, fzn (USDA SR-25) (USDA) |
| | | | | | 9780 | French Fries, unsalted, ckd f/fzn (USDA SR-25) (USDA) |
| | | | | | 9781 | French Fries, unsalted, fzn (USDA SR-25) (USDA) |
| | | | | | 9782 | French Fries, unsalted, fzn, 9 oz pkg (USDA SR-25) (USDA) |
| | | | | | 5592 | French Fries, w/salt, ckd f/fzn (USDA SR-25) (USDA) |
| | | | | | 90498 | French Fries, w/salt, ckd f/fzn, 9oz pkg (USDA SR-25) (USDA) |
| | | | | | 5790 | French Fries, w/salt, fzn (USDA SR-25) (USDA) |
| | | | | | 90497 | French Fries, w/salt, fzn, 9oz pkg (USDA SR-25) (USDA) |
| | | | | | 36503 | Fried Rice, chicken, fzn (Ajinomoto Frozen Foods) (Ajinomoto Frozen Foods) |
| | | | | | 18231 | Fried Rice, chicken, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 36347 | Fried Rice, combination, fzn (Discovery Foods) (Tai Pei) |
| | | | | | 36346 | Fried Rice, Skillet Meals, w/chicken, fzn (Discovery Foods) (Tai Pei) |
| | | | | | 36349 | Fried Rice, Stir Fry Creations, w/shrimp, fzn (Discovery Foods) (Tai Pei) |
| | | | | | 36345 | Fried Rice, w/chicken, fzn (Discovery Foods) (Tai Pei) |
| | | | | | 36348 | Fried Rice, w/shrimp, fzn (Discovery Foods) (Tai Pei) |
| | | | | | 72857 | Garlic Bread, crusty, rth, fzn (Campbell's Soup Company) (Pepperidge Farm) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 38911 | Garlic Bread, fzn (USDA SR-25) (USDA) |
| | | | | | 42368 | Garlic Bread, hot & crusty, fzn, 2" slice (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 92904 | Garlic Bread, Texas toast, five cheese, rth, fzn (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 72858 | Garlic Bread, Texas toast, parmesan, rth, fzn (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 92905 | Garlic Bread, Texas toast, rth, fzn (Campbell's Soup Company) (Pepperidge Farm) |
| | | | | | 56591 | Hamburger, microwv, fzn (White Castle Frozen Foods) (White Castle) |
| | | | | | 70602 | Hash Browns, Crispy Crowns, fzn (HJ Heinz Company) (Ore-Ida) |
| | | | | | 5589 | Hash Browns, plain, fzn, 12 oz pkg (USDA SR-25) (USDA) |
| | | | | | 5590 | Hash Browns, w/butter sauce, fzn, 6oz pkg (USDA SR-25) (USDA) |
| | | | | | 16363 | Hors D'oeuvre, mushroom & onion, fillo (Fillo Factory) (Fillo Factory) |
| | | | | | 16246 | Hors D'oeuvre, spinach & tofu, fillo (Fillo Factory) (Fillo Factory) |
| | | | | | 28148 | Hors D'oeuvre, veg medley, fillo (Fillo Factory) (Fillo Factory) |
| | | | | | 57961 | Hot Dog, beef, franks in a blanket (ConAgra Foods) (Hebrew National) |
| | | | | | 16782 | Hot Wings, Buffalo, fzn (HJ Heinz Company) (TGI Friday's) |
| | | | | | 91633 | Hot Wings, hot & spicy, ckd f/fzn (Foster Farms) (Foster Farms) |
| | | | | | 70471 | Lasagna, alfredo, w/broccoli (Bellisio Foods) (The Budget Gourmet) |
| | | | | | 49389 | Lasagna, bolognese, Really Expensive, fzn (Trader Joe's) (Trader Joe's) |
| | | | | | 17898 | Lasagna, Bolognese, w/meat, fzn (HJ Heinz Company) (Weight Watchers Smart Ones) |
| | | | | | 83202 | Lasagna, cheese, prep f/fzn, svg (USDA SR-25) (USDA) |
| | | | | | 41205 | Lasagna, chicken, florentine, fzn (Nestle HealthCare Nutrition) (Jenny Craig) |
| | | | | | 992 | Lasagna, chicken, Florentine, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 4103 | Lasagna, chicken, fzn, family (Nestle) (Stouffer's) |
| | | | | | 18472 | Lasagna, chicken, fzn, party (Nestle) (Stouffer's) |
| | | | | | 18145 | Lasagna, Easy Express, cheesy garlic, fzn (Nestle) (Stouffer's) |
| | | | | | 18476 | Lasagna, Italiano, fzn, family (Nestle) (Stouffer's) |
| | | | | | 18477 | Lasagna, Italiano, fzn, party (Nestle) (Stouffer's) |
| | | | | | 49390 | Lasagna, meat, family style, fzn (Trader Joe's) (Trader Giotto's) |
| | | | | | 40758 | Lasagna, meat, fzn (ConAgra Foods) (Marie Callender's) |
| | | | | | 57458 | Lasagna, meat, fzn, 96 oz (ConAgra Foods) (Marie Callender's) |
| | | | | | 83040 | Lasagna, mozzarella (Bellisio Foods) (The Budget Gourmet) |
| | | | | | 70443 | Lasagna, three cheese (Bellisio Foods) (The Budget Gourmet) |
| | | | | | 17930 | Lasagna, traditional, w/meat sauce, fzn (HJ Heinz Company) (Weight Watchers Smart Ones) |
| | | | | | 92926 | Lasagna, vgtrn, chunky tomato & herb, w/ground burger (Kraft) (Boca Foods) |
| | | | | | 56758 | Lasagna, w/meat & sauce, fzn (Nestle) (Stouffer's) |
| | | | | | 83126 | Lasagna, w/meat & sauce, fzn (USDA SR-25) (USDA) |
| | | | | | 4106 | Lasagna, w/meat & sauce, fzn, family (Nestle) (Stouffer's) |
| | | | | | 18478 | Lasagna, w/meat & sauce, fzn, party (Nestle) (Stouffer's) |
| | | | | | 83127 | Lasagna, w/meat & sauce, low fat, fzn entree (USDA SR-25) (USDA) |
| | | | | | 83039 | Lasagna, w/meat sauce (Bellisio Foods) (The Budget Gourmet) |
| | | | | | 45311 | Lasagna, w/meat sauce, fzn (ConAgra Foods) (Banquet) |
| | | | | | 57477 | Lasagna, w/meat sauce, fzn (ConAgra Foods) (Marie Callender's) |
| | | | | | 16408 | Lasagna, w/meat sauce, fzn (HJ Heinz Company) (Boston Market) |
| | | | | | 56740 | Lasagna, w/meat sauce, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 21501 | Lasagna, w/meat sauce, fzn (Nestle) (Stouffer's) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 81070 | Lasagna, w/meat sauce, fzn, family size (ConAgra Foods) (Banquet) |
| | | | | | 70452 | Lasagna, w/meat sauce, low fat (Bellisio Foods) (The Budget Gourmet) |
| | | | | | 4096 | Lasagna, w/tomato sauce & Italian sausage, fzn (Nestle) (Stouffer's) |
| | | | | | 18241 | Linguine, carbonara, w/bacon peas red pepper parmesan, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 70436 | Linguine, w/clams & bay shrimp marinara (Bellisio Foods) (The Budget Gourmet) |
| | | | | | 83042 | Linguine, w/clams & shrimp, low fat (Bellisio Foods) (The Budget Gourmet) |
| | | | | | 83033 | Linguine, w/tomatoes Italian sausage & sauce (Bellisio Foods) (The Budget Gourmet) |
| | | | | | 17917 | Linguini, marinara, w/shrimp & mushrooms, fzn (HJ Heinz Company) (Weight Watchers Smart Ones) |
| | | | | | 17931 | Linguini, w/tuna & cream sauce, fzn (HJ Heinz Company) (Weight Watchers Smart Ones) |
| | | | | | 17922 | Lo Mein, chicken, spicy Szechuan, w/veg, fzn (HJ Heinz Company) (Weight Watchers Smart Ones) |
| | | | | | 17887 | Lo Mein, shrimp, Dragon, w/peas & carrots, fzn (HJ Heinz Company) (Weight Watchers Smart Ones) |
| | | | | | 25952 | Macaroni & Cheese, w/wild lobster, fzn (Blue Horizon Seafood) (Blue Horizon Wild) |
| | | | | | 70431 | Manicotti, cheese, w/marinara sauce (Bellisio Foods) (The Budget Gourmet) |
| | | | | | 17897 | Meal, chicken, honey dijon, w/rice & veg, fzn (HJ Heinz Company) (Weight Watchers Smart Ones) |
| | | | | | 52667 | Meal, enchilada, chicken, w/pilaf & ancho sauce, fzn (USDA SR-25) (USDA: Kashi) |
| | | | | | 70459 | Meal, salisbury steak (Bellisio Foods) (The Budget Gourmet) |
| | | | | | 39743 | Meal, salisbury steak, w/potatoes, veg, fzn (ConAgra Foods) (Healthy Choice) |
| | | | | | 39744 | Meal, turkey, medallions, Select Entrees, slow rstd,  fzn  (ConAgra Foods) (Healthy Choice) |
| | | | | | 11099 | Meatballs w/pasta, swedish, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 24323 | Meatballs, chicken & turkey, Buffalo, rth (Hillshire Brands) (Aidells) |
| | | | | | 58543 | Meatballs, chicken & turkey, chipotle (Hillshire Brands) (Aidells) |
| | | | | | 58544 | Meatballs, chicken & turkey, sun dried tomato & parmesan (Hillshire Brands) (Aidells) |
| | | | | | 58545 | Meatballs, chicken, teriyaki & pineapple (Hillshire Brands) (Aidells) |
| | | | | | 70441 | Meatballs, Swedish (Bellisio Foods) (The Budget Gourmet) |
| | | | | | 17924 | Meatballs, swedish, w/creamy sauce & pasta, fzn (HJ Heinz Company) (Weight Watchers Smart Ones) |
| | | | | | 45322 | Meatballs, swedish, w/egg noodles, fzn (ConAgra Foods) (Banquet) |
| | | | | | 458 | Meatballs, swedish, w/egg noodles, fzn (ConAgra Foods) (Marie Callender's) |
| | | | | | 11055 | Meatballs, swedish, w/pasta, fzn (Nestle) (Stouffer's) |
| | | | | | 45957 | Meatballs, turkey, ckd, fzn (Trader Joe's) (Trader Joe's) |
| | | | | | 14039 | Meatballs, w/beef & pork (USDA Survey Database) (Survey) |
| | | | | | 14041 | Meatballs, w/beef pork tomato sauce (USDA Survey Database) (Survey) |
| | | | | | 14040 | Meatballs, w/beef veal pork (USDA Survey Database) (Survey) |
| | | | | | 83038 | Meatballs, w/vegetables, Italian style, w/wine sauce (Bellisio Foods) (The Budget Gourmet) |
| | | | | | 45320 | Meatballs, w/zesty marinara sauce, fzn (ConAgra Foods) (Banquet) |
| | | | | | 14072 | Meatloaf, w/beef & pork (USDA Survey Database) (Survey) |
| | | | | | 14042 | Meatloaf, w/beef pork tomato sauce (USDA Survey Database) (Survey) |
| | | | | | 14073 | Meatloaf, w/beef veal pork (USDA Survey Database) (Survey) |
| | | | | | 4108 | Meatloaf, w/gravy, fzn (Nestle) (Stouffer's) |
| | | | | | 16590 | Noodle Dish, chicken lo mein, Skillet Meal, w/veg, fzn (General Mills) (Green Giant) |
| | | | | | 24376 | Nuggets, chicken, brd, fried, fzn (Ian's Natural Foods) (Ian's) |
| | | | | | 24389 | Nuggets, chicken, brd, fried, gluten free, fzn (Ian's Natural Foods) (Ian's) |
| | | | | | 38954 | Nuggets, chicken, preckd, fzn (USDA SR-25) (USDA) |
| | | | | | 38955 | Nuggets, chicken, white meat, fzn (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 24383 | Nuggets, fish, Baja, tortilla coated, fried, fzn (Ian's Natural Foods) (Ian's) |
| | | | | | 25948 | Nuggets, fish, pollock, wild Alaskan, brd, fzn (Blue Horizon Seafood) (Blue Horizon Wild) |
| | | | | | 17306 | Nuggets, salmon, brd, ckd f/fzn, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 17307 | Nuggets, salmon, fzn, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 16977 | Nuggets, turkey, brd (USDA SR-25) (USDA: Louis Rich) |
| | | | | | 18232 | Pasta Dish, alfredo, w/grilled chicken & broccoli, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 57854 | Pasta Dish, angel hair, creamy shrimp, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 83043 | Pasta Dish, angel hair, tomatoes & meat sauce, low fat, fzn (Bellisio Foods) (The Budget Gourmet) |
| | | | | | 16588 | Pasta Dish, chicken & cheesy, Skillet Meal, w/veg, fzn (General Mills) (Green Giant) |
| | | | | | 18460 | Pasta Dish, chicken alfredo, fzn (Nestle) (Stouffer's) |
| | | | | | 16589 | Pasta Dish, chicken alfredo, Skillet Meal, w/veg, fzn (General Mills) (Green Giant) |
| | | | | | 83107 | Pasta Dish, chicken cacciatore, Fast Favorites (Foster Farms) (Foster Farms) |
| | | | | | 17875 | Pasta Dish, chicken carbonara, w/parmesan sce & bacon, fzn (HJ Heinz Company) (Weight Watchers Smart Ones) |
| | | | | | 83175 | Pasta Dish, chicken pomodoro, w/whl grain flakes, fzn, svg (Kellogg's) (Kashi) |
| | | | | | 39704 | Pasta Dish, chicken Romano fresca, fzn (ConAgra Foods) (Healthy Choice) |
| | | | | | 18462 | Pasta Dish, chicken, carbonara, w/linguine bacon & peas, fzn (Nestle) (Stouffer's) |
| | | | | | 993 | Pasta Dish, chicken, carbonara, w/linguini bacon veg, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 52670 | Pasta Dish, chicken, pomodoro, fzn (USDA SR-25) (USDA: Kashi) |
| | | | | | 18464 | Pasta Dish, Corner Bistro, garlic chicken, fzn (Nestle) (Stouffer's) |
| | | | | | 45306 | Pasta Dish, creamy chicken carbonara, fzn (ConAgra Foods) (Banquet) |
| | | | | | 83108 | Pasta Dish, Fast Favorites, chicken alfredo (Foster Farms) (Foster Farms) |
| | | | | | 83036 | Pasta Dish, fettuccine alfredo, w/four cheeses, fzn (Bellisio Foods) (The Budget Gourmet) |
| | | | | | 83047 | Pasta Dish, fettuccine primavera, w/chicken, low fat (Bellisio Foods) (The Budget Gourmet) |
| | | | | | 52668 | Pasta Dish, fettuccine, Steam Meal, w/chicken, fzn (USDA SR-25) (USDA: Kashi) |
| | | | | | 70433 | Pasta Dish, fettuccine, w/chicken (Bellisio Foods) (The Budget Gourmet) |
| | | | | | 17877 | Pasta Dish, fettuccine, w/chicken, fzn (HJ Heinz Company) (Weight Watchers Smart Ones) |
| | | | | | 70435 | Pasta Dish, fettuccine, w/meatballs sce green beans, low fat (Bellisio Foods) (The Budget Gourmet) |
| | | | | | 4435 | Pasta Dish, fettuccini, alfredo, w/chicken & broccoli, fzn (Nestle) (Stouffer's) |
| | | | | | 57863 | Pasta Dish, fettuccini, chicken, w/broccoli & alfredo, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 16202 | Pasta Dish, fettuccini, w/chicken & broccoli, fzn (Nestle) (Stouffer's) |
| | | | | | 15937 | Pasta Dish, fettuccini, w/chicken, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 16591 | Pasta Dish, garlic chicken, Skillet Meal, w/veg, fzn (General Mills) (Green Giant) |
| | | | | | 39705 | Pasta Dish, garlic herb shrimp, fzn (ConAgra Foods) (Healthy Choice) |
| | | | | | 25971 | Pasta Dish, penne alfredo, w/wild shrimp, fzn (Blue Horizon Seafood) (Blue Horizon Wild) |
| | | | | | 25969 | Pasta Dish, penne alla vodka, w/wild shrimp, fzn (Blue Horizon Seafood) (Blue Horizon Wild) |
| | | | | | 25972 | Pasta Dish, pesto farfalle, w/wild shrimp, fzn (Blue Horizon Seafood) (Blue Horizon Wild) |
| | | | | | 41182 | Pasta Dish, pesto, w/chicken, fzn (Nestle HealthCare Nutrition) (Jenny Craig) |
| | | | | | 39698 | Pasta Dish, portabella Marsala, fzn (ConAgra Foods) (Healthy Choice) |
| | | | | | 39699 | Pasta Dish, portabella spinach parmesan, fzn (ConAgra Foods) (Healthy Choice) |
| | | | | | 83049 | Pasta Dish, primavera, parmesan, low fat (Bellisio Foods) (The Budget Gourmet) |
| | | | | | 83159 | Pasta Dish, primavera, Voila, chicken pesto, w/veg, fzn (Pinnacle Foods Group) (Birds Eye) |

© 2002-14 ESHA Research, Inc.

# Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 40772 | Pasta Dish, rigatoni, stuffed, three cheese & chicken, fzn (ConAgra Foods) (Marie Callender's) |
| | | | | | 18234 | Pasta Dish, romano, w/bacon, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 25970 | Pasta Dish, scampi rotini, w/wild shrimp, fzn (Blue Horizon Seafood) (Blue Horizon Wild) |
| | | | | | 18235 | Pasta Dish, shrimp, alfredo, w/linguini & vegetables, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 16910 | Pasta Dish, turkey tetrazzini, fzn (Nestle) (Stouffer's) |
| | | | | | 83152 | Pasta Dish, Voila, chicken alfredo, w/vegetables, fzn (Pinnacle Foods Group) (Birds Eye) |
| | | | | | 83158 | Pasta Dish, Voila, garden herb chicken, w/vegetables, fzn (Pinnacle Foods Group) (Birds Eye) |
| | | | | | 83156 | Pasta Dish, Voila, garlic chicken, w/vegetables, fzn (Pinnacle Foods Group) (Birds Eye) |
| | | | | | 83157 | Pasta Dish, Voila, garlic shrimp, w/vegetables, fzn (Pinnacle Foods Group) (Birds Eye) |
| | | | | | 83161 | Pasta Dish, Voila, three cheese, w/chicken & veg, fzn (Pinnacle Foods Group) (Birds Eye) |
| | | | | | 16596 | Pasta Dish, w/broccoli & alfredo sauce, fzn (General Mills) (Green Giant) |
| | | | | | 16594 | Pasta Dish, w/broccoli carrot peas & garlic sauce, fzn (General Mills) (Green Giant) |
| | | | | | 16595 | Pasta Dish, w/broccoli carrots & cheese sauce, fzn (General Mills) (Green Giant) |
| | | | | | 83048 | Pasta Dish, w/chicken wine & mushroom sauce, low fat (Bellisio Foods) (The Budget Gourmet) |
| | | | | | 18633 | Pastry, pocket, bacon egg cheese, fzn (Nestle) (Hot Pockets) |
| | | | | | 18642 | Pastry, pocket, ham egg cheese, fzn (Nestle) (Hot Pockets) |
| | | | | | 18648 | Pastry, pocket, sausage egg cheese, fzn (Nestle) (Hot Pockets) |
| | | | | | 91616 | Pastry, toaster, cheese pizza, fzn (Amy's Kitchen) (Amy's) |
| | | | | | 17905 | Penne, Pollo, w/chicken & broccoli, fzn (HJ Heinz Company) (Weight Watchers Smart Ones) |
| | | | | | 83045 | Penne, w/Italian sausage & sauce, low fat (Bellisio Foods) (The Budget Gourmet) |
| | | | | | 83024 | Perogies, potato cheese, ckd f/fzn (Naleway Foods) (Naleway Foods) |
| | | | | | 70475 | Pilaf, rice, wild, w/veg (Bellisio Foods) (The Budget Gourmet) |
| | | | | | 56995 | Pizza, bagel, cheese & pepperoni, fzn (HJ Heinz Company) (Bagel Bites) |
| | | | | | 56997 | Pizza, bagel, cheese sausage pepperoni, fzn (HJ Heinz Company) (Bagel Bites) |
| | | | | | 16787 | Pizza, bagel, mozzarella (HJ Heinz Company) (Bagel Bites) |
| | | | | | 56994 | Pizza, bagel, supreme, fzn (HJ Heinz Company) (Bagel Bites) |
| | | | | | 56993 | Pizza, bagel, three cheese, fzn (HJ Heinz Company) (Bagel Bites) |
| | | | | | 18269 | Pizza, bbq chicken, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 92891 | Pizza, bbq chicken, fzn, 1/4 of 12" (Kraft) (Tombstone) |
| | | | | | 18268 | Pizza, bbq chicken, fzn, 17.75 oz (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 92870 | Pizza, bbq recipe chicken, fzn, 1/3 of 8" (Kraft) (California Pizza Kitchen) |
| | | | | | 92869 | Pizza, bbq recipe chicken, fzn, 1/6 of 12" (Kraft) (California Pizza Kitchen) |
| | | | | | 45082 | Pizza, Canadian bacon, fzn, 1/4 ea (Pinnacle Foods Group) (Celeste) |
| | | | | | 56784 | Pizza, Canadian bacon, fzn, for one (Pinnacle Foods Group) (Celeste) |
| | | | | | 90791 | Pizza, chicken supreme, rising crust, fzn, 1/6 of 12" (Kraft) (DiGiorno) |
| | | | | | 92888 | Pizza, chicken tomato & spinach, thin crispy crust, fzn (Kraft) (DiGiorno) |
| | | | | | 18271 | Pizza, chicken, rstd garlic, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 18270 | Pizza, chicken, rstd garlic, fzn, 17.75 oz (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 81012 | Pizza, crisp crust, Canadian style bacon, fzn (General Mills) (Totino's) |
| | | | | | 81011 | Pizza, crisp crust, combination, fzn (General Mills) (Totino's) |
| | | | | | 81013 | Pizza, crisp crust, hamburger, fzn (General Mills) (Totino's) |
| | | | | | 17683 | Pizza, crisp crust, Mexican style, fzn (General Mills) (Totino's) |
| | | | | | 17684 | Pizza, crisp crust, mini meatball, fzn (General Mills) (Totino's) |
| | | | | | 17686 | Pizza, crisp crust, pepperoni trio, fzn (General Mills) (Totino's) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 17682 | Pizza, crisp crust, pepperoni, classic, fzn (General Mills) (Totino's) |
| | | | | | 17685 | Pizza, crisp crust, pepperoni, fzn (General Mills) (Totino's) |
| | | | | | 81008 | Pizza, crisp crust, sausage, fzn (General Mills) (Totino's) |
| | | | | | 57242 | Pizza, crisp crust, supreme, fzn (General Mills) (Totino's) |
| | | | | | 57243 | Pizza, crisp crust, three meat, fzn (General Mills) (Totino's) |
| | | | | | 17679 | Pizza, Crisp 'n Tasty, combination, fzn (General Mills) (Jeno's) |
| | | | | | 17680 | Pizza, Crisp 'n Tasty, pepperoni, fzn (General Mills) (Jeno's) |
| | | | | | 81034 | Pizza, Crisp 'n Tasty, sausage, fzn (General Mills) (Jeno's) |
| | | | | | 57442 | Pizza, Crisp 'n Tasty, supreme, fzn (General Mills) (Jeno's) |
| | | | | | 92880 | Pizza, deep dish, pepperoni, fzn (Kraft) (DiGiorno) |
| | | | | | 92879 | Pizza, deep dish, supreme, fzn (Kraft) (DiGiorno) |
| | | | | | 56788 | Pizza, deluxe, fzn, 1/4 ea (Pinnacle Foods Group) (Celeste) |
| | | | | | 56781 | Pizza, deluxe, fzn, for one (Pinnacle Foods Group) (Celeste) |
| | | | | | 18272 | Pizza, deluxe, w/cheese pepperoni sausage veg, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 18487 | Pizza, flatbread, Corner Bistro, chicken bacon spinach, fzn (Nestle) (Stouffer's) |
| | | | | | 18505 | Pizza, flatbread, Corner Bistro, chicken quesadilla, fzn (Nestle) (Stouffer's) |
| | | | | | 18489 | Pizza, flatbread, Corner Bistro, steak fajita, fzn (Nestle) (Stouffer's) |
| | | | | | 18490 | Pizza, flatbread, Corner Bistro, three meat Sicilian, fzn (Nestle) (Stouffer's) |
| | | | | | 92890 | Pizza, four meat, Original, fzn, 1/5 of 12" (Kraft) (Tombstone) |
| | | | | | 92885 | Pizza, four meat, thin crispy crust, fzn (Kraft) (DiGiorno) |
| | | | | | 18485 | Pizza, French bread, deluxe, fzn (Nestle) (Stouffer's) |
| | | | | | 18486 | Pizza, French bread, deluxe, fzn, 9 pack (Nestle) (Stouffer's) |
| | | | | | 56746 | Pizza, French bread, pepperoni & mushroom, fzn (Nestle) (Stouffer's) |
| | | | | | 56735 | Pizza, French bread, pepperoni, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 4115 | Pizza, French bread, pepperoni, fzn (Nestle) (Stouffer's) |
| | | | | | 18491 | Pizza, French bread, pepperoni, fzn, 9 pack (Nestle) (Stouffer's) |
| | | | | | 18492 | Pizza, French bread, sausage & pepperoni, fzn (Nestle) (Stouffer's) |
| | | | | | 56734 | Pizza, French bread, sausage, fzn (Nestle) (Stouffer's) |
| | | | | | 56736 | Pizza, French bread, w/pepperoni sausage mushroom, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 52734 | Pizza, fruit, Nutri-Gain, mixed berry granola, fzn (USDA SR-25) (USDA: Eggo) |
| | | | | | 52735 | Pizza, fruit, Nutri-Grain, strawberry granola, fzn (USDA SR-25) (USDA: Eggo) |
| | | | | | 92873 | Pizza, Jamaican jerk chicken, fzn, 1/3 of 8" (Kraft) (California Pizza Kitchen) |
| | | | | | 15784 | Pizza, meat & vegetable, ckd f/fzn, 10.9 oz (USDA SR-25) (USDA) |
| | | | | | 92903 | Pizza, meat & vegetable, ckd f/fzn, 22.85 oz (USDA SR-25) (USDA) |
| | | | | | 15783 | Pizza, meat & vegetable, ckd f/fzn, 24.2 oz (USDA SR-25) (USDA) |
| | | | | | 92893 | Pizza, pepperoni & sausage, BrickOven Style, fzn (Kraft) (Tombstone) |
| | | | | | 92892 | Pizza, pepperoni, BrickOven Style, fzn (Kraft) (Tombstone) |
| | | | | | 92883 | Pizza, pepperoni, cheese stuffed crust, fzn (Kraft) (DiGiorno) |
| | | | | | 70898 | Pizza, pepperoni, ckd f/fzn, svg (USDA SR-25) (USDA) |
| | | | | | 17907 | Pizza, pepperoni, fzn (HJ Heinz Company) (Weight Watchers Smart Ones) |
| | | | | | 18278 | Pizza, pepperoni, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 56786 | Pizza, pepperoni, fzn, 1/4 ea (Pinnacle Foods Group) (Celeste) |
| | | | | | 18277 | Pizza, pepperoni, fzn, 17.75 oz (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 56779 | Pizza, pepperoni, fzn, for one (Pinnacle Foods Group) (Celeste) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 90788 | Pizza, pepperoni, rising crust, fzn, 1/3 of 8" (Kraft) (DiGiorno) |
| | | | | | 90795 | Pizza, pepperoni, rising crust, fzn, 1/6 of 12" (Kraft) (DiGiorno) |
| | | | | | 92876 | Pizza, pepperoni, rising crust, microwv, fzn, 1/2 (Kraft) (DiGiorno) |
| | | | | | 92886 | Pizza, pepperoni, thin crispy crust, fzn (Kraft) (DiGiorno) |
| | | | | | 18117 | Pizza, pocket, five cheese, w/croissant, fzn (Nestle) (Hot Pockets) |
| | | | | | 18624 | Pizza, pocket, four meat & four cheese, fzn (Nestle) (Hot Pockets) |
| | | | | | 18160 | Pizza, pocket, garlic chicken white, whole grain, fzn (Nestle) (Lean Pockets) |
| | | | | | 18627 | Pizza, pocket, Italian meat trio, fzn (Nestle) (Hot Pockets) |
| | | | | | 57779 | Pizza, pocket, pepperoni, fzn   (Nestle) (Lean Pockets) |
| | | | | | 18625 | Pizza, pocket, pepperoni, fzn (Nestle) (Hot Pockets) |
| | | | | | 57567 | Pizza, pocket, pepperoni, w/croissant, fzn (Nestle) (Hot Pockets) |
| | | | | | 18162 | Pizza, pocket, sausage & pepperoni, fzn   (Nestle) (Lean Pockets) |
| | | | | | 57775 | Pizza, pocket, sausage & pepperoni, fzn (Nestle) (Hot Pockets) |
| | | | | | 57550 | Pizza, pocket, sausage, fzn (Nestle) (Hot Pockets) |
| | | | | | 18161 | Pizza, pocket, Soft Baked Subs, pepperoni, fzn (Nestle) (Lean Pockets) |
| | | | | | 18626 | Pizza, pocket, supreme, fzn   (Nestle) (Hot Pockets) |
| | | | | | 18163 | Pizza, pocket, supreme, whole grain, fzn  (Nestle) (Lean Pockets) |
| | | | | | 21493 | Pizza, rising crust, meat & vegetable, ckd f/fzn, 14.3 oz (USDA SR-25) (USDA) |
| | | | | | 92766 | Pizza, rising crust, meat & vegetable, ckd f/fzn, 30.7 oz (USDA SR-25) (USDA) |
| | | | | | 21492 | Pizza, rising crust, meat & vegetable, ckd f/fzn, 35 oz (USDA SR-25) (USDA) |
| | | | | | 17692 | Pizza, roll, cheesy taco, Mexican Style  (General Mills) (Totino's) |
| | | | | | 57258 | Pizza, roll, combination, fzn (General Mills) (Totino's) |
| | | | | | 17687 | Pizza, roll, hamburger, fzn (General Mills) (Totino's) |
| | | | | | 17690 | Pizza, roll, mega, ultimate combination, fzn (General Mills) (Totino's) |
| | | | | | 17691 | Pizza, roll, mega, ultimate pepperoni, fzn (General Mills) (Totino's) |
| | | | | | 17688 | Pizza, roll, pepperoni, fzn (General Mills) (Totino's) |
| | | | | | 17689 | Pizza, roll, sausage, fzn (General Mills) (Totino's) |
| | | | | | 57288 | Pizza, roll, supreme, fzn (General Mills) (Totino's) |
| | | | | | 57266 | Pizza, roll, three meat, fzn (General Mills) (Totino's) |
| | | | | | 92874 | Pizza, sausage & pepperoni, rising crust, fzn, 1/6 of 12" (Kraft) (DiGiorno) |
| | | | | | 56787 | Pizza, sausage mushroom, fzn, 1/4 ea (Pinnacle Foods Group) (Celeste) |
| | | | | | 56780 | Pizza, sausage mushroom, fzn, for one (Pinnacle Foods Group) (Celeste) |
| | | | | | 56785 | Pizza, sausage, fzn, 1/4 ea (Pinnacle Foods Group) (Celeste) |
| | | | | | 56778 | Pizza, sausage, fzn, for one (Pinnacle Foods Group) (Celeste) |
| | | | | | 90744 | Pizza, snack, pepperoni & sausage, fzn (Kraft) (Jack's Pizza Bursts) |
| | | | | | 90743 | Pizza, snack, pepperoni, fzn (Kraft) (Jack's Pizza Bursts) |
| | | | | | 90740 | Pizza, snack, supreme, fzn (Kraft) (Jack's Pizza Bursts) |
| | | | | | 92894 | Pizza, supreme, BrickOven Style, fzn (Kraft) (Tombstone) |
| | | | | | 92884 | Pizza, supreme, cheese stuffed crust, fzn (Kraft) (DiGiorno) |
| | | | | | 56790 | Pizza, supreme, fzn, 1/4 ea (Pinnacle Foods Group) (Celeste) |
| | | | | | 56783 | Pizza, supreme, fzn, for one (Pinnacle Foods Group) (Celeste) |
| | | | | | 57178 | Pizza, supreme, Original, fzn, 1/5 of 12" (Kraft) (Tombstone) |
| | | | | | 90786 | Pizza, supreme, rising crust, fzn, 1/3 of 8" (Kraft) (DiGiorno) |
| | | | | | 90794 | Pizza, supreme, rising crust, fzn, 1/6 of 12" (Kraft) (DiGiorno) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 92877 | Pizza, supreme, rising crust, microwv, fzn, 1/2 (Kraft) (DiGiorno) |
| | | | | | 92889 | Pizza, supreme, thin crispy crust, fzn (Kraft) (DiGiorno) |
| | | | | | 92872 | Pizza, Thai recipe chicken, fzn, 1/3 of 8" (Kraft) (California Pizza Kitchen) |
| | | | | | 92871 | Pizza, Thai recipe chicken, fzn, 1/6 of 12" (Kraft) (California Pizza Kitchen) |
| | | | | | 92881 | Pizza, three meat, cheese stuffed crust, fzn (Kraft) (DiGiorno) |
| | | | | | 90785 | Pizza, three meat, rising crust, fzn, 1/3 of 8" (Kraft) (DiGiorno) |
| | | | | | 90793 | Pizza, three meat, rising crust, fzn, 1/6 of 12" (Kraft) (DiGiorno) |
| | | | | | 92878 | Pizza, three meat, rising crust, microwv, fzn, 1/2 (Kraft) (DiGiorno) |
| | | | | | 18281 | Pizza, three meat, w/pepperoni sausage beef, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 81192 | Pizza, vegetarian, pocket, fzn (Amy's Kitchen) (Amy's) |
| | | | | | 16779 | Popcorn Chicken, sweet & smoky, fzn (HJ Heinz Company) (TGI Friday's) |
| | | | | | 16234 | Pot Pie, beef, fzn (ConAgra Foods) (Banquet) |
| | | | | | 467 | Pot Pie, beef, fzn (ConAgra Foods) (Marie Callender's) |
| | | | | | 70893 | Pot Pie, beef, prep f/fzn (USDA SR-25) (USDA) |
| | | | | | 454 | Pot Pie, chicken & broccoli, fzn (ConAgra Foods) (Banquet) |
| | | | | | 57461 | Pot Pie, chicken, cheesy, fzn (ConAgra Foods) (Marie Callender's) |
| | | | | | 57532 | Pot Pie, chicken, creamy mushroom, fzn (ConAgra Foods) (Marie Callender's) |
| | | | | | 40763 | Pot Pie, chicken, creamy parmesan, fzn (ConAgra Foods) (Marie Callender's) |
| | | | | | 15959 | Pot Pie, chicken, fzn (ConAgra Foods) (Banquet) |
| | | | | | 15972 | Pot Pie, chicken, fzn (Nestle) (Stouffer's) |
| | | | | | 49398 | Pot Pie, chicken, fzn (Trader Joe's) (Trader Joe's) |
| | | | | | 40762 | Pot Pie, chicken, fzn, 10 oz (ConAgra Foods) (Marie Callender's) |
| | | | | | 57456 | Pot Pie, chicken, fzn, 16.5 oz (ConAgra Foods) (Marie Callender's) |
| | | | | | 40764 | Pot Pie, chicken, honey rstd, fzn (ConAgra Foods) (Marie Callender's) |
| | | | | | 70899 | Pot Pie, chicken, prep f/fzn (USDA SR-25) (USDA) |
| | | | | | 24382 | Pot Pie, chicken, white meat, fzn (Ian's Natural Foods) (Ian's) |
| | | | | | 18493 | Pot Pie, chicken, white meat, fzn, large (Nestle) (Stouffer's) |
| | | | | | 83058 | Pot Pie, edamame, broccoli & potato, w/cheese sauce (Seapoint Farms) (Seapoint Farms) |
| | | | | | 83059 | Pot Pie, edamame, country vegetable (Seapoint Farms) (Seapoint Farms) |
| | | | | | 18628 | Pot Pie, Express, chicken, fzn (Nestle) (Hot Pockets) |
| | | | | | 18629 | Pot Pie, Express, chicken, w/broccoli & cheese, fzn (Nestle) (Hot Pockets) |
| | | | | | 18630 | Pot Pie, Express, turkey, fzn (Nestle) (Hot Pockets) |
| | | | | | 16928 | Pot Pie, turkey, fzn (ConAgra Foods) (Banquet) |
| | | | | | 57457 | Pot Pie, turkey, fzn (ConAgra Foods) (Marie Callender's) |
| | | | | | 70892 | Pot Pie, turkey, fzn (USDA SR-25) (USDA) |
| | | | | | 16909 | Pot Pie, turkey, white meat, fzn (Nestle) (Stouffer's) |
| | | | | | 18494 | Pot Pie, turkey, white meat, fzn, large (Nestle) (Stouffer's) |
| | | | | | 4124 | Pot Roast, beef, w/carrot celery potatoes, fzn (Nestle) (Stouffer's) |
| | | | | | 17873 | Pot Roast, beef, w/gravy & veg, fzn (HJ Heinz Company) (Weight Watchers Smart Ones) |
| | | | | | 18218 | Pot Roast, beef, w/rstd potatoes & vegetables, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 16580 | Potato Dish, roasted, w/broccoli & cheese sce, lowfat, fzn (General Mills) (Green Giant) |
| | | | | | 16581 | Potato Dish, rstd, w/garlic & herb sauce, low fat, fzn (General Mills) (Green Giant) |
| | | | | | 16783 | Potato Skins, cheddar & bacon, fzn (HJ Heinz Company) (TGI Friday's) |
| | | | | | 16786 | Potato Skins, nacho, w/cheese peppers beef pork & bacon, fzn (HJ Heinz Company) (TGI |

**884**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| Friday's | | | | | | |
| | | | | | 7906 | Potato Wedges, fzn, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 5787 | Potatoes O'Brien, fzn (USDA SR-25) (USDA) |
| | | | | | 33785 | Potstickers, chicken & vegetable, frz (Annie Chun's) (Annie Chun's) |
| | | | | | 36507 | Potstickers, chicken & vegetable, fzn (Ajinomoto Frozen Foods) (Ajinomoto Frozen Foods) |
| | | | | | 36296 | Potstickers, chicken & vegetable, w/o sauce, fzn (Discovery Foods) (Ling Ling) |
| | | | | | 36293 | Potstickers, chicken & vegetable, w/sauce, fzn (Discovery Foods) (Ling Ling) |
| | | | | | 36312 | Potstickers, chicken, w/sauce, fzn (Discovery Foods) (Tai Pei) |
| | | | | | 33786 | Potstickers, pork & vegetable, frz (Annie Chun's) (Annie Chun's) |
| | | | | | 36294 | Potstickers, pork & vegetable, w/o sauce, fzn (Discovery Foods) (Ling Ling) |
| | | | | | 36505 | Potstickers, pork chicken & vegetable, fzn (Ajinomoto Frozen Foods) (Ajinomoto Frozen Foods) |
| | | | | | 36313 | Potstickers, pork, w/ sauce, fzn (Discovery Foods) (Tai Pei) |
| | | | | | 36344 | Potstickers, Stir Fry Creations, sweet chili, w/veg, fzn (Discovery Foods) (Tai Pei) |
| | | | | | 23834 | Quesadilla, chicken & cheese, fzn (Ruiz Foods) (El Monterey) |
| | | | | | 17934 | Quesadilla, chicken cheese & veg, fzn (HJ Heinz Company) (Weight Watchers Smart Ones) |
| | | | | | 23821 | Quesadilla, Cruncheros, three cheese & grilled chicken, fzn (Ruiz Foods) (El Monterey) |
| | | | | | 17940 | Quesadilla, fiesta, cheese corn black beans & peppers, fzn (HJ Heinz Company) (Weight Watchers Smart Ones) |
| | | | | | 16813 | Quesadilla, grilled chicken & cheese, w/salsa, fzn (HJ Heinz Company) (Delimex) |
| | | | | | 23831 | Quesadilla, grilled chicken & three cheese, fzn, 12 ct (Ruiz Foods) (El Monterey) |
| | | | | | 23833 | Quesadilla, grilled chicken & three cheese, fzn, 6 ct (Ruiz Foods) (El Monterey) |
| | | | | | 16814 | Quesadilla, ham & cheese, fzn (HJ Heinz Company) (Delimex) |
| | | | | | 16780 | Quesadilla, rolls, chicken, w/vegetables & bacon, fzn (HJ Heinz Company) (TGI Friday's) |
| | | | | | 23832 | Quesadilla, steak & cheese, fzn (Ruiz Foods) (El Monterey) |
| | | | | | 18054 | Quiche, Lorraine, w/Swiss cheese & bacon, fzn (HJ Heinz Company) (Nancy's) |
| | | | | | 18058 | Quiche, Lorraine, w/Swiss cheese & bacon, mini, fzn (HJ Heinz Company) (Nancy's) |
| | | | | | 83179 | Ravioli, beef, classic, refrig (Nestle) (Buitoni) |
| | | | | | 18349 | Ravioli, chicken & prosciutto, whole wheat, refrig, family (Nestle) (Buitoni) |
| | | | | | 83178 | Ravioli, chicken & roasted garlic, refrig (Nestle) (Buitoni) |
| | | | | | 49399 | Ravioli, chicken sausage, w/wild mushrooms & sundried tomato (Trader Joe's) (Trader Joe's) |
| | | | | | 83105 | Ravioli, Fast Favorites, w/poultry sauce (Foster Farms) (Foster Farms) |
| | | | | | 39697 | Ravioli, lobster, cheese, w/zucchini, fzn (ConAgra Foods) (Healthy Choice) |
| | | | | | 18495 | Ravioli, three cheese, w/meat sauce, fzn (Nestle) (Stouffer's) |
| | | | | | 70438 | Rice Dish, steak, beef pepper (Bellisio Foods) (The Budget Gourmet) |
| | | | | | 18146 | Rigatoni, Easy Express, chicken, fzn (Nestle) (Stouffer's) |
| | | | | | 1911 | Rigatoni, jumbo, w/meatballs tomato sauce vegetables, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 17886 | Rigatoni, w/chicken broccoli & cream sauce, fzn (HJ Heinz Company) (Weight Watchers Smart Ones) |
| | | | | | 70432 | Rigatoni, w/cream sauce broc & chicken, low fat (Bellisio Foods) (The Budget Gourmet) |
| | | | | | 13373 | Ring, chicken, microw, fzn (White Castle Frozen Foods) (White Castle) |
| | | | | | 83031 | Roast Beef, supreme (Bellisio Foods) (The Budget Gourmet) |
| | | | | | 24385 | Rotini, w/tomato sauce & mini meatballs, fzn (Ian's Natural Foods) (Ian's) |
| | | | | | 69206 | Salad, Caesar, kit (Dole Food Company) (Dole) |
| | | | | | 69207 | Salad, ceasar, light, kit (Dole Food Company) (Dole) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 69201 | Salad, Classic Greek, kit (Dole Food Company) (Dole) |
| | | | | | 69212 | Salad, Mediterranean, kit (Dole Food Company) (Dole) |
| | | | | | 69209 | Salad, romano, kit (Dole Food Company) (Dole) |
| | | | | | 69210 | Salad, sunflower, w/ranch, kit (Dole Food Company) (Dole) |
| | | | | | 69213 | Salad, triple cheese, kit (Dole Food Company) (Dole) |
| | | | | | 11037 | Salisbury Steak, w/gravy, fzn (ConAgra Foods) (Banquet) |
| | | | | | 56596 | Sandwich, chicken breast fillet, microwv, fzn (White Castle Frozen Foods) (White Castle) |
| | | | | | 41150 | Sandwich, chicken breast, grld, w/oat bran roll, fzn (Nestle HealthCare Nutrition) (Jenny Craig) |
| | | | | | 24403 | Sandwich, chicken patty, mini, fzn (Ian's Natural Foods) (Ian's) |
| | | | | | 18285 | Sandwich, chicken, pesto, Flatbread Melts, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 18286 | Sandwich, chicken, Philly, Flatbread Melts, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 18287 | Sandwich, chicken, ranch, club, Flatbread Melts, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 14630 | Sandwich, honey ham & Swiss, Deli Creations, refrig, microwv (Kraft) (Oscar Mayer) |
| | | | | | 14562 | Sandwich, hot dog, Fast Franks, beef, refrig, microwv (Kraft) (Oscar Mayer) |
| | | | | | 14561 | Sandwich, hot dog, Fast Franks, refrig, microwv (Kraft) (Oscar Mayer) |
| | | | | | 18289 | Sandwich, panini, chicken, club, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 18290 | Sandwich, panini, chicken, Southwest, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 18291 | Sandwich, panini, chicken, spinach & mushroom, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 18292 | Sandwich, panini, chicken, Tuscan, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 18496 | Sandwich, panini, Corner Bistro, chicken asiago, fzn (Nestle) (Stouffer's) |
| | | | | | 18497 | Sandwich, panini, Corner Bistro, chicken Italian, grld, fzn (Nestle) (Stouffer's) |
| | | | | | 18498 | Sandwich, panini, Corner Bistro, chicken, Southwest, fzn (Nestle) (Stouffer's) |
| | | | | | 18499 | Sandwich, panini, Corner Bistro, classic Italian deli, fzn (Nestle) (Stouffer's) |
| | | | | | 18501 | Sandwich, panini, Corner Bistro, smoked turkey club, fzn (Nestle) (Stouffer's) |
| | | | | | 18500 | Sandwich, panini, Corner Bistro, steak & cheese, Philly, fzn (Nestle) (Stouffer's) |
| | | | | | 41164 | Sandwich, panini, Philly cheese steak, fzn (Nestle HealthCare Nutrition) (Jenny Craig) |
| | | | | | 18293 | Sandwich, panini, Philly Steak & Cheese, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 18294 | Sandwich, panini, steak, cheddar, mushroom, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 41163 | Sandwich, panini, turkey club, w/Swiss cheese & bacon, fzn (Nestle HealthCare Nutrition) (Jenny Craig) |
| | | | | | 18164 | Sandwich, pocket, bacon egg & low fat cheese, fzn (Nestle) (Lean Pockets) |
| | | | | | 18634 | Sandwich, pocket, bacon egg cheese, fzn (Nestle) (Hot Pockets) |
| | | | | | 18165 | Sandwich, pocket, bbq beef, fzn   (Nestle) (Lean Pockets) |
| | | | | | 57544 | Sandwich, pocket, bbq beef, fzn (Nestle) (Hot Pockets) |
| | | | | | 18635 | Sandwich, pocket, bbq chicken, fzn (Nestle) (Hot Pockets) |
| | | | | | 81194 | Sandwich, pocket, broccoli & cheese, fzn (Amy's Kitchen) (Amy's) |
| | | | | | 57776 | Sandwich, pocket, cheeseburger, fzn (Nestle) (Hot Pockets) |
| | | | | | 813 | Sandwich, pocket, cheeseburger, w/low fat cheese, fzn (Nestle) (Lean Pockets) |
| | | | | | 57546 | Sandwich, pocket, chicken & cheddar, w/broccoli, fzn (Nestle) (Hot Pockets) |
| | | | | | 18118 | Sandwich, pocket, chicken alfredo, w/croissant, fzn (Nestle) (Hot Pockets) |
| | | | | | 70918 | Sandwich, pocket, chicken broccoli cheddar, w/croissant, fzn (USDA SR-25) : Hot Pockets) |
| | | | | | 18166 | Sandwich, pocket, chicken broccoli cheddar, whole grain, fzn (Nestle) (Lean Pockets) |
| | | | | | 18167 | Sandwich, pocket, chicken mushroom spinach, whole grain, fzn (Nestle) (Lean Pockets) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 57553 | Sandwich, pocket, chicken parmesan, fzn (Nestle) (Lean Pockets) |
| | | | | | 18119 | Sandwich, pocket, chicken parmesan, w/croissant, fzn (Nestle) (Hot Pockets) |
| | | | | | 57552 | Sandwich, pocket, chicken, fajita, Mexican, fzn (Nestle) (Lean Pockets) |
| | | | | | 18121 | Sandwich, pocket, club, turkey bacon, w/croissant, fzn (Nestle) (Hot Pockets) |
| | | | | | 57778 | Sandwich, pocket, egg sausage cheese, w/croissant, fzn (Nestle) (Hot Pockets) |
| | | | | | 18641 | Sandwich, pocket, fajita, chicken, Mexican, fzn (Nestle) (Hot Pockets) |
| | | | | | 57543 | Sandwich, pocket, fajita, steak, Mexican, fzn (Nestle) (Hot Pockets) |
| | | | | | 57780 | Sandwich, pocket, ham & cheddar, fzn   (USDA SR-25) (USDA: Lean  Pockets) |
| | | | | | 57566 | Sandwich, pocket, ham & cheddar, w/croissant, fzn (Nestle) (Hot Pockets) |
| | | | | | 18168 | Sandwich, pocket, ham & low fat cheddar, fzn, 12 ct (Nestle) (Lean Pockets) |
| | | | | | 18169 | Sandwich, pocket, ham & low fat cheese, whole grain, fzn   (Nestle) (Lean Pockets) |
| | | | | | 70920 | Sandwich, pocket, ham cheese, fzn (USDA SR-25) (USDA: Hot Pockets) |
| | | | | | 18170 | Sandwich, pocket, ham egg & low fat cheese, fzn (Nestle) (Lean Pockets) |
| | | | | | 676 | Sandwich, pocket, jalapeno steak & cheese, Mexican, fzn (Nestle) (Hot Pockets) |
| | | | | | 18120 | Sandwich, pocket, meatball & mozzarella, w/croissant, fzn (Nestle) (Hot Pockets) |
| | | | | | 18172 | Sandwich, pocket, meatball lowfat mozzarella, whl grain, fzn (Nestle) (Lean Pockets) |
| | | | | | 812 | Sandwich, pocket, meatballs & mozzarella, fzn   (USDA SR-25) (USDA: Lean  Pockets) |
| | | | | | 809 | Sandwich, pocket, meatballs & mozzarella, fzn (USDA SR-25) (USDA: Hot Pockets) |
| | | | | | 18640 | Sandwich, pocket, melt, chicken, w/bacon, fzn    (Nestle) (Hot Pockets) |
| | | | | | 18646 | Sandwich, pocket, Philly steak & cheese, fzn (Nestle) (Hot Pockets) |
| | | | | | 57568 | Sandwich, pocket, Philly steak & cheese, w/croissant, fzn (Nestle) (Hot Pockets) |
| | | | | | 811 | Sandwich, pocket, Philly steak & rducd fat cheese, fzn   (Nestle) (Lean Pockets) |
| | | | | | 18649 | Sandwich, pocket, quesadilla, 3 cheese & chicken, Mex, fzn (Nestle) (Hot Pockets) |
| | | | | | 18178 | Sandwich, pocket, quesadilla, cheese chicken, Mexican, fzn (Nestle) (Lean Pockets) |
| | | | | | 81193 | Sandwich, pocket, roasted vegetable, fzn (Amy's Kitchen) (Amy's) |
| | | | | | 18174 | Sandwich, pocket, sausage egg & lowfat cheese, fzn (Nestle) (Lean Pockets) |
| | | | | | 18643 | Sandwich, pocket, Soft Baked Subs, ham n cheese, fzn (Nestle) (Hot Pockets) |
| | | | | | 18645 | Sandwich, pocket, Soft Baked Subs, pizza, pepperoni, fzn (Nestle) (Hot Pockets) |
| | | | | | 18644 | Sandwich, pocket, Soft Bkd Sub, meatballs & mozzarella, fzn  (Nestle) (Hot Pockets) |
| | | | | | 18171 | Sandwich, pocket, Soft Bkd Subs, meatballs & mozzarella, fzn (Nestle) (Lean Pockets) |
| | | | | | 18647 | Sandwich, pocket, Soft Bkd Subs, Philly steak & Cheese, fzn  (Nestle) (Hot Pockets) |
| | | | | | 18173 | Sandwich, pocket, Soft Bkd Subs, Philly steak & cheese, fzn (Nestle) (Lean Pockets) |
| | | | | | 18175 | Sandwich, pocket, spinach artichoke chicken, fzn (Nestle) (Lean Pockets) |
| | | | | | 81189 | Sandwich, pocket, spinach feta, fzn (Amy's Kitchen) (Amy's) |
| | | | | | 18176 | Sandwich, pocket, steak, fajita, Mexican, fzn (Nestle) (Lean Pockets) |
| | | | | | 18636 | Sandwich, pocket, taco, beef, Mexican, fzn (Nestle) (Hot Pockets) |
| | | | | | 81196 | Sandwich, pocket, tofu scramble, fzn (Amy's Kitchen) (Amy's) |
| | | | | | 57551 | Sandwich, pocket, turkey & ham, w/cheese, fzn (Nestle) (Hot Pockets) |
| | | | | | 18179 | Sandwich, pocket, turkey broccoli cheese, whole grain, fzn (Nestle) (Lean Pockets) |
| | | | | | 18180 | Sandwich, pocket, turkey ham & lowfat cheese, whl grain, fzn (Nestle) (Lean Pockets) |
| | | | | | 81188 | Sandwich, pocket, vegetable pie, fzn (Amy's Kitchen) (Amy's) |
| | | | | | 14632 | Sandwich, rstd ham & ched, Deli Creations, refrig, microwv (Kraft) (Oscar Mayer) |
| | | | | | 56595 | Sandwich, sausage egg & cheese, microwv, fzn (White Castle Frozen Foods) (White Castle) |
| | | | | | 41158 | Sandwich, slider, beef & cheese, fzn (Nestle HealthCare Nutrition) (Jenny Craig) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 18288 | Sandwich, steak, chophouse, Flatbread Melts, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | | 14629 | Sandwich, steakhouse ched, Deli Creations, refrig, microwv (Kraft) (Oscar Mayer) |
| | | | | | | 41151 | Sandwich, stuffed, chicken, w/cheese & broccoli, fzn (Nestle HealthCare Nutrition) (Jenny Craig) |
| | | | | | | 41155 | Sandwich, stuffed, meatball, fzn (Nestle HealthCare Nutrition) (Jenny Craig) |
| | | | | | | 41162 | Sandwich, turkey burger, fzn (Nestle HealthCare Nutrition) (Jenny Craig) |
| | | | | | | 14633 | Sandwich, turkey ched dijon, Deli Creations, refrig, microwv (Kraft) (Oscar Mayer) |
| | | | | | | 14631 | Sandwich, turkey monterey, Deli Creations, refrig, microwv (Kraft) (Oscar Mayer) |
| | | | | | | 49411 | Shepherd's Pie, beef, w/vegetables, fzn (Trader Joe's) (Trader Joe's) |
| | | | | | | 56076 | Souffle, spinach (USDA SR-25) (USDA) |
| | | | | | | 17921 | Spaghetti, Bolognese, w/meat sauce, fzn (HJ Heinz Company) (Weight Watchers Smart Ones) |
| | | | | | | 83041 | Spaghetti, marinara, low fat (Bellisio Foods) (The Budget Gourmet) |
| | | | | | | 56703 | Spaghetti, w/meat sauce, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | | 56761 | Spaghetti, w/meat sauce, fzn (Nestle) (Stouffer's) |
| | | | | | | 23526 | Spaghetti, w/meat sauce, fzn, svg (USDA SR-25) (USDA) |
| | | | | | | 56732 | Spaghetti, w/meatballs & sauce, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | | 45321 | Spaghetti, w/meatballs, fzn (ConAgra Foods) (Banquet) |
| | | | | | | 41185 | Spaghetti, w/meatballs, fzn (Nestle HealthCare Nutrition) (Jenny Craig) |
| | | | | | | 56760 | Spaghetti, w/meatballs, fzn (Nestle) (Stouffer's) |
| | | | | | | 45323 | Spaghetti, w/popcorn chicken, fzn (ConAgra Foods) (Banquet) |
| | | | | | | 36303 | Spring Roll, chicken, fzn (Discovery Foods) (Ling Ling) |
| | | | | | | 49420 | Spring Roll, chicken, stix, w/lemongrass, fzn (Trader Joe's) (Trader Joe's) |
| | | | | | | 36306 | Spring Roll, chicken, w/o sauce, fzn, mini (Discovery Foods) (Ling Ling) |
| | | | | | | 25960 | Spring Roll, fried, shrimp, wild, Chinese, fzn (Blue Horizon Seafood) (Blue Horizon Wild) |
| | | | | | | 25959 | Spring Roll, fried, shrimp, wild, Thai, fzn (Blue Horizon Seafood) (Blue Horizon Wild) |
| | | | | | | 24384 | Sticks, fish, brd, fried, fzn (Ian's Natural Foods) (Ian's) |
| | | | | | | 24391 | Sticks, fish, brd, fried, gluten free, fzn (Ian's Natural Foods) (Ian's) |
| | | | | | | 17002 | Sticks, fish, ckd f/fzn (USDA SR-25) (USDA) |
| | | | | | | 25949 | Sticks, fish, pollock, wild Alaskan, w/rice brd, fzn (Blue Horizon Seafood) (Blue Horizon Wild) |
| | | | | | | 25947 | Sticks, fish, sockeye salmon, wild Alaskan, w/panko brd, fzn (Blue Horizon Seafood) (Blue Horizon Wild) |
| | | | | | | 16978 | Sticks, turkey, brd (USDA SR-25) (USDA: Louis Rich) |
| | | | | | | 18217 | Stir Fry, beef, Hunan, w/rice & vegetables, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | | 18221 | Stir Fry, chicken, ginger garlic, w/veg & rice, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | | 18225 | Stir Fry, chicken, sesame, w/veg & vermicelli, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | | 18227 | Stir Fry, chicken, teriyaki, w/rice & vegetables, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | | 83155 | Stir Fry, chicken, Voila, w/pasta & vegetables, fzn (Pinnacle Foods Group) (Birds Eye) |
| | | | | | | 6599 | Stir Fry, lo mein, Create a Meal, w/o meat, fzn (General Mills) (Green Giant) |
| | | | | | | 70470 | Stir Fry, rice & veg (Bellisio Foods) (The Budget Gourmet) |
| | | | | | | 18239 | Stir Fry, shrimp, Szechuan, w/pasta, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | | 16593 | Stir Fry, spicy teriyaki, Create a Meal, w/o meat, fzn (General Mills) (Green Giant) |
| | | | | | | 24377 | Strips, chicken, Stix, brd, fried, fzn (Ian's Natural Foods) (Ian's) |
| | | | | | | 25946 | Strips, clam, surf, wild atlantic, brd, fzn (Blue Horizon Seafood) (Blue Horizon Wild) |
| | | | | | | 11050 | Stroganoff, beef, fzn (Nestle) (Stouffer's) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 70445 | Stroganoff, beef, low fat (Bellisio Foods) (The Budget Gourmet) |
| | | | | | 49421 | Stroganoff, beef, w/pappardelle pasta onion & mushrooms, rth (Trader Joe's) (Trader Joe's) |
| | | | | | 12127 | Stroganoff, ham, w/cream sauce (USDA Survey Database) (Survey) |
| | | | | | 18504 | Stromboli, Corner Bistro, chicken broccoli cheddar, fzn (Nestle) (Stouffer's) |
| | | | | | 18502 | Stromboli, Corner Bistro, Italian, Supreme, fzn (Nestle) (Stouffer's) |
| | | | | | 18503 | Stromboli, Corner Bistro, pepperoni & provolone, fzn (Nestle) (Stouffer's) |
| | | | | | 83124 | Sushi, inari, svg (Hissho Sushi) (Hissho Sushi) |
| | | | | | 31458 | Taco, beef & cheese, El Charrito, mini (Hormel Foods Corporation) (Don Miguel) |
| | | | | | 31449 | Taco, beef (Hormel Foods Corporation) (Don Miguel) |
| | | | | | 31451 | Taco, beef bean & cheese (Hormel Foods Corporation) (Don Miguel) |
| | | | | | 31448 | Taco, beef, spicy (Hormel Foods Corporation) (Don Miguel) |
| | | | | | 31452 | Taco, chicken (Hormel Foods Corporation) (Don Miguel) |
| | | | | | 31457 | Taco, chicken chipotle, mini (Hormel Foods Corporation) (Don Miguel) |
| | | | | | 16802 | Taco, rolled, beef & cheddar, w/ taco seasoning, fzn (HJ Heinz Company) (Delimex) |
| | | | | | 31456 | Taco, rolled, beef & cheese, El Charrito (Hormel Foods Corporation) (Don Miguel) |
| | | | | | 31459 | Taco, shredded beef & cheese, mini (Hormel Foods Corporation) (Don Miguel) |
| | | | | | 31454 | Taco, shredded steak, w/cheese, mini, Cantina Grill (Hormel Foods Corporation) (Don Miguel) |
| | | | | | 16811 | Tamales, beef, fzn (HJ Heinz Company) (Delimex) |
| | | | | | 16812 | Tamales, chicken & cheese, fzn (HJ Heinz Company) (Delimex) |
| | | | | | 23829 | Tamales, chicken, fzn (Ruiz Foods) (El Monterey) |
| | | | | | 23830 | Tamales, shredded beef, fzn (Ruiz Foods) (El Monterey) |
| | | | | | 31463 | Taquitos, beef (Hormel Foods Corporation) (Don Miguel) |
| | | | | | 31464 | Taquitos, beef, El Charrito (Hormel Foods Corporation) (Don Miguel) |
| | | | | | 16800 | Taquitos, beef, shredded, fzn (HJ Heinz Company) (Delimex) |
| | | | | | 16801 | Taquitos, beef, shredded, fzn, club (HJ Heinz Company) (Delimex) |
| | | | | | 23816 | Taquitos, char-broiled chicken breast, w/flour tortilla, fzn (Ruiz Foods) (El Monterey) |
| | | | | | 23814 | Taquitos, chicken & cheese, w/flour tortilla, fzn (Ruiz Foods) (El Monterey) |
| | | | | | 31460 | Taquitos, chicken (Hormel Foods Corporation) (Don Miguel) |
| | | | | | 31462 | Taquitos, chicken cheese & green chilies, El Charrito (Hormel Foods Corporation) (Don Miguel) |
| | | | | | 31455 | Taquitos, chicken, Cantina Grill (Hormel Foods Corporation) (Don Miguel) |
| | | | | | 31461 | Taquitos, chicken, El Charrito (Hormel Foods Corporation) (Don Miguel) |
| | | | | | 16803 | Taquitos, chicken, fzn (HJ Heinz Company) (Delimex) |
| | | | | | 23811 | Taquitos, chicken, fzn (Ruiz Foods) (El Monterey) |
| | | | | | 16804 | Taquitos, chicken, fzn, club (HJ Heinz Company) (Delimex) |
| | | | | | 23817 | Taquitos, Cruncheros, chicken & cheese, w/flour tortilla fzn (Ruiz Foods) (El Monterey) |
| | | | | | 23819 | Taquitos, Cruncheros, Southwest chicken, flour tortilla, fzn (Ruiz Foods) (El Monterey) |
| | | | | | 23818 | Taquitos, Cruncheros, taco beef & cheese, flour tortilla fzn (Ruiz Foods) (El Monterey) |
| | | | | | 23836 | Taquitos, grilled chicken & cheese, Fiesta Pack, fzn (Ruiz Foods) (El Monterey) |
| | | | | | 16805 | Taquitos, grilled chicken, fzn, club (HJ Heinz Company) (Delimex) |
| | | | | | 16807 | Taquitos, pepperoni & cheese, fzn (HJ Heinz Company) (Delimex) |
| | | | | | 23835 | Taquitos, shredded beef & cheese, Fiesta Pack, fzn (Ruiz Foods) (El Monterey) |
| | | | | | 23812 | Taquitos, shredded steak & cheese, w/flour tortilla, fzn (Ruiz Foods) (El Monterey) |
| | | | | | 23810 | Taquitos, shredded steak, fzn (Ruiz Foods) (El Monterey) |
| | | | | | 23815 | Taquitos, Southwest chicken, w/flour tortilla, fzn (Ruiz Foods) (El Monterey) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 16806 | Taquitos, three cheese, fzn (HJ Heinz Company) (Delimex) |
| | | | | | 16810 | Taquitos, Wrapidos, 3 cheese jalapeno, w/flour tortilla, fzn (HJ Heinz Company) (Delimex) |
| | | | | | 16809 | Taquitos, Wrapidos, beef & cheddar, w/flour tortilla, fzn (HJ Heinz Company) (Delimex) |
| | | | | | 16808 | Taquitos, Wrapidos, chicken & jack, flour tortilla, fzn (HJ Heinz Company) (Delimex) |
| | | | | | 471 | Tenders, chicken, breast, bkd (Butterball) (Butterball) |
| | | | | | 81222 | Tenders, chicken, Buffalo style, ckd f/fzn (Foster Farms) (Foster Farms) |
| | | | | | 81190 | Tenders, chicken, indv fresh fzn (Foster Farms) (Foster Farms) |
| | | | | | 24379 | Tenders, chicken, Italian, brd, fried, fzn (Ian's Natural Foods) (Ian's) |
| | | | | | 23826 | Tornados, cheesy pepperoni, w/flour tortilla, fzn (Ruiz Foods) (El Monterey) |
| | | | | | 23824 | Tornados, chicken club, w/flour tortilla, fzn (Ruiz Foods) (El Monterey) |
| | | | | | 23823 | Tornados, grilled chicken & cheese, w/flour tortilla, fzn (Ruiz Foods) (El Monterey) |
| | | | | | 23822 | Tornados, ranchero beef & cheese, w/flour tortilla, fzn (Ruiz Foods) (El Monterey) |
| | | | | | 83192 | Tortellini, cheese & roasted garlic, refrig (Nestle) (Buitoni) |
| | | | | | 83190 | Tortellini, herb chicken, refrig, family size (Nestle) (Buitoni) |
| | | | | | 57140 | Tortellini, three cheese, fzn (Kraft) (DiGiorno) |
| | | | | | 83193 | Tortelloni, chicken & prosciutto, refrig (Nestle) (Buitoni) |
| | | | | | 83196 | Tortelloni, sweet Italian sausage, refrig (Nestle) (Buitoni) |
| | | | | | 16906 | Turkey, sliced, w/gravy, fzn (ConAgra Foods) (Banquet) |
| | | | | | 41284 | Twice Baked Potato, gourmet, w/sour cream cheese bacon, fzn (ConAgra Foods) (Lamb Weston Inland Valley) |
| | | | | | 16570 | Vegetable Dish, alfredo, low fat, fzn (General Mills) (Green Giant) |
| | | | | | 16547 | Vegetable Dish, baby brussels sprout, w/btr sce, 70 cal, fzn (General Mills) (Green Giant) |
| | | | | | 16584 | Vegetable Dish, broccoli, w/three cheese sauce, low fat, fzn (General Mills) (Green Giant) |
| | | | | | 16579 | Vegetable Dish, cauliflower, w/three cheese sce, lowfat, fzn (General Mills) (Green Giant) |
| | | | | | 16585 | Vegetable Dish, chicken teriyaki, Skillet Meal, w/rice, fzn (General Mills) (Green Giant) |
| | | | | | 16565 | Vegetable Dish, corn & peas, w/herb butter sauce, fzn (General Mills) (Green Giant) |
| | | | | | 16562 | Vegetable Dish, garden medley, seasoned, fzn (General Mills) (Green Giant) |
| | | | | | 16552 | Vegetable Dish, Niblet corn, w/btr sce, lowfat, 100 cal, fzn (General Mills) (Green Giant) |
| | | | | | 16577 | Vegetable Dish, Select, w/garlic & herb sce, low fat, fzn (General Mills) (Green Giant) |
| | | | | | 16582 | Vegetable Dish, Select, w/parmesan asiago sce, lowfat, fzn (General Mills) (Green Giant) |
| | | | | | 16576 | Vegetable Dish, Select, w/Tuscan herb sauce, low fat, fzn (General Mills) (Green Giant) |
| | | | | | 56956 | Vegetable Dish, w/cheese sauce, low fat, 50 cal, fzn (General Mills) (Green Giant) |
| | | | | | 16578 | Vegetable Dish, w/garlic & herbs, low fat, fzn (General Mills) (Green Giant) |
| | | | | | 33783 | Wonton, chicken & cilantro, mini, frz (Annie Chun's) (Annie Chun's) |
| | | | | | 33784 | Wonton, chicken & garlic, mini, frz (Annie Chun's) (Annie Chun's) |
| | | | | | 36311 | Wonton, chicken, bites, w/o sauce, fzn (Discovery Foods) (Tai Pei) |
| | | | | | 49429 | Wonton, chicken, mini, cilantro, fzn (Trader Joe's) (Trader Joe's) |
| | | | | | 33787 | Wonton, pork & ginger, mini, frz (Annie Chun's) (Annie Chun's) |
| | | | | | 18052 | Wrap, spirals, club sandwich, w/flat bread, fzn (HJ Heinz Company) (Nancy's) |
| | | | | | 18051 | Wrap, spirals, roast beef, w/flat bread, fzn (HJ Heinz Company) (Nancy's) |
| | | | | | 18050 | Wrap, spirals, salami & jack, w/flat bread, fzn (HJ Heinz Company) (Nancy's) |
| | | | | | 18049 | Wrap, spirals, turkey bacon ranch, w/flat bread, fzn (HJ Heinz Company) (Nancy's) |
| | | | | | 70479 | Ziti, parmesano, low fat (Bellisio Foods) (The Budget Gourmet) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| **Frozen/Refrigerated Soups, Stews, & Chilis** | | | | | | |
| | | | | | 49413 | Soup, kao soi, Thai vegetable, w/crispy noodles (Trader Joe's) (Trader Joe's) |
| | | | | | 49417 | Soup, tom yam, w/spinach mushroom & wontons, fzn (Trader Joe's) (True Thai) |
| | | | | | 49418 | Soup, wonton, chicken & vegetable, fzn (Trader Joe's) (Trader Ming's) |
| | | | | | 36341 | Soup, wonton, prep f/fzn (Discovery Foods) (Tai Pei) |
| **Frozen/Refrigerated Meals/Dishes - Vegetarian** | | | | | | |
| | | | | | 46911 | Beans & Rice, black beans, w/brown rice, fzn (Stahlbush Island Farms) (Stahlbush) |
| | | | | | 41733 | Bites, cheddar, aged white, beer battered, fzn (ConAgra Foods) (Alexia) |
| | | | | | 41734 | Bites, mushroom, rstd garlic & olive oil, brd, fzn (ConAgra Foods) (Alexia) |
| | | | | | 49336 | Bites, pastry, w/feta cheese & caramelized onions, fzn (Trader Joe's) (Trader Joe's) |
| | | | | | 41735 | Bites, potato, spicy, chipotle pepper & cheddar, brd, fzn (ConAgra Foods) (Alexia) |
| | | | | | 41736 | Bites, potato, three cheese, brd, fzn (ConAgra Foods) (Alexia) |
| | | | | | 83098 | Bowl, enchilada, santa fe, fzn (Amy's Kitchen) (Amy's) |
| | | | | | 24393 | Bowl, mac & no cheese, w/rice pasta, fzn (Ian's Natural Foods) (Ian's) |
| | | | | | 83101 | Bowl, pasta, shells, stuffed, fzn (Amy's Kitchen) (Amy's) |
| | | | | | 83100 | Bowl, rice, brown, w/vegetables, fzn (Amy's Kitchen) (Amy's) |
| | | | | | 83099 | Bowl, rice, white, teriyaki, w/tofu & vegetables, fzn (Amy's Kitchen) (Amy's) |
| | | | | | 52649 | Breakfast Sandwich, Biscuit Scramblers, egg & cheese (USDA SR-25) (USDA: Eggo) |
| | | | | | 81107 | Breakfast Sandwich, vegetarian, egg patty cheese, fzn (Kellogg's) (Morningstar Farms) |
| | | | | | 37986 | Breakfast Sandwich, veggie bacon egg cheese w/biscuit, fzn (USDA SR-25) (USDA) |
| | | | | | 23782 | Burrito, bean & cheese, fzn (Ruiz Foods) (El Monterey) |
| | | | | | 66133 | Burrito, bean & cheese, fzn (USDA SR-25) (USDA) |
| | | | | | 23790 | Burrito, bean & cheese, fzn, 5 oz (Ruiz Foods) (El Monterey) |
| | | | | | 23801 | Burrito, bean & cheese, fzn, XX Large (Ruiz Foods) (El Monterey) |
| | | | | | 31442 | Burrito, bean & cheese, Grandito (Hormel Foods Corporation) (Don Miguel) |
| | | | | | 49339 | Burrito, bean & rice, 99% fat free, fzn (Trader Joe's) (Trader Joe's) |
| | | | | | 83094 | Burrito, bean & rice, w/cheddar, fzn (Amy's Kitchen) (Amy's) |
| | | | | | 66134 | Burrito, bean, fzn (USDA SR-25) (USDA) |
| | | | | | 49341 | Burrito, vegetable, mildly spiced, fzn (Trader Joe's) (Trader Jose's) |
| | | | | | 56737 | Cannelloni, four cheese, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 330 | Casserole, green bean, fzn (General Mills) (Green Giant) |
| | | | | | 49343 | Chile Relleno, fire rstd, w/salsa, fzn (Trader Joe's) (Trader Joe's) |
| | | | | | 37925 | Chili, three bean, fzn (USDA SR-25) (USDA: Morningstar Farms) |
| | | | | | 7762 | Corn Dog, vegetarian, fzn (Kellogg's) (Worthington Loma Linda) |
| | | | | | 8869 | Corn Dog, vegetarian, fzn (USDA SR-25) (USDA: Morningstar Farms) |
| | | | | | 62542 | Corn Dog, vegetarian, mini, fzn (USDA SR-25) (USDA: Morningstar Farms) |
| | | | | | 56958 | Corn, cream style, low fat, fzn (General Mills) (Green Giant) |
| | | | | | 56959 | Creamed Spinach, low fat, fzn (General Mills) (Green Giant) |
| | | | | | 7644 | Croquette, vegetarian, golden, fzn (Kellogg's) (Worthington) |
| | | | | | 16778 | Dip, queso, Mexican, w/cheese peppers & black beans, fzn (HJ Heinz Company) (TGI Friday's) |
| | | | | | 16784 | Dip, spinach cheese & artichoke, fzn (HJ Heinz Company) (TGI Friday's) |
| | | | | | 52665 | Dish, black bean mango, fzn (USDA SR-25) (USDA: Kashi) |
| | | | | | 66172 | Dish, black bean mango, w/7 grain pilaf, fzn, svg (Kellogg's) (Kashi) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 49354 | Dish, channa masala, fzn (Trader Joe's) (Trader Joe's) |
| | | | | | 27903 | Dish, chicken, vegetarian, Hanalei teriyaki, fzn (Mars) (Seeds of Change) |
| | | | | | 35843 | Dish, Chick'n Good Stuff, fzn (Garden Protein International) (Gardein Garden + Protein) |
| | | | | | 35835 | Dish, Chick'n, bbq, shredded, rth (Garden Protein International) (Gardein Garden + Protein) |
| | | | | | 56857 | Dish, chili, three bean, w/rice & cheese, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 49361 | Dish, curry, panang, vegetable (Trader Joe's) (True Thai) |
| | | | | | 49362 | Dish, curry, panang, vegetable, w/jasmine rice, fzn (Trader Joe's) (Trader Joe's) |
| | | | | | 49360 | Dish, curry, vegetable green (Trader Joe's) (True Thai) |
| | | | | | 49364 | Dish, fried rice, vegetable, fzn (Trader Joe's) (Trader Joe-San's) |
| | | | | | 83131 | Dish, green beans, French, w/tstd almonds, fzn (General Mills) (Cascadian Farm) |
| | | | | | 57290 | Dish, green beans, w/almonds, fzn (Pinnacle Foods Group) (Birds Eye) |
| | | | | | 7758 | Dish, loaf, vegetarian, lentil rice, fzn, 1" slice (Kellogg's) (Morningstar Farms) |
| | | | | | 7669 | Dish, loaf, vegetarian, nine bean, fzn, 1" slice (Kellogg's) (Morningstar Farms) |
| | | | | | 49365 | Dish, masala dosa, fzn (Trader Joe's) (Authentic Indian) |
| | | | | | 49366 | Dish, masala dosa, w/coconut chutney, fzn (Trader Joe's) (Authentic Indian) |
| | | | | | 52672 | Dish, mayan harvest bake, fzn (USDA SR-25) (USDA: Kashi) |
| | | | | | 36340 | Dish, noodles, teriyaki, fzn (Discovery Foods) (Tai Pei) |
| | | | | | 49367 | Dish, pakoras, vegetable, w/sauce, fzn (Trader Joe's) (Trader Joe's) |
| | | | | | 49368 | Dish, palak paneer, fzn (Trader Joe's) (Trader Joe's) |
| | | | | | 49369 | Dish, paneer tikka masala, w/spinach basmati rice, fzn (Trader Joe's) (Trader Joe's) |
| | | | | | 40771 | Dish, Pasta al Dente, tortellini romano, fzn (ConAgra Foods) (Marie Callender's) |
| | | | | | 27905 | Dish, peanut noodles, Thai, spicy, fzn (Mars) (Seeds of Change) |
| | | | | | 5265 | Dish, potato puffs, ckd f/fzn (USDA SR-25) (USDA) |
| | | | | | 5788 | Dish, potato puffs, fzn (USDA SR-25) (USDA) |
| | | | | | 41147 | Dish, potato, broccoli & cheese, fzn (Nestle HealthCare Nutrition) (Jenny Craig) |
| | | | | | 41758 | Dish, potatoes, red, Harvest Saute, carrots beans onion, fzn (ConAgra Foods) (Alexia) |
| | | | | | 41759 | Dish, potatoes, red, Italian Saute, beans tom & spinach, fzn (ConAgra Foods) (Alexia) |
| | | | | | 41760 | Dish, potatoes, red, Saute Reds, mushrooms beans onions, fzn (ConAgra Foods) (Alexia) |
| | | | | | 17856 | Dish, potatoes, rstd, garlic parmesan, fzn (HJ Heinz Company) (Ore-Ida) |
| | | | | | 17855 | Dish, potatoes, rstd, original, fzn (HJ Heinz Company) (Ore-Ida) |
| | | | | | 17874 | Dish, potatoes, rstd, w/broccoli & cheddar cheese sauce, fzn (HJ Heinz Company) (Weight Watchers Smart Ones) |
| | | | | | 1904 | Dish, potatoes, rstd, w/broccoli & cheddar cheese, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 49370 | Dish, punjab choley, Indian Fare, fzn (Trader Joe's) (Trader Joe's) |
| | | | | | 49371 | Dish, quinoa, duo, w/vegtable melange, fzn (Trader Joe's) (Trader Joe's) |
| | | | | | 57860 | Dish, rice & beans, santa fe, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 49372 | Dish, roll, paneer aachari, red curry, fzn (Trader Joe's) (Authentic Indian) |
| | | | | | 35834 | Dish, santa fe good stuff, Chick'n breast, rth (Garden Protein International) (Gardein Garden + Protein) |
| | | | | | 52633 | Dish, sesame chik'n, fzn (USDA SR-25) (USDA: Morningstar Farms) |
| | | | | | 49374 | Dish, soybeans, spiced, w/cumin garlic & cardamom (Trader Joe's) (Trader Joe's) |
| | | | | | 18470 | Dish, spinach, creamed, w/cheese, fzn (Nestle) (Stouffer's) |
| | | | | | 28427 | Dish, Sweet & Sour Chik'n, fzn (USDA SR-25) (USDA: Morningstar Farms) |
| | | | | | 41761 | Dish, sweet potatoes, Saute Sweets, black beans & corn, fzn (ConAgra Foods) (Alexia) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 39703 | Dish, tortellini, primavera parmesan, fzn (ConAgra Foods) (Healthy Choice) |
| | | | | | 52683 | Dish, tuscan veggie bake, fzn (USDA SR-25) (USDA: Kashi) |
| | | | | | 49375 | Dish, vegetable, bird's nests, fzn (Trader Joe's) (Trader Joe's) |
| | | | | | 49376 | Dish, vegetable, bird's nests, w/sauce, fzn (Trader Joe's) (Trader Joe's) |
| | | | | | 66142 | Dish, vegetables, Asian, w/sesame ginger sauce, fzn (Pinnacle Foods Group) (Birds Eye) |
| | | | | | 39734 | Dish, vegetables, Cafe Steamers, grld, Mediterranean, fzn (ConAgra Foods) (Healthy Choice) |
| | | | | | 16520 | Dumpling, cranberry apple potato (Turtle Island Foods) (Tofurky) |
| | | | | | 49379 | Dumpling, gnocchi, sweet potato, w/butter & sage, fzn (Trader Joe's) (Trader Joe's) |
| | | | | | 36310 | Egg Roll, vegetable, w/o sauce, fzn (Discovery Foods) (Tai Pei) |
| | | | | | 31453 | Empanada, cream cheese & jalapeno, Cantina Grill (Hormel Foods Corporation) (Don Miguel) |
| | | | | | 49381 | Enchilada, black bean & corn, fzn (Trader Joe's) (Trader Joe's) |
| | | | | | 83103 | Enchilada, black bean vegetable, fzn, family (Amy's Kitchen) (Amy's) |
| | | | | | 83079 | Enchilada, black bean, w/vegetables, fzn (Amy's Kitchen) (Amy's) |
| | | | | | 83078 | Enchilada, cheese, fzn (Amy's Kitchen) (Amy's) |
| | | | | | 23827 | Enchilada, cheese, fzn (Ruiz Foods) (El Monterey) |
| | | | | | 83102 | Enchilada, cheese, fzn, family (Amy's Kitchen) (Amy's) |
| | | | | | 49382 | Falafel, cooked, fzn (Trader Joe's) (Trader Joe's) |
| | | | | | 70593 | French Fries, country style, seasoned, fzn (HJ Heinz Company) (Ore-Ida) |
| | | | | | 41265 | French Fries, crinkle cut, Crispy Classics, fzn (ConAgra Foods) (Lamb Weston Inland Valley) |
| | | | | | 70609 | French Fries, crinkle cut, extra crispy, microw, fzn (HJ Heinz Company) (Ore-Ida) |
| | | | | | 41264 | French Fries, crinkle cut, fzn (ConAgra Foods) (Lamb Weston Inland Valley) |
| | | | | | 9655 | French Fries, crinkle cut, fzn (General Mills) (Cascadian Farm) |
| | | | | | 70589 | French Fries, crinkle cut, golden, fzn (HJ Heinz Company) (Ore-Ida) |
| | | | | | 17854 | French Fries, Crinkles, seasoned, extra crispy, fzn (HJ Heinz Company) (Ore-Ida) |
| | | | | | 70601 | French Fries, Crispers, fzn (HJ Heinz Company) (Ore-Ida) |
| | | | | | 41266 | French Fries, Crispy Classics, fzn (ConAgra Foods) (Lamb Weston Inland Valley) |
| | | | | | 41267 | French Fries, CrissCut, seasoned, fzn (ConAgra Foods) (Lamb Weston Inland Valley) |
| | | | | | 41268 | French Fries, Curley QQQ's, fzn (ConAgra Foods) (Lamb Weston Inland Valley) |
| | | | | | 41269 | French Fries, fajita, fzn (ConAgra Foods) (Lamb Weston Inland Valley) |
| | | | | | 17847 | French Fries, fast food style, extra crispy, fzn (HJ Heinz Company) (Ore-Ida) |
| | | | | | 17848 | French Fries, Golden Crinkles, extra crispy, fzn (HJ Heinz Company) (Ore-Ida) |
| | | | | | 56990 | French Fries, Golden Twirls, fzn (HJ Heinz Company) (Ore-Ida) |
| | | | | | 6406 | French Fries, golden, extra crispy, easy, microw, fzn (HJ Heinz Company) (Ore-Ida) |
| | | | | | 70588 | French Fries, golden, fzn (HJ Heinz Company) (Ore-Ida) |
| | | | | | 49383 | French Fries, handsome cut, fzn (Trader Joe's) (Trader Joe's) |
| | | | | | 41741 | French Fries, julienne house cut, w/sea salt, fzn  (ConAgra Foods) (Alexia) |
| | | | | | 41270 | French Fries, Long Branch, fzn (ConAgra Foods) (Lamb Weston Inland Valley) |
| | | | | | 41742 | French Fries, oven, crinkle cut, classic, fzn (ConAgra Foods) (Alexia) |
| | | | | | 41743 | French Fries, oven, crinkle cut, salt & pepper, fzn (ConAgra Foods) (Alexia) |
| | | | | | 41744 | French Fries, oven, olive oil & sea salt, fzn (ConAgra Foods) (Alexia) |
| | | | | | 41745 | French Fries, oven, olive oil rosemary & garlic, fzn (ConAgra Foods) (Alexia) |
| | | | | | 9658 | French Fries, oven, wedge cut, fzn (General Mills) (Cascadian Farm) |
| | | | | | 9659 | French Fries, shoestring, fzn (General Mills) (Cascadian Farm) |
| | | | | | 41271 | French Fries, steak cut, fzn (ConAgra Foods) (Lamb Weston Inland Valley) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 17849 | French Fries, steak cut, fzn (HJ Heinz Company) (Ore-Ida) |
| | | | | | 9656 | French Fries, straight cut, fzn (General Mills) (Cascadian Farm) |
| | | | | | 41746 | French Fries, sweet potato, crinkle, sea salt & pepper, fzn (ConAgra Foods) (Alexia) |
| | | | | | 49384 | French Fries, sweet potato, frites, fzn (Trader Joe's) (Trader Joe's) |
| | | | | | 41272 | French Fries, sweet potato, fzn (ConAgra Foods) (Lamb Weston Inland Valley) |
| | | | | | 24397 | French Fries, sweet potato, fzn (Ian's Natural Foods) (Ian's) |
| | | | | | 41747 | French Fries, sweet potato, julienne cut, fzn (ConAgra Foods) (Alexia) |
| | | | | | 41748 | French Fries, sweet potato, julienne cut, spicy, fzn (ConAgra Foods) (Alexia) |
| | | | | | 41749 | French Fries, sweet potato, waffle cut, seasoned salt, fzn (ConAgra Foods) (Alexia) |
| | | | | | 41273 | French Fries, Tasty QQQ's, fzn (ConAgra Foods) (Lamb Weston Inland Valley) |
| | | | | | 41750 | French Fries, waffle cut, parmesan lemon, fzn (ConAgra Foods) (Alexia) |
| | | | | | 41751 | French Fries, waffle cut, w/seasoned salt, fzn (ConAgra Foods) (Alexia) |
| | | | | | 41752 | French Fries, yukon gold, julienne cut, w/sea salt, fzn (ConAgra Foods) (Alexia) |
| | | | | | 6410 | French Fries, Zesties, fzn (HJ Heinz Company) (Ore-Ida) |
| | | | | | 17850 | French Fries, Zesty Twirls, fzn (HJ Heinz Company) (Ore-Ida) |
| | | | | | 41135 | French Toast, cinnamon, fzn (Nestle HealthCare Nutrition) (Jenny Craig) |
| | | | | | 36350 | Fried Rice, w/vegetables, fzn (Discovery Foods) (Tai Pei) |
| | | | | | 49385 | Gyoza, Thai, vegetable, fzn (Trader Joe's) (Trader Joe's) |
| | | | | | 70611 | Hash Browns, breakfast, diced, extra crispy, microwv, fzn (HJ Heinz Company) (Ore-Ida) |
| | | | | | 6401 | Hash Browns, country style, shredded, fzn (HJ Heinz Company) (Ore-Ida) |
| | | | | | 9661 | Hash Browns, country style, w/peppers & onions, fzn (General Mills) (Cascadian Farm) |
| | | | | | 9657 | Hash Browns, fzn (General Mills) (Cascadian Farm) |
| | | | | | 41274 | Hash Browns, Home Browns, patty, fzn (ConAgra Foods) (Lamb Weston Inland Valley) |
| | | | | | 17861 | Hash Browns, patty, fzn (HJ Heinz Company) (Ore-Ida) |
| | | | | | 49387 | Hash Browns, patty, fzn (Trader Joe's) (Trader Joe's) |
| | | | | | 6402 | Hash Browns, patty, golden, fzn (HJ Heinz Company) (Ore-Ida) |
| | | | | | 41276 | Hash Browns, potato stix, fzn (ConAgra Foods) (Lamb Weston Inland Valley) |
| | | | | | 49246 | Hash Browns, shredded, fzn (Trader Joe's) (Trader Joe's) |
| | | | | | 41278 | Hash Browns, Simply Shreds O' Brien, fzn (ConAgra Foods) (Lamb Weston Inland Valley) |
| | | | | | 41277 | Hash Browns, Simply Shreds, fzn (ConAgra Foods) (Lamb Weston Inland Valley) |
| | | | | | 70604 | Hash Browns, southern style, diced, fzn (HJ Heinz Company) (Ore-Ida) |
| | | | | | 41279 | Hash Browns, Southern style, fzn (ConAgra Foods) (Lamb Weston Inland Valley) |
| | | | | | 41753 | Hash Browns, sweet potato, puffs, fzn (ConAgra Foods) (Alexia) |
| | | | | | 41280 | Hash Browns, Tater Puffs, fzn (ConAgra Foods) (Lamb Weston Inland Valley) |
| | | | | | 49386 | Hash Browns, Trader potato tots, fzn (Trader Joe's) (Trader Joe's) |
| | | | | | 41754 | Hash Browns, w/seasoned salt, fzn (ConAgra Foods) (Alexia) |
| | | | | | 27904 | Lasagna, Calabrese, w/eggplant & port mushroom, fzn (Mars) (Seeds of Change) |
| | | | | | 83074 | Lasagna, cheese, fzn (Amy's Kitchen) (Amy's) |
| | | | | | 1906 | Lasagna, five cheese, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 4094 | Lasagna, five cheese, fzn (Nestle) (Stouffer's) |
| | | | | | 18474 | Lasagna, five cheese, fzn, family (Nestle) (Stouffer's) |
| | | | | | 18473 | Lasagna, five cheese, fzn, large (Nestle) (Stouffer's) |
| | | | | | 18475 | Lasagna, five cheese, fzn, party (Nestle) (Stouffer's) |
| | | | | | 17899 | Lasagna, Florentine, w/cheese, zucchini & spinach, fzn (HJ Heinz Company) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | | (Weight Watchers Smart Ones) |
| | | | | | 27906 | Lasagna, spinach, di Parma, fzn (Mars) (Seeds of Change) |
| | | | | | 83073 | Lasagna, tofu vegetable, fzn (Amy's Kitchen) (Amy's) |
| | | | | | 41189 | Lasagna, traditional, w/vegetarian meat & cheese, fzn (Nestle HealthCare Nutrition) (Jenny Craig) |
| | | | | | 14972 | Lasagna, vegetable, baked, f/fzn (USDA SR-25) (USDA) |
| | | | | | 83072 | Lasagna, vegetable, fzn (Amy's Kitchen) (Amy's) |
| | | | | | 4100 | Lasagna, vegetable, fzn (Nestle) (Stouffer's) |
| | | | | | 83104 | Lasagna, vegetable, fzn, family (Amy's Kitchen) (Amy's) |
| | | | | | 4111 | Lasagna, vegetable, fzn, party (Nestle) (Stouffer's) |
| | | | | | 83075 | Lasagna, vegetable, garden, fzn (Amy's Kitchen) (Amy's) |
| | | | | | 28426 | Lasagna, w/veg sausage crumbles, fzn (USDA SR-25) (USDA: Morningstar Farms) |
| | | | | | 83081 | Macaroni & Cheese, cholest free, w/soy cheese, fzn (Amy's Kitchen) (Amy's) |
| | | | | | 83080 | Macaroni & Cheese, fzn (Amy's Kitchen) (Amy's) |
| | | | | | 448 | Macaroni & Cheese, fzn (ConAgra Foods) (Banquet) |
| | | | | | 17901 | Macaroni & Cheese, fzn (HJ Heinz Company) (Weight Watchers Smart Ones) |
| | | | | | 56702 | Macaroni & Cheese, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 56759 | Macaroni & Cheese, fzn (Nestle) (Stouffer's) |
| | | | | | 38950 | Macaroni & Cheese, fzn (USDA SR-25) (USDA) |
| | | | | | 4107 | Macaroni & Cheese, fzn, family (Nestle) (Stouffer's) |
| | | | | | 18479 | Macaroni & Cheese, fzn, large (Nestle) (Stouffer's) |
| | | | | | 18480 | Macaroni & Cheese, fzn, party (Nestle) (Stouffer's) |
| | | | | | 83082 | Macaroni & Cheese, gluten free, fzn (Amy's Kitchen) (Amy's) |
| | | | | | 83035 | Macaroni & Cheese, homestyle, fzn (Bellisio Foods) (The Budget Gourmet) |
| | | | | | 24387 | Macaroni & Cheese, super cheesy, twisty, fzn (Ian's Natural Foods) (Ian's) |
| | | | | | 17928 | Macaroni & Cheese, three cheese, fzn (HJ Heinz Company) (Weight Watchers Smart Ones) |
| | | | | | 70466 | Macaroni & Cheese, w/cheddar & romano, low fat, fzn (Bellisio Foods) (The Budget Gourmet) |
| | | | | | 56867 | Manicotti, cheese, w/tomato sauce, fzn (Nestle) (Stouffer's) |
| | | | | | 18144 | Manicotti, Easy Express, cheese, fzn (Nestle) (Stouffer's) |
| | | | | | 41281 | Mashed Potatoes, homestyle, fzn (ConAgra Foods) (Lamb Weston Inland Valley) |
| | | | | | 41282 | Mashed Potatoes, portionable, fzn (ConAgra Foods) (Lamb Weston Inland Valley) |
| | | | | | 41755 | Mashed Potatoes, red, w/garlic & parmesan, fzn (ConAgra Foods) (Alexia) |
| | | | | | 17859 | Mashed Potatoes, Steam n' Mash, garlic, microw, fzn (HJ Heinz Company) (Ore-Ida) |
| | | | | | 17857 | Mashed Potatoes, Steam n' Mash, microw, fzn (HJ Heinz Company) (Ore-Ida) |
| | | | | | 17860 | Mashed Potatoes, Steam n' Mash, three cheese, microw, fzn (HJ Heinz Company) (Ore-Ida) |
| | | | | | 41756 | Mashed Potatoes, yukon gold, w/sea salt, fzn (ConAgra Foods) (Alexia) |
| | | | | | 18152 | Meal, black bean burgers, w/corn salsa & apples, fzn (Organic Fresh Fingers) (Organic Fresh Fingers) |
| | | | | | 18151 | Meal, bowtie fiesta pasta, w/corn salsa & apples, fzn (Organic Fresh Fingers) (Organic Fresh Fingers) |
| | | | | | 18147 | Meal, brown rice, Asian style, w/peas & pears, fzn (Organic Fresh Fingers) (Organic Fresh Fingers) |
| | | | | | 35830 | Meal, Burgundy Trio, beefless tips, w/veggies & rice, rth (Garden Protein International) (Gardein Garden + Protein) |

**895**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 83087 | Meal, cannelloni, cheese, w/vegetables, fzn (Amy's Kitchen) (Amy's) |
| | | | | | 83088 | Meal, chili, black bean, w/cornbread & rice, fzn (Amy's Kitchen) (Amy's) |
| | | | | | 83085 | Meal, enchilada, black bean, w/rice & veg, fzn (Amy's Kitchen) (Amy's) |
| | | | | | 83086 | Meal, enchilada, cheese, w/beans & corn, fzn (Amy's Kitchen) (Amy's) |
| | | | | | 41148 | Meal, enchilada, cheesy, w/rice, fzn (Nestle HealthCare Nutrition) (Jenny Craig) |
| | | | | | 70811 | Meal, enchilada, queso, El Charrito, w/beans & rice (Hormel Foods Corporation) (Don Miguel) |
| | | | | | 52679 | Meal, enchilada, spicy black bean, w/pilaf, fzn (USDA SR-25) (USDA: Kashi) |
| | | | | | 52635 | Meal, enchilada, vegetarian, chik'n, w/rice, fzn (USDA SR-25) (USDA: Morningstar Farms) |
| | | | | | 57526 | Meal, fettuccine, alfredo, w/garlic bread, fzn (ConAgra Foods) (Marie Callender's) |
| | | | | | 18150 | Meal, hummus pizza, w/peas & peaches, fzn (Organic Fresh Fingers) (Organic Fresh Fingers) |
| | | | | | 4133 | Meal, macaroni & cheese, w/broccoli, fzn (Nestle) (Stouffer's) |
| | | | | | 41178 | Meal, macaroni & cheese, w/green beans & carrots, fzn (Nestle HealthCare Nutrition) (Jenny Craig) |
| | | | | | 41132 | Meal, omelet, cheddar cheese, w/potatoes, fzn (Nestle HealthCare Nutrition) (Jenny Craig) |
| | | | | | 41129 | Meal, pancakes, blueberry, w/veggie sausage, fzn (Nestle HealthCare Nutrition) (Jenny Craig) |
| | | | | | 18149 | Meal, quiche, w/vegetables & apples, fzn (Organic Fresh Fingers) (Organic Fresh Fingers) |
| | | | | | 83083 | Meal, salisbury steak, vegetarian, w/veg & fruit, fzn (Amy's Kitchen) (Amy's) |
| | | | | | 35831 | Meal, Sicilian Trio, Chick'n, w/veggies & rice, rth (Garden Protein International) (Gardein Garden + Protein) |
| | | | | | 18148 | Meal, spaghetti & lentil tomato sauce, w/veg & peaches, fzn (Organic Fresh Fingers) (Organic Fresh Fingers) |
| | | | | | 35832 | Meal, Thai Trio, Chick'n, w/veggies & rice, rth (Garden Protein International) (Gardein Garden + Protein) |
| | | | | | 1905 | Meal, vegetable eggroll, w/rice, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 83084 | Meal, veggie loaf, w/mashed potatoes gravy & veg, fzn (Amy's Kitchen) (Amy's) |
| | | | | | 83125 | Meatloaf, meatless, w/gravy, slice (Kellogg's) (Gardenburger) |
| | | | | | 49391 | Nuggets, tofu edamame, fzn (Trader Joe's) (Trader Joe's) |
| | | | | | 24396 | Onion Rings, & Strings, brd, frd, fzn (Ian's Natural Foods) (Ian's) |
| | | | | | 16785 | Onion Rings, beer battered, fzn (HJ Heinz Company) (TGI Friday's) |
| | | | | | 90491 | Onion Rings, breaded, par fried, ckd f/fzn (USDA SR-25) (USDA) |
| | | | | | 5190 | Onion Rings, breaded, par fried, ckd f/fzn, lrg, 3-4" ea (USDA SR-25) (USDA) |
| | | | | | 90489 | Onion Rings, breaded, par fried, ckd f/fzn, med, 2-3" ea (USDA SR-25) (USDA) |
| | | | | | 90490 | Onion Rings, breaded, par fried, ckd f/fzn, sml, 1-2" ea (USDA SR-25) (USDA) |
| | | | | | 90488 | Onion Rings, breaded, par fried, fzn, 16oz pkg (USDA SR-25) (USDA) |
| | | | | | 5779 | Onion Rings, breaded, par fried, fzn, 9oz pkg (USDA SR-25) (USDA) |
| | | | | | 70623 | Onion Rings, fzn (HJ Heinz Company) (Ore-Ida) |
| | | | | | 41738 | Onion Rings, golden, w/sea salt, panko brd, fzn (ConAgra Foods) (Alexia) |
| | | | | | 17851 | Onion Rings, gourmet, fzn (HJ Heinz Company) (Ore-Ida) |
| | | | | | 41739 | Onion Rings, multigrain, brd, fzn (ConAgra Foods) (Alexia) |
| | | | | | 49392 | Onion Rings, Vidalia sweet, fzn (Trader Joe's) (Trader Joe's) |
| | | | | | 41740 | Onion Rings, w/sea salt, beer battered, fzn (ConAgra Foods) (Alexia) |
| | | | | | 49393 | Pad Thai, vegetable, fzn (Trader Joe's) (True Thai) |
| | | | | | 49394 | Pad Thai, w/tofu, fzn (Trader Joe's) (Trader Joe's) |
| | | | | | 41275 | Pancake, potato, fzn (ConAgra Foods) (Lamb Weston Inland Valley) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 18233 | Pasta Dish, angel hair pomodoro, w/marinara sauce, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 17872 | Pasta Dish, angel hair, marinara, w/spinach & zucchini, fzn (HJ Heinz Company) (Weight Watchers Smart Ones) |
| | | | | | 39696 | Pasta Dish, creamy basil pesto, fzn (ConAgra Foods) (Healthy Choice) |
| | | | | | 41181 | Pasta Dish, fagioli, fzn (Nestle HealthCare Nutrition) (Jenny Craig) |
| | | | | | 27902 | Pasta Dish, fettuccine, alfredo di Roma, fzn (Mars) (Seeds of Change) |
| | | | | | 17889 | Pasta Dish, fettuccine, alfredo, w/broccoli, fzn (HJ Heinz Company) (Weight Watchers Smart Ones) |
| | | | | | 25966 | Pasta Dish, fettuccine, w/four cheese sauce, fzn (Blue Horizon Seafood) (Blue Horizon Wild) |
| | | | | | 445 | Pasta Dish, fettuccini, alfredo, fzn (ConAgra Foods) (Banquet) |
| | | | | | 56752 | Pasta Dish, fettuccini, alfredo, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 4132 | Pasta Dish, fettuccini, alfredo, fzn (Nestle) (Stouffer's) |
| | | | | | 49395 | Pasta Dish, fusilli, w/vegetables & basil pesto, fzn (Trader Joe's) (Trader Joe's) |
| | | | | | 25968 | Pasta Dish, gemelli, twists, w/red pepper cream sauce, fzn (Blue Horizon Seafood) (Blue Horizon Wild) |
| | | | | | 49396 | Pasta Dish, penne pepperonata, w/red pepper cream sauce, fzn (Trader Joe's) (Trader Joe's) |
| | | | | | 25965 | Pasta Dish, penne, w/marinara sauce, fzn (Blue Horizon Seafood) (Blue Horizon Wild) |
| | | | | | 52673 | Pasta Dish, pesto primavera, fzn (USDA SR-25) (USDA: Kashi) |
| | | | | | 17904 | Pasta Dish, primavera, w/broccoli carrots & cream sauce, fzn (HJ Heinz Company) (Weight Watchers Smart Ones) |
| | | | | | 83077 | Pasta Dish, primavera, w/vegetables, fzn (Amy's Kitchen) (Amy's) |
| | | | | | 39701 | Pasta Dish, roasted red pepper marinara, fzn (ConAgra Foods) (Healthy Choice) |
| | | | | | 25967 | Pasta Dish, shells, w/broccoli & pesto sauce, fzn (Blue Horizon Seafood) (Blue Horizon Wild) |
| | | | | | 83093 | Pasta Dish, Skillet Meals, alfredo, fzn (Amy's Kitchen) (Amy's) |
| | | | | | 83092 | Pasta Dish, Skillet Meals, country cheddar, fzn (Amy's Kitchen) (Amy's) |
| | | | | | 52680 | Pasta Dish, Steam Meal, spinach artichoke, fzn (USDA SR-25) (USDA: Kashi) |
| | | | | | 57744 | Pasta Dish, stuffed, medley, w/cheese & marinara sauce, fzn (ConAgra Foods) (Marie Callender's) |
| | | | | | 39702 | Pasta Dish, three cheese marinara, fzn (ConAgra Foods) (Healthy Choice) |
| | | | | | 52682 | Pasta Dish, three cheese penne, fzn (USDA SR-25) (USDA: Kashi) |
| | | | | | 49397 | Pasta Dish, triangoli, butternut squash (Trader Joe's) (Trader Giotto's) |
| | | | | | 27908 | Penne, marinara, Venetian (Mars) (Seeds of Change) |
| | | | | | 52674 | Pilaf, 7 whole grain (USDA SR-25) (USDA: Kashi) |
| | | | | | 38323 | Pilaf, rice, w/carrots peas & mushrooms, fzn (General Mills) (Green Giant) |
| | | | | | 27907 | Pilaf, seven grain, Turkish, fzn (Mars) (Seeds of Change) |
| | | | | | 38810 | Pizza, basil pesto (USDA SR-25) (USDA) |
| | | | | | 92768 | Pizza, cheese, ckd f/fzn, 15.1 oz (USDA SR-25) (USDA) |
| | | | | | 15780 | Pizza, cheese, ckd f/fzn, 24 oz (USDA SR-25) (USDA) |
| | | | | | 15779 | Pizza, cheese, ckd f/fzn, 8 oz (USDA SR-25) (USDA) |
| | | | | | 15778 | Pizza, cheese, ckd f/fzn, 9.8 oz (USDA SR-25) (USDA) |
| | | | | | 17892 | Pizza, cheese, four cheese, fzn (HJ Heinz Company) (Weight Watchers Smart Ones) |
| | | | | | 91604 | Pizza, cheese, fzn, 1/3 of whole (Amy's Kitchen) (Amy's) |
| | | | | | 56789 | Pizza, cheese, fzn, 1/4 ea (Pinnacle Foods Group) (Celeste) |
| | | | | | 56782 | Pizza, cheese, fzn, for one (Pinnacle Foods Group) (Celeste) |

**897**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 41166 | Pizza, cheese, personal, fzn (Nestle HealthCare Nutrition) (Jenny Craig) |
| | | | | | 28397 | Pizza, cheese, w/cheese stuffed crust, bkd f/fzn (USDA SR-25) (USDA: Digiorno) |
| | | | | | 57188 | Pizza, extra cheese, Original, fzn, 1/4 of 12" (Kraft) (Tombstone) |
| | | | | | 92868 | Pizza, five cheese & tomato, fzn, 1/3 of 8" (Kraft) (California Pizza Kitchen) |
| | | | | | 92867 | Pizza, five cheese & tomato, fzn, 1/6 of 12" (Kraft) (California Pizza Kitchen) |
| | | | | | 18488 | Pizza, flatbread, Corner Bistro, margherita, fzn (Nestle) (Stouffer's) |
| | | | | | 52656 | Pizza, four cheese (USDA SR-25) (USDA: Kashi) |
| | | | | | 92882 | Pizza, four cheese, cheese stuffed crust, fzn (Kraft) (DiGiorno) |
| | | | | | 18274 | Pizza, four cheese, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 18273 | Pizza, four cheese, fzn, 17.75 oz (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 90790 | Pizza, four cheese, rising crust, fzn, 1/3 of 8" (Kraft) (DiGiorno) |
| | | | | | 90797 | Pizza, four cheese, rising crust, fzn, 1/6 of 12" (Kraft) (DiGiorno) |
| | | | | | 92875 | Pizza, four cheese, rising crust, microw, fzn, 1/2 (Kraft) (DiGiorno) |
| | | | | | 92887 | Pizza, four cheese, thin crispy crust, fzn (Kraft) (DiGiorno) |
| | | | | | 56733 | Pizza, French bread, cheese, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 4112 | Pizza, French bread, cheese, fzn (Nestle) (Stouffer's) |
| | | | | | 18484 | Pizza, French bread, cheese, fzn, 9 pack (Nestle) (Stouffer's) |
| | | | | | 24386 | Pizza, French bread, cheesy, fzn (Ian's Natural Foods) (Ian's) |
| | | | | | 56876 | Pizza, French bread, extra cheese, fzn (Nestle) (Stouffer's) |
| | | | | | 4113 | Pizza, French bread, five cheese white, fzn (Nestle) (Stouffer's) |
| | | | | | 4114 | Pizza, French bread, grilled vegetable, fzn (Nestle) (Stouffer's) |
| | | | | | 24395 | Pizza, French bread, soy cheesy, fzn (Ian's Natural Foods) (Ian's) |
| | | | | | 56873 | Pizza, French bread, white, three cheese, fzn (Nestle) (Stouffer's) |
| | | | | | 38809 | Pizza, margherita (USDA SR-25) (USDA: Kashi) |
| | | | | | 18275 | Pizza, Margherita, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 38811 | Pizza, Mediterranean (USDA SR-25) (USDA: Kashi) |
| | | | | | 91607 | Pizza, mushroom & olive, fzn, 1/3 of whole (Amy's Kitchen) (Amy's) |
| | | | | | 38808 | Pizza, mushroom trio & spinach (USDA SR-25) (USDA: Kashi) |
| | | | | | 18276 | Pizza, mushroom, gourmet, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 91504 | Pizza, pepperoni tomato & herb, vegetarian, fzn, 1/3 piece (Kraft) (Boca Foods) |
| | | | | | 91609 | Pizza, pesto, fzn, 1/3 of whole (Amy's Kitchen) (Amy's) |
| | | | | | 41156 | Pizza, pesto, w/rducd fat mozzarella & tomatoes, fzn (Nestle HealthCare Nutrition) (Jenny Craig) |
| | | | | | 81191 | Pizza, pocket, cheese, fzn (Amy's Kitchen) (Amy's) |
| | | | | | 808 | Pizza, pocket, four cheese, fzn (Nestle) (Hot Pockets) |
| | | | | | 18159 | Pizza, pocket, four cheese, low fat, fzn (Nestle) (Lean Pockets) |
| | | | | | 81195 | Pizza, pocket, veggie, w/soy cheese, fzn (Amy's Kitchen) (Amy's) |
| | | | | | 28398 | Pizza, rising crust, cheese, bkd f/fzn (USDA SR-25) (USDA: Digiorno) |
| | | | | | 15781 | Pizza, rising crust, cheese, ckd f/fzn, 19.7 oz (USDA SR-25) (USDA) |
| | | | | | 92767 | Pizza, rising crust, cheese, ckd f/fzn, 29.25 oz (USDA SR-25) (USDA) |
| | | | | | 41183 | Pizza, rising crust, supreme, fzn (Nestle HealthCare Nutrition) (Jenny Craig) |
| | | | | | 38807 | Pizza, roasted vegetable (USDA SR-25) (USDA: Kashi) |
| | | | | | 18279 | Pizza, roasted vegetable, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | 91608 | Pizza, roasted vegetable, w/o cheese, fzn, 1/3 of whl (Amy's Kitchen) (Amy's) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 91615 | Pizza, snack, cheese, fzn (Amy's Kitchen) (Amy's) |
| | | | | | | 91614 | Pizza, snack, spinach feta, fzn (Amy's Kitchen) (Amy's) |
| | | | | | | 90741 | Pizza, snack, super cheese, fzn (Kraft) (Jack's Pizza Bursts) |
| | | | | | | 91605 | Pizza, soy cheese, fzn, 1/3 of whole (Amy's Kitchen) (Amy's) |
| | | | | | | 18280 | Pizza, spinach & mushroom, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | | 90787 | Pizza, spinach mushroom & garlic, rising crust, fzn, 1/6 (Kraft) (DiGiorno) |
| | | | | | | 91603 | Pizza, spinach, fzn, 1/3 of whole (Amy's Kitchen) (Amy's) |
| | | | | | | 91503 | Pizza, supreme, vegetarian, fzn, 1/3 piece (Kraft) (Boca Foods) |
| | | | | | | 28399 | Pizza, thin crispy crust, cheese, bkd f/fzn (USDA SR-25) (USDA: Digiorno) |
| | | | | | | 91606 | Pizza, veggie combo, fzn, 1/3 of whole (Amy's Kitchen) (Amy's) |
| | | | | | | 83067 | Pot Pie, broccoli, w/cheddar cheese sauce, fzn (Amy's Kitchen) (Amy's) |
| | | | | | | 83069 | Pot Pie, country vegetable, fzn (Amy's Kitchen) (Amy's) |
| | | | | | | 83066 | Pot Pie, vegetable, fzn (Amy's Kitchen) (Amy's) |
| | | | | | | 83068 | Pot Pie, vegetable, non-dairy, fzn (Amy's Kitchen) (Amy's) |
| | | | | | | 6408 | Potato Wedges, Crispers, Texas style, fzn, svg (HJ Heinz Company) (Ore-Ida) |
| | | | | | | 41283 | Potato Wedges, TaterBabies, fzn (ConAgra Foods) (Lamb Weston Inland Valley) |
| | | | | | | 70605 | Potatoes O'Brien, fzn (HJ Heinz Company) (Ore-Ida) |
| | | | | | | 5269 | Potatoes O'Brien, prep f/fzn (USDA SR-25) (USDA) |
| | | | | | | 41757 | Potatoes, red, oven, olive oil parmesan & rstd garlic, fzn (ConAgra Foods) (Alexia) |
| | | | | | | 39695 | Potstickers, Asian, w/rice, fzn (ConAgra Foods) (Healthy Choice) |
| | | | | | | 36343 | Potstickers, Stir Fry Creations, w/Asian style veg, fzn (Discovery Foods) (Tai Pei) |
| | | | | | | 36297 | Potstickers, vegetable, w/o sauce, fzn (Discovery Foods) (Ling Ling) |
| | | | | | | 36342 | Potstickers, w/Asian vegetables, fzn (Discovery Foods) (Tai Pei) |
| | | | | | | 18056 | Quiche, broccoli cheddar, fzn (HJ Heinz Company) (Nancy's) |
| | | | | | | 18060 | Quiche, broccoli cheddar, mini, fzn (HJ Heinz Company) (Nancy's) |
| | | | | | | 18057 | Quiche, cheese trio, fzn (HJ Heinz Company) (Nancy's) |
| | | | | | | 18061 | Quiche, cheese trio, mini, fzn (HJ Heinz Company) (Nancy's) |
| | | | | | | 18055 | Quiche, Florentine, w/Swiss cheese & spinach, fzn (HJ Heinz Company) (Nancy's) |
| | | | | | | 18059 | Quiche, Florentine, w/Swiss cheese & spinach, mini, fzn (HJ Heinz Company) (Nancy's) |
| | | | | | | 83182 | Ravioletti, three cheese, refrig (Nestle) (Buitoni) |
| | | | | | | 18282 | Ravioli, butternut squash, w/walnuts peas carrots, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | | 83076 | Ravioli, cheese, w/sauce, fzn (Amy's Kitchen) (Amy's) |
| | | | | | | 56901 | Ravioli, cheese, w/tomato sauce, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | | 56868 | Ravioli, cheese, w/tomato sauce, fzn (Nestle) (Stouffer's) |
| | | | | | | 38956 | Ravioli, cheese, w/tomato sauce, fzn (USDA SR-25) (USDA) |
| | | | | | | 81081 | Ravioli, florentine marinara, fzn (ConAgra Foods) (Healthy Choice) |
| | | | | | | 17910 | Ravioli, Florentine, w/cheese & spinach, fzn (HJ Heinz Company) (Weight Watchers Smart Ones) |
| | | | | | | 83181 | Ravioli, four cheese, light, refrig (Nestle) (Buitoni) |
| | | | | | | 83180 | Ravioli, four cheese, refrig (Nestle) (Buitoni) |
| | | | | | | 83184 | Ravioli, four cheese, refrig, family (Nestle) (Buitoni) |
| | | | | | | 83185 | Ravioli, four cheese, whole wheat, refrig (Nestle) (Buitoni) |
| | | | | | | 39700 | Ravioli, pumpkin squash, w/asparagus, fzn (ConAgra Foods) (Healthy Choice) |
| | | | | | | 17916 | Rice & Beans, Santa Fe style, w/chile cream sauce, fzn (HJ Heinz Company) (Weight |

**899**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| Watchers Smart Ones) | | | | | | | |
| | | | | | | 38319 | Rice Dish white & wild, w/green beans, fzn (General Mills) (Green Giant) |
| | | | | | | 49400 | Rice Dish, biryani, curried, vegetarian, fzn (Trader Joe's) (Trader Joe's) |
| | | | | | | 16587 | Rice Dish, cheesy, w/broccoli, fzn (General Mills) (Green Giant) |
| | | | | | | 49401 | Rice Dish, chimichurri, peruvian style, w/vegetables, fzn (Trader Joe's) (Trader Joe's) |
| | | | | | | 49402 | Rice Dish, confetti, w/lemongrass baby corn & ginger, fzn (Trader Joe's) (Trader Joe's) |
| | | | | | | 16586 | Rice Dish, medley, w/peas & mushrooms, fzn (General Mills) (Green Giant) |
| | | | | | | 18283 | Rigatoni, five cheese, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | | 18284 | Rigatoni, three cheese, stuffed, w/vegetables, fzn (Nestle) (Stouffer's Lean Cuisine) |
| | | | | | | 39706 | Risotto, portabella parmesan, fzn (ConAgra Foods) (Healthy Choice) |
| | | | | | | 18177 | Sandwich, pocket, three cheese broccoli, whole grain,   (Nestle) (Lean Pockets) |
| | | | | | | 83071 | Shepherds Pie, vegetable, fzn (Amy's Kitchen) (Amy's) |
| | | | | | | 18067 | Souffle, cheese, mini, fzn (HJ Heinz Company) (Black Tie) |
| | | | | | | 18062 | Souffle, cheese, mini, fzn (HJ Heinz Company) (Nancy's) |
| | | | | | | 56750 | Souffle, corn, fzn (Nestle) (Stouffer's) |
| | | | | | | 4134 | Souffle, spinach, fzn (Nestle) (Stouffer's) |
| | | | | | | 49419 | Spanakopita, w/spinach ricotta & feta cheese, fzn (Trader Joe's) (Trader Joe's) |
| | | | | | | 25958 | Spring Roll, fried, vegetable, Indian, fzn (Blue Horizon Seafood) (Blue Horizon Wild) |
| | | | | | | 25957 | Spring Roll, fried, vegetable, Thai, fzn (Blue Horizon Seafood) (Blue Horizon Wild) |
| | | | | | | 36304 | Spring Roll, vegetable, w/o sauce, fzn, mini (Discovery Foods) (Ling Ling) |
| | | | | | | 16781 | Sticks, mozzarella, breaded, w/o sauce, fzn (HJ Heinz Company) (TGI Friday's) |
| | | | | | | 41737 | Sticks, mozzarella, stix, Italian herb & olive oil, brd, fzn (ConAgra Foods) (Alexia) |
| | | | | | | 83089 | Stir Fry, Asian noodle, fzn (Amy's Kitchen) (Amy's) |
| | | | | | | 16592 | Stir Fry, sesame, Create a Meal, w/o meat, fzn (General Mills) (Green Giant) |
| | | | | | | 83091 | Stir Fry, Skillet Meals, teriyaki, fzn (Amy's Kitchen) (Amy's) |
| | | | | | | 6600 | Stir Fry, sweet & sour, Create a Meal, w/o meat, fzn (General Mills) (Green Giant) |
| | | | | | | 6601 | Stir Fry, Szechuan, Create a Meal, w/o meat, fzn (General Mills) (Green Giant) |
| | | | | | | 6602 | Stir Fry, teriyaki, Create a Meal, w/o meat, fzn (General Mills) (Green Giant) |
| | | | | | | 83090 | Stir Fry, Thai vegetable & rice, fzn (Amy's Kitchen) (Amy's) |
| | | | | | | 49423 | Sushi, roll, veg tempura, w/brown rice soy sce wasabi ginger (Trader Joe's) (Trader Joe-San's) |
| | | | | | | 49422 | Sushi, roll, vegetable tempura, w/brown rice (Trader Joe's) (Trader Joe-San's) |
| | | | | | | 17858 | Sweet Potatoes, Steam n' Mash, microwv, fzn (HJ Heinz Company) (Ore-Ida) |
| | | | | | | 31450 | Taco, bean & cheese (Hormel Foods Corporation) (Don Miguel) |
| | | | | | | 83070 | Tamale Pie, Mexican vegetable & bean, fzn (Amy's Kitchen) (Amy's) |
| | | | | | | 17853 | Tater Tots, extra crispy, fzn (HJ Heinz Company) (Ore-Ida) |
| | | | | | | 70598 | Tater Tots, fzn (HJ Heinz Company) (Ore-Ida) |
| | | | | | | 17852 | Tater Tots, mini, fzn (HJ Heinz Company) (Ore-Ida) |
| | | | | | | 9660 | Tater Tots, Spud Puppies, fzn (General Mills) (Cascadian Farm) |
| | | | | | | 70599 | Tater Tots, w/onion, fzn (HJ Heinz Company) (Ore-Ida) |
| | | | | | | 23825 | Tornados, cheesy pepper jack, w/flour tortilla, fzn (Ruiz Foods) (El Monterey) |
| | | | | | | 83191 | Tortellini, mixed cheese, refrig, family (Nestle) (Buitoni) |
| | | | | | | 83187 | Tortellini, spinach cheese, refrig (Nestle) (Buitoni) |
| | | | | | | 83188 | Tortellini, three cheese, refrig (Nestle) (Buitoni) |
| | | | | | | 83189 | Tortellini, three cheese, refrig, family (Nestle) (Buitoni) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 18350 | Tortellini, three cheese, whole wheat, refrig (Nestle) (Buitoni) |
| | | | | | 83194 | Tortelloni, mozzarella & herb, refrig (Nestle) (Buitoni) |
| | | | | | 83195 | Tortelloni, port mushroom & cheese, refrig (Nestle) (Buitoni) |
| | | | | | 18064 | Turnovers, mushroom, mini, fzn (HJ Heinz Company) (Black Tie) |
| | | | | | 18063 | Turnovers, mushroom, mini, fzn (HJ Heinz Company) (Nancy's) |
| | | | | | 41285 | Twice Baked Potato, triple cheese, fzn (ConAgra Foods) (Lamb Weston Inland Valley) |
| | | | | | 6351 | Vegetable Dish, baby brussels sprout, w/btr sce, 60 cal, fzn (General Mills) (Green Giant) |
| | | | | | 6345 | Vegetable Dish, baby lima bean, w/butter sce, low fat, fzn (General Mills) (Green Giant) |
| | | | | | 16571 | Vegetable Dish, baby medley, seasoned, low fat, fzn (General Mills) (Green Giant) |
| | | | | | 6360 | Vegetable Dish, baby sweet peas, w/butter sce, low fat, fzn (General Mills) (Green Giant) |
| | | | | | 16564 | Vegetable Dish, broccoli & carrots, seasoned, microwv, fzn (General Mills) (Green Giant) |
| | | | | | 6592 | Vegetable Dish, broccoli carrot cauliflower, teriyaki, fzn (General Mills) (Green Giant) |
| | | | | | 47390 | Vegetable Dish, broccoli carrots & peas, alfredo, fzn (General Mills) (Green Giant) |
| | | | | | 6349 | Vegetable Dish, broccoli spears, w/butter sce, low fat, fzn (General Mills) (Green Giant) |
| | | | | | 16566 | Vegetable Dish, broccoli, w/cheese sauce, Just For One, fzn (General Mills) (Green Giant) |
| | | | | | 16573 | Vegetable Dish, broccoli, w/white cheddar sauce, lowfat, fzn (General Mills) (Green Giant) |
| | | | | | 16574 | Vegetable Dish, broccoli, w/zesty cheese sauce, low fat, fzn (General Mills) (Green Giant) |
| | | | | | 331 | Vegetable Dish, carrots, honey glazed, low fat, fzn (General Mills) (Green Giant) |
| | | | | | 56957 | Vegetable Dish, cauliflower, w/cheese sauce, low fat, fzn (General Mills) (Green Giant) |
| | | | | | 6347 | Vegetable Dish, cut leaf spinach, w/butter sce, low fat, fzn (General Mills) (Green Giant) |
| | | | | | 16563 | Vegetable Dish, garden medley, seasoned, microwv, fzn (General Mills) (Green Giant) |
| | | | | | 16561 | Vegetable Dish, green beans, w/almonds, microwv, fzn (General Mills) (Green Giant) |
| | | | | | 6343 | Vegetable Dish, Niblet corn, w/btr sce, low fat, 110cal, fzn (General Mills) (Green Giant) |
| | | | | | 16567 | Vegetable Dish, rstd potato, w/broccoli & sce, lowfat, fzn (General Mills) (Green Giant) |
| | | | | | 16568 | Vegetable Dish, rstd potato, w/garlic & herbs, seasoned, fzn (General Mills) (Green Giant) |
| | | | | | 16559 | Vegetable Dish, squash, cinnamon spiced, fzn (General Mills) (Green Giant) |
| | | | | | 16575 | Vegetable Dish, sweet potatoes, candied, fzn (General Mills) (Green Giant) |
| | | | | | 16569 | Vegetable Dish, Szechuan, w/sauce, low fat, fzn (General Mills) (Green Giant) |
| | | | | | 16572 | Vegetable Dish, w/cheese sauce, low fat, 60 cal, fzn (General Mills) (Green Giant) |
| | | | | | 6342 | Vegetable Dish, white shoepeg corn, w/butter sce, lowfat,fzn (General Mills) (Green Giant) |
| | | | | | 6191 | Vegetables, peas & pearl onions, fzn (Pinnacle Foods Group) (Birds Eye) |
| | | | | | 5990 | Vegetables, succotash, ckd f/fzn w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 5154 | Vegetables, succotash, ckd f/fzn, drnd (USDA SR-25) (USDA) |
| | | | | | 18053 | Wrap, spirals, tomato provolone, w/flat bread, fzn (HJ Heinz Company) (Nancy's) |
| | | | | | 17929 | Ziti, w/marinara sauce & three cheeses, fzn (HJ Heinz Company) (Weight Watchers Smart Ones) |

### Prepared Cold Case/Deli Meals & Dishes

#### Dishes - Main & Side

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 52426 | Dish, beef bourguignon (Fresh Direct) (Meals By Chef) |
| | | | | | 52428 | Dish, chicken cacciatore (Fresh Direct) (Smart & Simple) |
| | | | | | 92397 | Dumpling, shumai, beef, rth (Asiana Cuisine Enterprise) (Heart Select) |
| | | | | | 92398 | Dumpling, shumai, chicken, rth (Asiana Cuisine Enterprise) (Heart Select) |
| | | | | | 92400 | Dumpling, shumai, crab, rth (Asiana Cuisine Enterprise) (Heart Select) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 92399 | Dumpling, shumai, pork, rth (Asiana Cuisine Enterprise) (Heart Select) |
| | | | | | 92401 | Dumpling, shumai, shrimp, rth (Asiana Cuisine Enterprise) (Heart Select) |
| | | | | | 26826 | Egg Roll, chicken (Asiana Cuisine Enterprise) (Asiana Cuisine) |
| | | | | | 26825 | Egg Roll, pork & shrimp (Asiana Cuisine Enterprise) (Asiana Cuisine) |
| | | | | | 52430 | Lasagna, beef & three cheese (Fresh Direct) (Fresh Direct) |
| | | | | | 26821 | Potsticker, chicken, rth (Asiana Cuisine Enterprise) (Heart Select) |
| | | | | | 26822 | Potsticker, pork, rth (Asiana Cuisine Enterprise) (Heart Select) |
| | | | | | 52395 | Salad, quinoa, w/grilled tofu (Fresh Direct) (Fresh Direct) |
| | | | | | 33707 | Salad, Seabreeze (Advanced Fresh Concepts) (Southern Tsunami) |
| | | | | | 91813 | Sushi, Maki, roll, California (Asiana Cuisine Enterprise) (Ace Inc.) |
| | | | | | 92405 | Sushi, Maki, roll, California, deluxe, mini (Asiana Cuisine Enterprise) (Ace Inc.) |
| | | | | | 92403 | Sushi, Maki, roll, California, green (Asiana Cuisine Enterprise) (Ace Inc.) |
| | | | | | 92404 | Sushi, Maki, roll, California, mini (Asiana Cuisine Enterprise) (Ace Inc.) |
| | | | | | 92406 | Sushi, Maki, roll, California, real crab (Asiana Cuisine Enterprise) (Ace Inc.) |
| | | | | | 91814 | Sushi, Maki, roll, cucumber (Asiana Cuisine Enterprise) (Ace Inc.) |
| | | | | | 92378 | Sushi, Maki, roll, krab (Asiana Cuisine Enterprise) (Ace Inc.) |
| | | | | | 91815 | Sushi, Maki, roll, tuna (Asiana Cuisine Enterprise) (Ace Inc.) |
| | | | | | 33687 | Sushi, nigiri, eel (Advanced Fresh Concepts) (Southern Tsunami) |
| | | | | | 33684 | Sushi, nigiri, eel, freshwater (Advanced Fresh Concepts) (Southern Tsunami) |
| | | | | | 33685 | Sushi, nigiri, fish roe (Advanced Fresh Concepts) (Southern Tsunami) |
| | | | | | 33686 | Sushi, nigiri, octopus (Advanced Fresh Concepts) (Southern Tsunami) |
| | | | | | 33683 | Sushi, nigiri, salmon (Advanced Fresh Concepts) (Southern Tsunami) |
| | | | | | 33688 | Sushi, nigiri, shrimp (Advanced Fresh Concepts) (Southern Tsunami) |
| | | | | | 33689 | Sushi, nigiri, smoked salmon (Advanced Fresh Concepts) (Southern Tsunami) |
| | | | | | 33691 | Sushi, nigiri, tilapia (Advanced Fresh Concepts) (Southern Tsunami) |
| | | | | | 33692 | Sushi, nigiri, tuna (Advanced Fresh Concepts) (Southern Tsunami) |
| | | | | | 33693 | Sushi, nigiri, yellowtail (Advanced Fresh Concepts) (Southern Tsunami) |
| | | | | | 33675 | Sushi, roll, blue crab (Advanced Fresh Concepts) (Southern Tsunami) |
| | | | | | 92402 | Sushi, roll, bonitolox (Asiana Cuisine Enterprise) (Ace Inc.) |
| | | | | | 33676 | Sushi, roll, California (Advanced Fresh Concepts) (Southern Tsunami) |
| | | | | | 92375 | Sushi, roll, Catepella (Asiana Cuisine Enterprise) (Ace Inc.) |
| | | | | | 33694 | Sushi, roll, crab (Advanced Fresh Concepts) (Southern Tsunami) |
| | | | | | 33677 | Sushi, roll, cream cheese, w/salmon  (Advanced Fresh Concepts) (Southern Tsunami) |
| | | | | | 33680 | Sushi, roll, Dragon, w/eel  (Advanced Fresh Concepts) (Southern Tsunami) |
| | | | | | 33679 | Sushi, roll, Dragon, w/eel, freshwater (Advanced Fresh Concepts) (Southern Tsunami) |
| | | | | | 33682 | Sushi, roll, eel  (Advanced Fresh Concepts) (Southern Tsunami) |
| | | | | | 92376 | Sushi, roll, eel (Asiana Cuisine Enterprise) (Ace Inc.) |
| | | | | | 33681 | Sushi, roll, eel, freshwater (Advanced Fresh Concepts) (Southern Tsunami) |
| | | | | | 33673 | Sushi, roll, miso, classic (Advanced Fresh Concepts) (Southern Tsunami) |
| | | | | | 33695 | Sushi, roll, orange (Advanced Fresh Concepts) (Southern Tsunami) |
| | | | | | 33696 | Sushi, roll, rainbow (Advanced Fresh Concepts) (Southern Tsunami) |
| | | | | | 92395 | Sushi, roll, rainbow (Asiana Cuisine Enterprise) (Ace Inc.) |
| | | | | | 33674 | Sushi, roll, red chili (Advanced Fresh Concepts) (Southern Tsunami) |
| | | | | | 33699 | Sushi, roll, salmon, spicy (Advanced Fresh Concepts) (Southern Tsunami) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 92380 | Sushi, roll, Sea Dragon (Asiana Cuisine Enterprise) (Ace Inc.) |
| | | | | | 33678 | Sushi, roll, shrimp, crunchy (Advanced Fresh Concepts) (Southern Tsunami) |
| | | | | | 33698 | Sushi, roll, shrimp, spicy (Advanced Fresh Concepts) (Southern Tsunami) |
| | | | | | 92381 | Sushi, roll, smoke salmon (Asiana Cuisine Enterprise) (Ace Inc.) |
| | | | | | 92382 | Sushi, roll, star (Asiana Cuisine Enterprise) (Ace Inc.) |
| | | | | | 33701 | Sushi, roll, tempura (Advanced Fresh Concepts) (Southern Tsunami) |
| | | | | | 33702 | Sushi, roll, tsunami (Advanced Fresh Concepts) (Southern Tsunami) |
| | | | | | 91816 | Sushi, roll, tuna (Asiana Cuisine Enterprise) (Ace Inc.) |
| | | | | | 33700 | Sushi, roll, tuna, spicy (Advanced Fresh Concepts) (Southern Tsunami) |
| | | | | | 91817 | Sushi, roll, tuna, spicy (Asiana Cuisine Enterprise) (Ace Inc.) |
| | | | | | 92385 | Sushi, roll, yakitori (Asiana Cuisine Enterprise) (Ace Inc.) |

**Dishes - Vegetarian Main & Side**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 61597 | Cereal, hot, grande whole grains, dry (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 52415 | Dish, curry, cashew & tempeh, thai (Fresh Direct) (Vegetarian Cuisine) |
| | | | | | 52417 | Dish, falafel & mediterranean mezze (Fresh Direct) (Vegetarian Cuisine) |
| | | | | | 52416 | Dish, macro veggies & grains (Fresh Direct) (Vegetarian Cuisine) |
| | | | | | 26827 | Egg Roll, vegetable (Asiana Cuisine Enterprise) (Asiana Cuisine) |
| | | | | | 52429 | Lasagna, spinach & mushroom (Fresh Direct) (Vegetarian Cuisine) |
| | | | | | 37743 | Pilaf, hot, grande whole grains, dry (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 26823 | Potsticker, vegetarian, rth (Asiana Cuisine Enterprise) (Heart Select) |
| | | | | | 33705 | Salad, edamame (Advanced Fresh Concepts) (Southern Tsunami) |
| | | | | | 26820 | Salad, seaweed (Asiana Cuisine Enterprise) (Ace Inc.) |
| | | | | | 26824 | Spring Roll, fresh, wrap, Asiana California (Asiana Cuisine Enterprise) (Ace Inc.) |
| | | | | | 26828 | Spring Roll, fried, vegetable (Asiana Cuisine Enterprise) (Ace Inc.) |
| | | | | | 92388 | Sushi, inari (Asiana Cuisine Enterprise) (Ace Inc.) |
| | | | | | 92384 | Sushi, Maki, roll, vegetarian (Asiana Cuisine Enterprise) (Ace Inc.) |
| | | | | | 33690 | Sushi, nigiri, egg cake (Advanced Fresh Concepts) (Southern Tsunami) |
| | | | | | 33697 | Sushi, roll, cucumber (Advanced Fresh Concepts) (Southern Tsunami) |
| | | | | | 33703 | Sushi, roll, vegetable combo, 12 piece (Advanced Fresh Concepts) (Southern Tsunami) |
| | | | | | 33704 | Sushi, roll, vegetable combo, 24 piece (Advanced Fresh Concepts) (Southern Tsunami) |
| | | | | | 92377 | Sushi, roll, vegetarian, golden (Asiana Cuisine Enterprise) (Ace Inc.) |

**Meals**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 16482 | Dish, vegetable supreme, w/Basmati rice (Preferred Brands) (Tasty Bite) |
| | | | | | 52434 | Meal, seafood bouillabaisse, for two, w/roll (Fresh Direct) (Fresh Direct) |

## Prepared Homemade/Generic Dishes

**Dishes - Breakfast**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 19614 | Dish, scrambled eggs, w/chicken (USDA Survey Database) (Survey) |
| | | | | | 19612 | Dish, scrambled eggs, w/mushrooms (USDA Survey Database) (Survey) |
| | | | | | 19611 | Dish, scrambled eggs, w/spinach (USDA Survey Database) (Survey) |
| | | | | | 19516 | Egg, scrambled (USDA SR-25) (USDA) |
| | | | | | 19540 | Egg, scrambled, prep f/dry (USDA Survey Database) (Survey) |

**903**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 19534 | Omelette, plain (USDA SR-25) (USDA) |
| | | | | | 19545 | Omelette, w/chicken, one egg (USDA Survey Database) (Survey) |
| | | | | | 19543 | Omelette, w/mushrooms, one egg (USDA Survey Database) (Survey) |
| | | | | | 19542 | Omelette, w/spinach, one egg (USDA Survey Database) (Survey) |

**Dishes - Main & Sides**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 7037 | Baked Beans, prep f/recipe (USDA SR-25) (USDA) |
| | | | | | 28356 | Bread, blue corn, somiviki, Hopi (USDA SR-25) (USDA) |
| | | | | | 56170 | Casserole, ham & noodles, w/cream sauce (USDA Survey Database) (Survey) |
| | | | | | 56178 | Casserole, ham & noodles, w/o sauce (USDA Survey Database) (Survey) |
| | | | | | 13286 | Casserole, sausage, w/tomato base sauce (USDA Survey Database) (Survey) |
| | | | | | 56234 | Chop Suey, pork, w/noodles (USDA Survey Database) (Survey) |
| | | | | | 56237 | Chop Suey, shrimp, w/noodles (USDA Survey Database) (Survey) |
| | | | | | 57618 | Chow Mein, pork, w/noodles (USDA Survey Database) (Survey) |
| | | | | | 56238 | Chow Mein, shrimp, w/noodles (USDA Survey Database) (Survey) |
| | | | | | 19415 | Clam Cake (USDA Survey Database) (Survey) |
| | | | | | 19429 | Clam Cake, deviled (USDA Survey Database) (Survey) |
| | | | | | 19421 | Crab Cake, entree (USDA SR-25) (USDA: Fast Food) |
| | | | | | 19420 | Crab Cake, made w/blue crab (USDA SR-25) (USDA) |
| | | | | | 12901 | Croquette, ham, 1.5" x 2" (USDA Survey Database) (Survey) |
| | | | | | 18807 | Croquette, salmon (USDA Survey Database) (Survey) |
| | | | | | 17070 | Dish, Atlantic croaker fillet, brd, fried (USDA SR-25) (USDA) |
| | | | | | 57502 | Dish, bean, moong dahl chilki, ckd, INTL (British Food Composition: Immigrant Foods) (British Food Composition: Immigrant Foods) |
| | | | | | 57501 | Dish, bean, moong gram, whole, ckd, INTL (British Food Composition: Immigrant Foods) (British Food Composition: Immigrant Foods) |
| | | | | | 56157 | Dish, beef & noodles, w/cream/white sauce (USDA Survey Database) (Survey) |
| | | | | | 56159 | Dish, beef & noodles, w/mushroom soup (USDA Survey Database) (Survey) |
| | | | | | 56152 | Dish, beef & noodles, w/o sauce (USDA Survey Database) (Survey) |
| | | | | | 56151 | Dish, beef & potatoes, w/cheese sauce (USDA Survey Database) (Survey) |
| | | | | | 56148 | Dish, beef & potatoes, w/cream/white sauce (USDA Survey Database) (Survey) |
| | | | | | 56147 | Dish, beef & potatoes, w/mushroom soup (USDA Survey Database) (Survey) |
| | | | | | 56165 | Dish, beef & rice, w/cream sauce (USDA Survey Database) (Survey) |
| | | | | | 56164 | Dish, beef & rice, w/gravy (USDA Survey Database) (Survey) |
| | | | | | 56166 | Dish, beef & rice, w/mushroom soup (USDA Survey Database) (Survey) |
| | | | | | 56160 | Dish, beef & rice, w/o sauce (USDA Survey Database) (Survey) |
| | | | | | 56161 | Dish, beef & rice, w/tomato based sauce (USDA Survey Database) (Survey) |
| | | | | | 11006 | Dish, beef bourguignonne (USDA Survey Database) (Survey) |
| | | | | | 11001 | Dish, beef burgundy (USDA Survey Database) (Survey) |
| | | | | | 10084 | Dish, beef cube steak, lean, battered, fried (USDA Survey Database) (Survey) |
| | | | | | 10081 | Dish, beef cube steak, lean, brd/flour fried (USDA Survey Database) (Survey) |
| | | | | | 11013 | Dish, beef curry (USDA Survey Database) (Survey) |
| | | | | | 11605 | Dish, beef kheema, w/tomatoes & chilies, ckd, INTL (British Food Composition: Immigrant Foods) (British Food Composition: Immigrant Foods) |
| | | | | | 58384 | Dish, beef ribs, split back, w/original bbq sauce, smoked (Hormel Foods Corporation) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | | (Lloyd's Barbeque) |
| | | | | | 10730 | Dish, beef schnitzel, brd, fried, INTL (New Zealand Food Composition Tables) |
| | | | | | | (New Zealand Food Composition) |
| | | | | | 10083 | Dish, beef steak, battered, fried (USDA Survey Database) (Survey) |
| | | | | | 10080 | Dish, beef steak, brd, fried (USDA Survey Database) (Survey) |
| | | | | | 10085 | Dish, beef steak, lean, battered, fried, diced (USDA Survey Database) (Survey) |
| | | | | | 11021 | Dish, beef wellington (USDA Survey Database) (Survey) |
| | | | | | 56169 | Dish, beef, creamed f/dried, on toast (USDA Survey Database) (Survey) |
| | | | | | 11007 | Dish, beef, w/cream or white sauce (USDA Survey Database) (Survey) |
| | | | | | 11010 | Dish, beef, w/mushroom soup (USDA Survey Database) (Survey) |
| | | | | | 57512 | Dish, cabbage leaves, stuffed w/rice & beef (USDA Survey Database) (Survey) |
| | | | | | 56245 | Dish, cabbage, w/ham hocks (USDA Survey Database) (Survey) |
| | | | | | 57496 | Dish, cauliflower bhajia, fried vegs, INTL (British Food Composition: Immigrant Foods) |
| | | | | | | (British Food Composition: Immigrant Foods) |
| | | | | | 17088 | Dish, channel catfish fillet, brd, fried (USDA SR-25) (USDA) |
| | | | | | 56200 | Dish, chicken & noodles, w/tomato sauce (USDA Survey Database) (Survey) |
| | | | | | 56204 | Dish, chicken & rice, w/cream sauce (USDA Survey Database) (Survey) |
| | | | | | 56202 | Dish, chicken & rice, w/o sauce (USDA Survey Database) (Survey) |
| | | | | | 56208 | Dish, chicken & rice, w/tomato sauce (USDA Survey Database) (Survey) |
| | | | | | 15915 | Dish, chicken breast, teriyaki (USDA Survey Database) (Survey) |
| | | | | | 15908 | Dish, chicken breast, w/gravy (USDA Survey Database) (Survey) |
| | | | | | 15912 | Dish, chicken breast, w/mushroom soup sauce (USDA Survey Database) (Survey) |
| | | | | | 15916 | Dish, chicken drumstick, teriyaki (USDA Survey Database) (Survey) |
| | | | | | 15913 | Dish, chicken drumstick, w/mushroom soup sauce (USDA Survey Database) (Survey) |
| | | | | | 15917 | Dish, chicken thigh, teriyaki (USDA Survey Database) (Survey) |
| | | | | | 15909 | Dish, chicken thigh, w/gravy (USDA Survey Database) (Survey) |
| | | | | | 15914 | Dish, chicken thigh, w/mushroom soup sauce (USDA Survey Database) (Survey) |
| | | | | | 15907 | Dish, chicken, almond (USDA Survey Database) (Survey) |
| | | | | | 15911 | Dish, chicken, fricassee (USDA Survey Database) (Survey) |
| | | | | | 15928 | Dish, chicken, kiev (USDA Survey Database) (Survey) |
| | | | | | 56258 | Dish, chicken, liver, chopped, w/egg & oinon (USDA Survey Database) (Survey) |
| | | | | | 56212 | Dish, chicken, w/cheese sauce & Spanish rice (USDA Survey Database) (Survey) |
| | | | | | 15910 | Dish, chicken, w/gravy (USDA Survey Database) (Survey) |
| | | | | | 56191 | Dish, chicken, w/noodles & gravy (USDA Survey Database) (Survey) |
| | | | | | 56193 | Dish, chicken, w/noodles & mushroom soup sauce (USDA Survey Database) (Survey) |
| | | | | | 56189 | Dish, chicken, w/noodles, w/o sauce (USDA Survey Database) (Survey) |
| | | | | | 14028 | Dish, Chinese pressed duck (USDA Survey Database) (Survey) |
| | | | | | 19080 | Dish, clams, mixed species, brd, fried, sml (USDA SR-25) (USDA) |
| | | | | | 56247 | Dish, collard greens, w/ham (USDA Survey Database) (Survey) |
| | | | | | 57620 | Dish, collard greens, w/pork (USDA Survey Database) (Survey) |
| | | | | | 93433 | Dish, corned beef & potatoes, w/tortilla, Apache (USDA SR-25) (USDA) |
| | | | | | 19404 | Dish, crab imperial (USDA Survey Database) (Survey) |
| | | | | | 19409 | Dish, crab thermidor (USDA Survey Database) (Survey) |
| | | | | | 41373 | Dish, crab, soft shell, brd, fried (USDA Survey Database) (Survey) |

**905**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 19055 | Dish, crab, soft shell, floured, fried (USDA Survey Database) (Survey) |
| | | | | | 19405 | Dish, crab, stuffed (USDA Survey Database) (Survey) |
| | | | | | 19408 | Dish, curried shrimp (USDA Survey Database) (Survey) |
| | | | | | 19009 | Dish, eastern oysters, brd, fried, med (USDA SR-25) (USDA) |
| | | | | | 56225 | Dish, fish & rice, w/cream sauce (USDA Survey Database) (Survey) |
| | | | | | 56226 | Dish, fish & rice, w/mushroom soup (USDA Survey Database) (Survey) |
| | | | | | 56224 | Dish, fish & rice, w/tomato based sauce (USDA Survey Database) (Survey) |
| | | | | | 18805 | Dish, fish ball, cod (USDA Survey Database) (Survey) |
| | | | | | 17187 | Dish, fish fillet, batter fried (USDA SR-25) (USDA: Fast Food) |
| | | | | | 41223 | Dish, fish fillet, brd, fried (USDA SR-25) (USDA: Fast Food) |
| | | | | | 18802 | Dish, fish mousse (USDA Survey Database) (Survey) |
| | | | | | 18836 | Dish, fish paste, Japanese (USDA Survey Database) (Survey) |
| | | | | | 18834 | Dish, fish timbale (USDA Survey Database) (Survey) |
| | | | | | 18801 | Dish, fish, w/cream or white sauce (USDA Survey Database) (Survey) |
| | | | | | 56246 | Dish, frankfurter, w/sauerkraut (USDA Survey Database) (Survey) |
| | | | | | 56142 | Dish, frankfurter, w/tomato sauce (USDA Survey Database) (Survey) |
| | | | | | 17103 | Dish, gefilte fish, sweet (USDA SR-25) (USDA) |
| | | | | | 17336 | Dish, gefilte fish, sweet, w/jelly, no msg (Manischewitz) (Manischewitz) |
| | | | | | 17335 | Dish, gefilte fish, w/jellied broth, w/o add sug (Manischewitz) (Manischewitz) |
| | | | | | 56117 | Dish, grape leaves, stuffed w/beef & rice (USDA Survey Database) (Survey) |
| | | | | | 56236 | Dish, grape leaves, stuffed w/lamb & rice (USDA Survey Database) (Survey) |
| | | | | | 56181 | Dish, ham & potatoes, w/cheese sauce (USDA Survey Database) (Survey) |
| | | | | | 56179 | Dish, ham & rice mixture, w/o sauce (USDA Survey Database) (Survey) |
| | | | | | 56171 | Dish, ham & rice, w/mushroom soup (USDA Survey Database) (Survey) |
| | | | | | 57607 | Dish, ham, w/stuffing (USDA Survey Database) (Survey) |
| | | | | | 92763 | Dish, herring eggs, w/giant kelp, Pacific, Alaskan (USDA SR-25) (USDA) |
| | | | | | 17245 | Dish, hoki fillet, deep fried, INTL (New Zealand Food Composition Tables) (New Zealand Food Composition) |
| | | | | | 57498 | Dish, kebab, Indian, ckd, INTL (British Food Composition: Immigrant Foods) (British Food Composition: Immigrant Foods) |
| | | | | | 56184 | Dish, lamb & noodles, w/gravy (USDA Survey Database) (Survey) |
| | | | | | 56182 | Dish, lamb & potatoes, w/gravy (USDA Survey Database) (Survey) |
| | | | | | 56183 | Dish, lamb & potatoes, w/tomato sauce (USDA Survey Database) (Survey) |
| | | | | | 13900 | Dish, lamb curry (USDA Survey Database) (Survey) |
| | | | | | 57503 | Dish, lamb curry, biriani, INTL (British Food Composition: Immigrant Foods) (British Food Composition: Immigrant Foods) |
| | | | | | 57500 | Dish, lamb kheema, w/tomato chili onion garlic, INTL (British Food Composition: Immigrant Foods) (British Food Composition: Immigrant Foods) |
| | | | | | 18809 | Dish, loaf, salmon (USDA Survey Database) (Survey) |
| | | | | | 18800 | Dish, lobster newberg (USDA Survey Database) (Survey) |
| | | | | | 18835 | Dish, lobster thermidor (USDA Survey Database) (Survey) |
| | | | | | 19075 | Dish, lobster, battered, fried (USDA Survey Database) (Survey) |
| | | | | | 19417 | Dish, lobster, stuffed, bkd (USDA Survey Database) (Survey) |
| | | | | | 19407 | Dish, lobster, w/butter sauce (USDA Survey Database) (Survey) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|----------|--------------------|------------------------|-----------------|----------------|-----------|--------------------------------|
| | | | | | 56250 | Dish, moo goo gai pan (USDA Survey Database) (Survey) |
| | | | | | 5643 | Dish, mushrooms, stuffed (USDA Survey Database) (Survey) |
| | | | | | 19412 | Dish, mussels, w/tomato base sauce, mixture (USDA Survey Database) (Survey) |
| | | | | | 57611 | Dish, mutton & noodles, w/gravy (USDA Survey Database) (Survey) |
| | | | | | 57610 | Dish, mutton & potatoes, w/gravy (USDA Survey Database) (Survey) |
| | | | | | 58356 | Dish, mutton curry, biriani, INTL (British Food Composition: Immigrant Foods) (British Food Composition: Immigrant Foods) |
| | | | | | 57505 | Dish, okra curry, INTL (British Food Composition: Immigrant Foods) (British Food Composition: Immigrant Foods) |
| | | | | | 19403 | Dish, oyster, rockefeller (USDA Survey Database) (Survey) |
| | | | | | 57507 | Dish, pea & potato curry, INTL (British Food Composition: Immigrant Foods) (British Food Composition: Immigrant Foods) |
| | | | | | 57506 | Dish, pea curry, INTL (British Food Composition: Immigrant Foods) (British Food Composition: Immigrant Foods) |
| | | | | | 56285 | Dish, pochito, frankfurter, w/beef chili & tortilla (USDA Survey Database) (Survey) |
| | | | | | 56167 | Dish, porcupine balls, w/mushroom soup (USDA Survey Database) (Survey) |
| | | | | | 56162 | Dish, porcupine balls, w/tomato based sauce (USDA Survey Database) (Survey) |
| | | | | | 57609 | Dish, pork & potatoes, w/cheese sauce (USDA Survey Database) (Survey) |
| | | | | | 56173 | Dish, pork & rice, w/tomato based sauce (USDA Survey Database) (Survey) |
| | | | | | 12081 | Dish, pork chop, breaded, bkd (USDA Survey Database) (Survey) |
| | | | | | 41225 | Dish, pork chop, breaded, brld (USDA Survey Database) (Survey) |
| | | | | | 12082 | Dish, pork chop, breaded, lean, bkd (USDA Survey Database) (Survey) |
| | | | | | 41226 | Dish, pork chop, breaded, lean, brld (USDA Survey Database) (Survey) |
| | | | | | 56172 | Dish, pork chop, stuffed (USDA Survey Database) (Survey) |
| | | | | | 12121 | Dish, pork chop, w/gravy, mixture (USDA Survey Database) (Survey) |
| | | | | | 12128 | Dish, pork chop, w/mushroom soup base sauce (USDA Survey Database) (Survey) |
| | | | | | 12130 | Dish, pork chop, w/soy based sauce, mixture (USDA Survey Database) (Survey) |
| | | | | | 12346 | Dish, pork chop, w/tomato base sauce, mixture (USDA Survey Database) (Survey) |
| | | | | | 12087 | Dish, pork cutlet, brd, fried (USDA Survey Database) (Survey) |
| | | | | | 12088 | Dish, pork cutlet, brd, lean, fried (USDA Survey Database) (Survey) |
| | | | | | 56292 | Dish, pork dumpling, fried (USDA Survey Database) (Survey) |
| | | | | | 12119 | Dish, pork ham, w/gravy, mixture, slice (USDA Survey Database) (Survey) |
| | | | | | 12345 | Dish, pork ham, w/mushroom soup base sauce (USDA Survey Database) (Survey) |
| | | | | | 12347 | Dish, pork ham, w/soy based sauce, mixture (USDA Survey Database) (Survey) |
| | | | | | 12129 | Dish, pork ham, w/tomato base sauce, mixture (USDA Survey Database) (Survey) |
| | | | | | 92795 | Dish, pork ribs, babyback, w/honey hickory bbq sauce, smoked (Hormel Foods Corporation) (Lloyd's Barbeque) |
| | | | | | 92796 | Dish, pork ribs, babyback, w/original bbq sauce, smoked (Hormel Foods Corporation) (Lloyd's Barbeque) |
| | | | | | 92799 | Dish, pork ribs, spare, w/original bbq sauce, smoked (Hormel Foods Corporation) (Lloyd's Barbeque) |
| | | | | | 41375 | Dish, pork steak, brd, fried (USDA Survey Database) (Survey) |
| | | | | | 41376 | Dish, pork steak, brd, lean, fried (USDA Survey Database) (Survey) |
| | | | | | 12900 | Dish, pork, sweet & sour (USDA Survey Database) (Survey) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 7136 | Dish, pork, w/black beans, INTL (Philippine Food Composition) (Philippine Food Composition) |
| | | | | | 12122 | Dish, pork, w/gravy, mixture (USDA Survey Database) (Survey) |
| | | | | | 57508 | Dish, potato curry, INTL (British Food Composition: Immigrant Foods) (British Food Composition: Immigrant Foods) |
| | | | | | 38952 | Dish, pulled pork, w/bbq sauce (USDA SR-25) (USDA) |
| | | | | | 14068 | Dish, rabbit, brd, ckd (USDA Survey Database) (Survey) |
| | | | | | 57509 | Dish, sag, mustard leaves & spinach, ckd, INTL (British Food Composition: Immigrant Foods) (British Food Composition: Immigrant Foods) |
| | | | | | 18840 | Dish, salmon patty (USDA Survey Database) (Survey) |
| | | | | | 17021 | Dish, sardines, w/mustard, cnd (USDA Survey Database) (Survey) |
| | | | | | 56177 | Dish, sausage & noodles, w/cream sauce (USDA Survey Database) (Survey) |
| | | | | | 56176 | Dish, sausage & rice, w/cheese sauce (USDA Survey Database) (Survey) |
| | | | | | 56175 | Dish, sausage & rice, w/mushroom soup (USDA Survey Database) (Survey) |
| | | | | | 56174 | Dish, sausage & rice, w/tomato sauce (USDA Survey Database) (Survey) |
| | | | | | 56219 | Dish, scallops & noodles, w/cheese sauce (USDA Survey Database) (Survey) |
| | | | | | 19030 | Dish, scallops, mixed species, brd, fried, lrg (USDA SR-25) (USDA) |
| | | | | | 19414 | Dish, scallops, w/cheese sauce, mixture (USDA Survey Database) (Survey) |
| | | | | | 56333 | Dish, scotch eggs, INTL (New Zealand Food Composition Tables) (New Zealand Food Composition) |
| | | | | | 19427 | Dish, seafood newburg (USDA Survey Database) (Survey) |
| | | | | | 17076 | Dish, shark, mixed species, battered, fried (USDA SR-25) (USDA) |
| | | | | | 58383 | Dish, shredded beef, w/original bbq sauce, ckd (Hormel Foods Corporation) (Lloyd's Barbeque) |
| | | | | | 81427 | Dish, shredded chicken, w/honey hickory bbq sauce, ckd (Hormel Foods Corporation) (Lloyd's Barbeque) |
| | | | | | 81428 | Dish, shredded chicken, w/original bbq sauce, ckd (Hormel Foods Corporation) (Lloyd's Barbeque) |
| | | | | | 92797 | Dish, shredded pork, w/honey hickory bbq sauce, ckd (Hormel Foods Corporation) (Lloyd's Barbeque) |
| | | | | | 92798 | Dish, shredded pork, w/original bbq sauce, ckd (Hormel Foods Corporation) (Lloyd's Barbeque) |
| | | | | | 19014 | Dish, shrimp, mixed species, brd, fried, lrg (USDA SR-25) (USDA) |
| | | | | | 19419 | Dish, shrimp, stuffed (USDA Survey Database) (Survey) |
| | | | | | 19400 | Dish, shrimp, sweet & sour (USDA Survey Database) (Survey) |
| | | | | | 19410 | Dish, shrimp, w/lobster sauce, mixture (USDA Survey Database) (Survey) |
| | | | | | 11022 | Dish, steak, swiss (USDA Survey Database) (Survey) |
| | | | | | 11017 | Dish, steak, tartare, raw ground beef & egg (USDA Survey Database) (Survey) |
| | | | | | 11012 | Dish, steak, teriyaki, w/sauce (USDA Survey Database) (Survey) |
| | | | | | 56244 | Dish, sukiyaki (USDA Survey Database) (Survey) |
| | | | | | 19413 | Dish, teriyaki shrimp (USDA Survey Database) (Survey) |
| | | | | | 56201 | Dish, turkey & noodles, w/tomato sauce (USDA Survey Database) (Survey) |
| | | | | | 56205 | Dish, turkey & rice, w/cream sauce (USDA Survey Database) (Survey) |
| | | | | | 56203 | Dish, turkey & rice, w/o sauce (USDA Survey Database) (Survey) |
| | | | | | 56209 | Dish, turkey & rice, w/tomato sauce (USDA Survey Database) (Survey) |
| | | | | | 16011 | Dish, turkey patty, battered, fried, 2.25oz (USDA SR-25) (USDA) |
| | | | | | 16307 | Dish, turkey patty, battered, fried, 3.33oz (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 41229 | Dish, turkey patty, brd, fried, 2.25oz (USDA SR-25) (USDA) |
| | | | | | 41230 | Dish, turkey patty, brd, fried, 3.33oz (USDA SR-25) (USDA) |
| | | | | | 51097 | Dish, turkey, battered, fried, med slc, 3" x 2" x 1/4" (USDA SR-25) (USDA) |
| | | | | | 51098 | Dish, turkey, battered, fried, thick slc, 3" x 2" x 3/8" (USDA SR-25) (USDA) |
| | | | | | 41231 | Dish, turkey, brd, fried, med slc, 3" x 2" x 1/4" (USDA SR-25) (USDA) |
| | | | | | 41232 | Dish, turkey, brd, fried, thick slc, 3" x 2" x 3/8" (USDA SR-25) (USDA) |
| | | | | | 56192 | Dish, turkey, w/noodles & gravy (USDA Survey Database) (Survey) |
| | | | | | 56194 | Dish, turkey, w/noodles & mushroom soup sauce (USDA Survey Database) (Survey) |
| | | | | | 56190 | Dish, turkey, w/noodles, w/o sauce (USDA Survey Database) (Survey) |
| | | | | | 56185 | Dish, veal & noodles, w/cream/white sauce (USDA Survey Database) (Survey) |
| | | | | | 11583 | Dish, veal leg, top round steak, brd, fried (USDA SR-25) (USDA) |
| | | | | | 11585 | Dish, veal leg, top round steak, lean, brd, fried (USDA SR-25) (USDA) |
| | | | | | 11907 | Dish, veal, cordon bleu (USDA Survey Database) (Survey) |
| | | | | | 11905 | Dish, veal, marsala (USDA Survey Database) (Survey) |
| | | | | | 11903 | Dish, veal, paprikash (USDA Survey Database) (Survey) |
| | | | | | 11906 | Dish, veal, parmigiana (USDA Survey Database) (Survey) |
| | | | | | 11902 | Dish, veal, scallopini (USDA Survey Database) (Survey) |
| | | | | | 11904 | Dish, veal, w/butter sauce (USDA Survey Database) (Survey) |
| | | | | | 11912 | Dish, veal, w/cream sauce (USDA Survey Database) (Survey) |
| | | | | | 11901 | Dish, veal, w/gravy, mixture (USDA Survey Database) (Survey) |
| | | | | | 41374 | Dish, venison steak, brd, fried (USDA Survey Database) (Survey) |
| | | | | | 14046 | Dish, venison steak, floured, fried (USDA Survey Database) (Survey) |
| | | | | | 14037 | Dish, venison, w/gravy (USDA Survey Database) (Survey) |
| | | | | | 14036 | Dish, venison, w/tomato based sauce, mixture (USDA Survey Database) (Survey) |
| | | | | | 56229 | Dumpling, liver (USDA Survey Database) (Survey) |
| | | | | | 56290 | Egg Foo Yung, beef (USDA Survey Database) (Survey) |
| | | | | | 56287 | Egg Foo Yung, chicken (USDA Survey Database) (Survey) |
| | | | | | 56132 | Egg Foo Yung, patty (USDA Survey Database) (Survey) |
| | | | | | 56288 | Egg Foo Yung, pork (USDA Survey Database) (Survey) |
| | | | | | 56289 | Egg Foo Yung, shrimp (USDA Survey Database) (Survey) |
| | | | | | 15271 | Egg Roll, chicken, ckd (USDA SR-25) (USDA) |
| | | | | | 14971 | Egg Roll, pork, ckd (USDA SR-25) (USDA) |
| | | | | | 18806 | Fish Cake, cod (USDA Survey Database) (Survey) |
| | | | | | 17039 | Fish Cake, fried (USDA Survey Database) (Survey) |
| | | | | | 18813 | Fish Cake, haddock (USDA Survey Database) (Survey) |
| | | | | | 18814 | Fish Cake, kamaboko, Japanese (USDA Survey Database) (Survey) |
| | | | | | 18812 | Fish Cake, mackerel (USDA Survey Database) (Survey) |
| | | | | | 18808 | Fish Cake, salmon (USDA Survey Database) (Survey) |
| | | | | | 18815 | Fish Cake, tempura fried, kamaboko (USDA Survey Database) (Survey) |
| | | | | | 18810 | Fish Cake, tuna (USDA Survey Database) (Survey) |
| | | | | | 18811 | Fish, flounder, stuffed (USDA Survey Database) (Survey) |
| | | | | | 15116 | Fried Chicken, back, w/skin, batter fried (USDA SR-25) (USDA) |
| | | | | | 15014 | Fried Chicken, back, w/skin, flour fried (USDA SR-25) (USDA) |
| | | | | | 15013 | Fried Chicken, breast, w/skin, batter fried (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 15003 | Fried Chicken, breast, w/skin, flour fried (USDA SR-25) (USDA) |
| | | | | | 15079 | Fried Chicken, dark meat, w/skin, flour fried (USDA SR-25) (USDA) |
| | | | | | 15113 | Fried Chicken, drk meat, w/skin, batter fried (USDA SR-25) (USDA) |
| | | | | | 15030 | Fried Chicken, drumstick, w/skin, batter (USDA SR-25) (USDA) |
| | | | | | 15007 | Fried Chicken, drumstick, w/skin, flour fried (USDA SR-25) (USDA) |
| | | | | | 15151 | Fried Chicken, leg, w/skin, batter fried (USDA SR-25) (USDA) |
| | | | | | 15155 | Fried Chicken, leg, w/skin, flour fried (USDA SR-25) (USDA) |
| | | | | | 15111 | Fried Chicken, light meat, w/skin, batter fried (USDA SR-25) (USDA) |
| | | | | | 15076 | Fried Chicken, light meat, w/skin, flour fried (USDA SR-25) (USDA) |
| | | | | | 15124 | Fried Chicken, neck, w/skin, batter fried (USDA SR-25) (USDA) |
| | | | | | 15082 | Fried Chicken, neck, w/skin, flour fried (USDA SR-25) (USDA) |
| | | | | | 15100 | Fried Chicken, skin, batter fried (USDA SR-25) (USDA) |
| | | | | | 15101 | Fried Chicken, skin, flour fried (USDA SR-25) (USDA) |
| | | | | | 15036 | Fried Chicken, thigh, w/skin, batter fried (USDA SR-25) (USDA) |
| | | | | | 15009 | Fried Chicken, thigh, w/skin, flour fried (USDA SR-25) (USDA) |
| | | | | | 15095 | Fried Chicken, whole giblet & neck, batter fried (USDA SR-25) (USDA) |
| | | | | | 15096 | Fried Chicken, whole giblet & neck, flour fried (USDA SR-25) (USDA) |
| | | | | | 15072 | Fried Chicken, whole, w/skin, batter fried (USDA SR-25) (USDA) |
| | | | | | 15073 | Fried Chicken, whole, w/skin, flour fried (USDA SR-25) (USDA) |
| | | | | | 15034 | Fried Chicken, wing, w/skin, batter fried (USDA SR-25) (USDA) |
| | | | | | 15029 | Fried Chicken, wing, w/skin, flour fried (USDA SR-25) (USDA) |
| | | | | | 19416 | Fritter, oyster (USDA Survey Database) (Survey) |
| | | | | | 11000 | Goulash, beef (USDA Survey Database) (Survey) |
| | | | | | 56155 | Goulash, beef, w/noodles (USDA Survey Database) (Survey) |
| | | | | | 41384 | Goulash, lamb (USDA Survey Database) (Survey) |
| | | | | | 13901 | Goulash, mutton (USDA Survey Database) (Survey) |
| | | | | | 56259 | Gumbo, New Orleans style, w/o rice (USDA Survey Database) (Survey) |
| | | | | | 56150 | Hash, beef (USDA Survey Database) (Survey) |
| | | | | | 56187 | Hash, chicken (USDA Survey Database) (Survey) |
| | | | | | 56230 | Hash, liver (USDA Survey Database) (Survey) |
| | | | | | 57612 | Hash, turkey (USDA Survey Database) (Survey) |
| | | | | | 56295 | Knish, cheese (USDA Survey Database) (Survey) |
| | | | | | 56296 | Knish, meat (USDA Survey Database) (Survey) |
| | | | | | 56294 | Knish, potato (USDA Survey Database) (Survey) |
| | | | | | 57630 | Macaroni & Cheese, w/beef (USDA Survey Database) (Survey) |
| | | | | | 56297 | Manapua, filled w/meat (USDA Survey Database) (Survey) |
| | | | | | 92080 | Meal, sushi combo, Fujiyama Aurora (Hissho Sushi) (Hissho Sushi) |
| | | | | | 92074 | Meal, sushi combo, Hissho special (Hissho Sushi) (Nigiri Combo) |
| | | | | | 92075 | Meal, sushi combo, Hissho supreme (Hissho Sushi) (Nigiri Combo) |
| | | | | | 92078 | Meal, sushi combo, Kobe Meridian (Hissho Sushi) (Nigiri Combo) |
| | | | | | 92079 | Meal, sushi combo, Living Color roll (Hissho Sushi) (Nigiri Combo) |
| | | | | | 92081 | Meal, sushi combo, LPJ combo (Hissho Sushi) (Hissho Sushi) |
| | | | | | 92076 | Meal, sushi combo, Rock n Roll special (Hissho Sushi) (Nigiri Combo) |
| | | | | | 92077 | Meal, sushi combo, Rock n Roll supreme (Hissho Sushi) (Nigiri Combo) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 92082 | Meal, sushi combo, United (Hissho Sushi) (Hissho Sushi) |
| | | | | | 92083 | Meal, sushi combo, w/inari (Hissho Sushi) (Hissho Sushi) |
| | | | | | 57495 | Meatballs, kofta, beef, INTL (British Food Composition: Immigrant Foods) (British Food Composition: Immigrant Foods) |
| | | | | | 41391 | Meatloaf, deer (USDA Survey Database) (Survey) |
| | | | | | 13902 | Meatloaf, lamb, med slice (USDA Survey Database) (Survey) |
| | | | | | 14038 | Meatloaf, venison (USDA Survey Database) (Survey) |
| | | | | | 57617 | Mush, liver (USDA Survey Database) (Survey) |
| | | | | | 81201 | Nuggets, chicken, Fast Favorites, breast meat, brd (Foster Farms) (Foster Farms) |
| | | | | | 42208 | Patty, corn flour, fried (USDA Survey Database) (Survey) |
| | | | | | 13908 | Pilaf, rice, Asian fried, Express, rth (PepsiCo) (Rice A Roni) |
| | | | | | 13903 | Pilaf, rice, golden chicken flvr, Express, rth (PepsiCo) (Rice A Roni) |
| | | | | | 13907 | Pilaf, rice, hearty beef flvr, Express, rth (PepsiCo) (Rice A Roni) |
| | | | | | 13909 | Pilaf, rice, long grain wild, garlic & herb, Express, rth (PepsiCo) (Rice A Roni) |
| | | | | | 13906 | Pilaf, rice, Meditrn style rstd red pepper, Express, rth (PepsiCo) (Rice A Roni) |
| | | | | | 13905 | Pilaf, rice, Mexican flvr, Express, rth (PepsiCo) (Rice A Roni) |
| | | | | | 13904 | Pilaf, rice, savory flvr, Express, rth (PepsiCo) (Rice A Roni) |
| | | | | | 56233 | Pot Pie, ham, prep f/recipe, family size (USDA Survey Database) (Survey) |
| | | | | | 56241 | Pot Pie, oyster (USDA Survey Database) (Survey) |
| | | | | | 56240 | Pot Pie, tuna (USDA Survey Database) (Survey) |
| | | | | | 19418 | Shrimp Cake (USDA Survey Database) (Survey) |
| | | | | | 15929 | Souffle, chicken (USDA Survey Database) (Survey) |
| | | | | | 18816 | Souffle, seafood (USDA Survey Database) (Survey) |
| | | | | | 56305 | Spaghetti, w/red clam sauce (USDA Survey Database) (Survey) |
| | | | | | 57627 | Spaghetti, w/tomato sauce & chicken (USDA Survey Database) (Survey) |
| | | | | | 57628 | Spaghetti, w/tomato sauce & turkey (USDA Survey Database) (Survey) |
| | | | | | 16052 | Sticks, turkey, brd, batter fried (USDA SR-25) (USDA) |
| | | | | | 91904 | Sushi, bagel roll (Hissho Sushi) (Hissho Sushi) |
| | | | | | 91818 | Sushi, California roll (Hissho Sushi) (Pioneer Choice) |
| | | | | | 91910 | Sushi, California roll, blazing (Hissho Sushi) (Pioneer Choice) |
| | | | | | 91911 | Sushi, California roll, colossal (Hissho Sushi) (Pioneer Choice) |
| | | | | | 91905 | Sushi, caterpillar roll (Hissho Sushi) (Hissho Sushi) |
| | | | | | 91912 | Sushi, crab salad roll (Hissho Sushi) (Pioneer Choice) |
| | | | | | 91914 | Sushi, cucumber & imit crab (Hissho Sushi) (Healthy Choice Sushi) |
| | | | | | 91915 | Sushi, cucumber imit crab avocado & carrot (Hissho Sushi) (Healthy Choice Sushi) |
| | | | | | 91821 | Sushi, dynamite roll (Hissho Sushi) (Hissho Sushi) |
| | | | | | 91906 | Sushi, eel roll (Hissho Sushi) (Hissho Sushi) |
| | | | | | 91909 | Sushi, hand roll M (Hissho Sushi) (Hissho Sushi) |
| | | | | | 91908 | Sushi, hand roll V (Hissho Sushi) (Hissho Sushi) |
| | | | | | 91916 | Sushi, roll, imit crab & carrot (Hissho Sushi) (Healthy Choice Sushi) |
| | | | | | 91822 | Sushi, roll, Philadelphia (Hissho Sushi) (Pioneer Choice) |
| | | | | | 91917 | Sushi, salmon roll (Hissho Sushi) (Nippon Favorite) |
| | | | | | 91921 | Sushi, salmon roll, spicy (Hissho Sushi) (Tokyo Fantasy) |
| | | | | | 91922 | Sushi, shrimp roll, spicy (Hissho Sushi) (Tokyo Fantasy) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 91913 | Sushi, snow crab roll (Hissho Sushi) (Pioneer Choice) |
| | | | | | 91920 | Sushi, spicy mix roll (Hissho Sushi) (Tokyo Fantasy) |
| | | | | | 91918 | Sushi, tuna & salmon roll (Hissho Sushi) (Nippon Favorite) |
| | | | | | 91819 | Sushi, tuna roll (Hissho Sushi) (Nippon Favorite) |
| | | | | | 91923 | Sushi, tuna roll, spicy (Hissho Sushi) (Tokyo Fantasy) |
| | | | | | 91919 | Sushi, tuna salmon yellowtail & eel roll (Hissho Sushi) (Nippon Favorite) |
| | | | | | 91907 | Sushi, Tunacado roll (Hissho Sushi) (Hissho Sushi) |
| | | | | | 91924 | Sushi, yellowtail roll, spicy (Hissho Sushi) (Tokyo Fantasy) |
| | | | | | 92758 | Tamales, Navajo (USDA SR-25) (USDA) |
| | | | | | 28462 | Tamales, pork, Hopi (USDA SR-25) (USDA) |
| | | | | | 42673 | Tart, corn flour, fried (USDA Survey Database) (Survey) |
| | | | | | 56199 | Tetrazzini, chicken (USDA Survey Database) (Survey) |
| | | | | | 57614 | Tetrazzini, turkey (USDA Survey Database) (Survey) |
| | | | | | 56301 | Turnover, chicken, w/gravy (USDA Survey Database) (Survey) |
| | | | | | 56300 | Turnover, meat filled, w/gravy (USDA Survey Database) (Survey) |
| | | | | | 56299 | Turnover, meat filled, w/o gravy (USDA Survey Database) (Survey) |
| | | | | | 5989 | Vegetables, succotash, ckd w/salt, drnd (USDA SR-25) (USDA) |

### Salads

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 69200 | Coleslaw, classic (Dole Food Company) (Dole) |
| | | | | | 69216 | Coleslaw, Super, dry mix (McCormick) (Produce Partners) |
| | | | | | 69191 | Salad, All American, kit (Dole Food Company) (Dole) |
| | | | | | 69192 | Salad, American Blend (Dole Food Company) (Dole) |
| | | | | | 69214 | Salad, baby spinach, blend, fresh (Dole Food Company) (Dole) |
| | | | | | 49403 | Salad, baby spinach, w/bleu cheese cran pecans rasp dressing (Trader Joe's) (Trader Joe's) |
| | | | | | 49404 | Salad, baby spinach, w/bleu cheese cranberries candy pecans (Trader Joe's) (Trader Joe's) |
| | | | | | 7827 | Salad, bean, deli style, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 69198 | Salad, butter lettuce & leaf lettuce (Dole Food Company) (Dole) |
| | | | | | 69208 | Salad, ceasar, creamy garlic, kit (Dole Food Company) (Dole) |
| | | | | | 69193 | Salad, European Blend (Dole Food Company) (Dole) |
| | | | | | 69197 | Salad, Field Greens (Dole Food Company) (Dole) |
| | | | | | 69194 | Salad, French Blend (Dole Food Company) (Dole) |
| | | | | | 38937 | Salad, grape & apple, w/yogurt & candied walnuts (USDA SR-25) (USDA) |
| | | | | | 69211 | Salad, Greener Selection (Dole Food Company) (Dole) |
| | | | | | 69202 | Salad, iceberg, classic (Dole Food Company) (Dole) |
| | | | | | 69195 | Salad, Italian Blend (Dole Food Company) (Dole) |
| | | | | | 69204 | Salad, leafy romaine (Dole Food Company) (Dole) |
| | | | | | 56252 | Salad, lobster (USDA Survey Database) (Survey) |
| | | | | | 69196 | Salad, Mediterranean Blend (Dole Food Company) (Dole) |
| | | | | | 49408 | Salad, pasta, thai style, w/chicken breast & dressing (Trader Joe's) (Trader Joe's) |
| | | | | | 49407 | Salad, pasta, thai style, w/chicken breast (Trader Joe's) (Trader Joe's) |
| | | | | | 49406 | Salad, pasta, w/grld chicken mango zucchini & red pepper (Trader Joe's) (Trader Joe's) |
| | | | | | 49405 | Salad, pasta, w/grld chicken mango zucchini pepper &dressing (Trader Joe's) (Trader Joe's) |
| | | | | | 49332 | Salad, potato, old fashioned (Trader Joe's) (Trader Joe's) |
| | | | | | 56005 | Salad, potato, prep f/recipe (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

# Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 38951 | Salad, potato, w/egg (USDA SR-25) (USDA) |
| | | | | | 69205 | Salad, romaine & iceberg (Dole Food Company) (Dole) |
| | | | | | 69203 | Salad, romaine, classic (Dole Food Company) (Dole) |
| | | | | | 5537 | Salad, spinach, w/o dressing (USDA Survey Database) (Survey) |
| | | | | | 56917 | Salad, tabbouleh (Melissa's Produce) (Melissa's Produce) |
| | | | | | 52133 | Salad, tabbouleh, International Dish, dry mix (Blue Marble Brands) (Fantastic World Foods) |
| | | | | | 69217 | Salad, tabbouleh, low fat, dry mix (Hain Celestial Group) (Casbah) |
| | | | | | 49409 | Salad, tabbouli (Trader Joe's) (Trader Joe's) |
| | | | | | 37779 | Salad, tabouli, International Dish, dry mix (Blue Marble Brands) (Fantastic World Foods) |
| | | | | | 37827 | Salad, tabouli, low fat, dry mix (Hain Celestial Group) (Casbah) |
| | | | | | 69199 | Salad, Very Veggie Blend (Dole Food Company) (Dole) |

**Sandwiches**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 56141 | Dish, hot dog, w/chili, w/o bun (USDA Survey Database) (Survey) |
| | | | | | 56264 | Hamburger, pizzaburger, w/cheese & sauce (USDA Survey Database) (Survey) |
| | | | | | 56281 | Sandwich, bologna (USDA Survey Database) (Survey) |
| | | | | | 56282 | Sandwich, bologna cheese (USDA Survey Database) (Survey) |
| | | | | | 13093 | Sandwich, hot dog, chicken, plain (USDA Survey Database) (Survey) |
| | | | | | 81144 | Sandwich, peanut butter & jelly, grape, w/o crust (Smucker's) (Uncrustables) |
| | | | | | 81145 | Sandwich, peanut butter & jelly, strawberry, w/o crust (Smucker's) (Uncrustables) |
| | | | | | 56280 | Sandwich, sardine (USDA Survey Database) (Survey) |
| | | | | | 49430 | Wrap, chicken, vietnamese style (Trader Joe's) (Trader Joe's) |
| | | | | | 49431 | Wrap, chicken, vietnamese style, w/sauce (Trader Joe's) (Trader Joe's) |
| | | | | | 49432 | Wrap, lentil, spicy (Trader Joe's) (Trader Joe's) |
| | | | | | 49433 | Wrap, lentil, spicy, w/tahini sauce (Trader Joe's) (Trader Joe's) |

**Soups, Stews, & Chilis**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 52425 | Broth, bouillabaisse (Fresh Direct) (Fresh Direct) |
| | | | | | 9530 | Broth, f/stewed kidney beans (USDA SR-25) (USDA) |
| | | | | | 50710 | Broth, fish (USDA SR-25) (USDA) |
| | | | | | 56154 | Chili, con carne, w/beans & macaroni (USDA Survey Database) (Survey) |
| | | | | | 56115 | Chili, con carne, w/beans & venison (USDA Survey Database) (Survey) |
| | | | | | 50210 | Soup, bird's nest, chicken ham noodle (USDA Survey Database) (Survey) |
| | | | | | 7241 | Soup, carrot, w/rice & milk (USDA Survey Database) (Survey) |
| | | | | | 50188 | Soup, cream of bacon, prep w/water (USDA Survey Database) (Survey) |
| | | | | | 17396 | Soup, egg drop (USDA SR-25) (USDA: Chinese Restaurant) |
| | | | | | 28164 | Soup, fish, prep f/recipe, Alaskan (USDA SR-25) (USDA) |
| | | | | | 17397 | Soup, hot & sour (USDA SR-25) (USDA: Chinese Restaurant) |
| | | | | | 52418 | Soup, matzo ball (Fresh Direct) (Fresh Direct) |
| | | | | | 50208 | Soup, pasta, w/ham & veg (USDA Survey Database) (Survey) |
| | | | | | 50185 | Soup, pea, low sod, prep w/water (USDA SR-25) (USDA) |
| | | | | | 50207 | Soup, pork, w/rice & veg (USDA Survey Database) (Survey) |
| | | | | | 50216 | Soup, salmon, cream style (USDA Survey Database) (Survey) |
| | | | | | 50690 | Soup, shark fin, restaurant prep (USDA SR-25) (USDA) |
| | | | | | 50217 | Soup, shrimp, gumbo (USDA Survey Database) (Survey) |

© 2002-14 ESHA Research, Inc.

# Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 50209 | Soup, sweet & sour (USDA Survey Database) (Survey) |
| | | | | | 92176 | Soup, tomato, low sod, prep w/water (USDA SR-25) (USDA) |
| | | | | | 92189 | Soup, vegetable chicken, low sodium (USDA SR-25) (USDA) |
| | | | | | 50186 | Soup, vegetable, low sod, prep w/water (USDA SR-25) (USDA) |
| | | | | | 17398 | Soup, wonton (USDA SR-25) (USDA: Chinese Restaurant) |
| | | | | | 93508 | Stew, acorn, Apache (USDA SR-25) (USDA) |
| | | | | | 28166 | Stew, Caribou, Alaskan (USDA SR-25) (USDA) |
| | | | | | 50203 | Stew, chicken, w/potatoes veg gravy (USDA Survey Database) (Survey) |
| | | | | | 28163 | Stew, dumpling, w/mutton, Navajo (USDA SR-25) (USDA) |
| | | | | | 28162 | Stew, hominy, w/mutton, Navajo (USDA SR-25) (USDA) |
| | | | | | 56332 | Stew, Irish, prep f/recipe, INTL (New Zealand Food Composition Tables) (New Zealand Food Composition) |
| | | | | | 50200 | Stew, lamb, w/potatoes & veg, tomato base sauce (USDA Survey Database) (Survey) |
| | | | | | 28165 | Stew, moose, Alaskan (USDA SR-25) (USDA) |
| | | | | | 28161 | Stew, mutton corn squash, Navajo (USDA SR-25) (USDA) |
| | | | | | 28456 | Stew, pinto bean & hominy, badufsuki, Hopi (USDA SR-25) (USDA) |
| | | | | | 50205 | Stew, seafood, w/potatoes & veg, tomato base sauce (USDA Survey Database) (Survey) |
| | | | | | 92779 | Stew, steamed corn, Navajo (USDA SR-25) (USDA) |
| | | | | | 50201 | Stew, veal, w/potatoes & veg, tomato base sauce (USDA Survey Database) (Survey) |
| | | | | | 7559 | Stew, vegetarian (USDA SR-25) (USDA) |
| | | | | | 50202 | Stew, venison, w/potatoes & veg, tomato base sauce (USDA Survey Database) (Survey) |
| | | | | | 92155 | Stock, beef, prep f/recipe (USDA SR-25) (USDA) |
| | | | | | 92156 | Stock, chicken, prep f/recipe (USDA SR-25) (USDA) |
| | | | | | 50689 | Stock, fish, prep f/recipe (USDA SR-25) (USDA) |

**Dishes - Vegetarian Main & Sides**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 7084 | Bean Cake, Japanese style (USDA Survey Database) (Survey) |
| | | | | | 5786 | Casserole, potatoes au gratin, prep f/recipe w/butter (USDA SR-25) (USDA) |
| | | | | | 5275 | Casserole, potatoes au gratin, prep f/recipe w/margarine (USDA SR-25) (USDA) |
| | | | | | 5785 | Casserole, scalloped potatoes, prep f/recipe w/butter (USDA SR-25) (USDA) |
| | | | | | 5270 | Casserole, scalloped potatoes, prep f/recipe w/margarine (USDA SR-25) (USDA) |
| | | | | | 92762 | Cornmeal, blue, mush, w/ash, Navajo (USDA SR-25) (USDA) |
| | | | | | 7167 | Dish, bean paste, sweetened (USDA Survey Database) (Survey) |
| | | | | | 5513 | Dish, broccoli, battered, fried (USDA Survey Database) (Survey) |
| | | | | | 5457 | Dish, broccoli, w/cream sauce, ckd (USDA Survey Database) (Survey) |
| | | | | | 5633 | Dish, carrots, glazed (USDA Survey Database) (Survey) |
| | | | | | 5634 | Dish, carrots, w/cheese sauce, ckd (USDA Survey Database) (Survey) |
| | | | | | 5539 | Dish, cauliflower, battered, fried (USDA Survey Database) (Survey) |
| | | | | | 92152 | Dish, chili beans, ranch style bbq, ckd (USDA SR-25) (USDA) |
| | | | | | 38155 | Dish, cornmeal mush, prep w/milk (USDA Survey Database) (Survey) |
| | | | | | 19538 | Dish, creamed eggs (USDA Survey Database) (Survey) |
| | | | | | 5532 | Dish, creamed onion (USDA Survey Database) (Survey) |
| | | | | | 5642 | Dish, eggplant, battered, fried (USDA Survey Database) (Survey) |
| | | | | | 7086 | Dish, loaf, lentil (USDA Survey Database) (Survey) |
| | | | | | 5514 | Dish, mushrooms, battered, fried (USDA Survey Database) (Survey) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 5644 | Dish, okra, battered, fried (USDA Survey Database) (Survey) |
| | | | | | 27042 | Dish, olives, green, stuffed (USDA Survey Database) (Survey) |
| | | | | | 5166 | Dish, sweet potatoes, candied, prep f/recipe (USDA SR-25) (USDA) |
| | | | | | 5636 | Dish, sweet potatoes, w/fruit, mashed (USDA Survey Database) (Survey) |
| | | | | | 5629 | Dish, vegetables, tempura battered, fried (USDA Survey Database) (Survey) |
| | | | | | 5635 | Dish, winter squash, mashed w/fat & sug (USDA Survey Database) (Survey) |
| | | | | | 15272 | Egg Roll, vegetable, ckd (USDA SR-25) (USDA) |
| | | | | | 56102 | Falafel, prep f/recipe, patty, 2 1/4" (USDA SR-25) (USDA) |
| | | | | | 56298 | Manapua, filled w/bean paste, vegetarian (USDA Survey Database) (Survey) |
| | | | | | 5587 | Mashed Potatoes, granules w/milk, prep w/water & marg (USDA SR-25) (USDA) |
| | | | | | 5469 | Mashed Potatoes, granules, prep w/whl milk & margarine (USDA SR-25) (USDA) |
| | | | | | 5585 | Mashed Potatoes, granules, prep w/whole milk & butter (USDA SR-25) (USDA) |
| | | | | | 5272 | Mashed Potatoes, prep f/rec w/whole milk & margarine (USDA SR-25) (USDA) |
| | | | | | 5569 | Mashed Potatoes, prep f/recipe w/whole milk & butter (USDA SR-25) (USDA) |
| | | | | | 5137 | Mashed Potatoes, prep f/recipe w/whole milk (USDA SR-25) (USDA) |
| | | | | | 6397 | Mashed Potatoes, w/natural butter flvr (HJ Heinz Company) (Ore-Ida) |
| | | | | | 81009 | Pizza, crisp crust, cheese, fzn (General Mills) (Totino's) |
| | | | | | 17681 | Pizza, crisp crust, three cheese, fzn (General Mills) (Totino's) |
| | | | | | 17678 | Pizza, Crisp 'n Tasty, cheese, fzn (General Mills) (Jeno's) |
| | | | | | 81086 | Pizza, roll, cheese, fzn (General Mills) (Totino's) |
| | | | | | 5268 | Potatoes O'Brien, prep f/recipe (USDA SR-25) (USDA) |
| | | | | | 91820 | Sushi, cucumber roll (Hissho Sushi) (Healthy Choice Sushi) |
| | | | | | 92216 | Tortellini, cheese filled, refrig (USDA SR-25) (USDA) |
| | | | | | 56646 | Tostada, w/guacamole (USDA SR-25) (USDA: Fast Food) |
| | | | | | 5540 | Twice Baked Potato, w/milk fat egg (USDA Survey Database) (Survey) |

### Restaurants - Fast Food & Regular

#### Andy's Frozen Custard

| | | | | | 33619 | Frozen Dessert, custard, chocolate |
| | | | | | 33618 | Frozen Dessert, custard, vanilla |

#### Atlanta Bread

| | | | | | 18951 | Bagel, apple spice |
| | | | | | 18950 | Bagel, asiago |
| | | | | | 18952 | Bagel, cinnamon crisp |
| | | | | | 18953 | Bagel, cinnamon raisin |
| | | | | | 18954 | Bagel, everything |
| | | | | | 18956 | Bagel, plain |
| | | | | | 18957 | Bagel, poppy seed |
| | | | | | 18958 | Bagel, sesame seed |
| | | | | | 18955 | Bagel, wheat |
| | | | | | 18959 | Bagel, whole grain |
| | | | | | 19170 | Baguette, French |
| | | | | | 19178 | Baguette, sourdough |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 19159 | Bread, asiago |
| | | | | | 19165 | Bread, asiago, strip |
| | | | | | 19168 | Bread, ciabatta |
| | | | | | 19169 | Bread, cinnamon raisin |
| | | | | | 19138 | Bread, focaccia, asiago |
| | | | | | 19171 | Bread, French |
| | | | | | 19173 | Bread, honey wheat |
| | | | | | 19174 | Bread, nine grain |
| | | | | | 19175 | Bread, panini |
| | | | | | 19176 | Bread, pumpernickel |
| | | | | | 19177 | Bread, rye |
| | | | | | 19180 | Bread, soup bowl, sourdough |
| | | | | | 19179 | Bread, sourdough |
| | | | | | 18935 | Breakfast Sandwich, bacon egg & cheese |
| | | | | | 18936 | Breakfast Sandwich, egg & cheese |
| | | | | | 18937 | Breakfast Sandwich, ham egg & cheese |
| | | | | | 18938 | Breakfast Sandwich, sausage egg & cheese |
| | | | | | 19042 | Brownie, creamy caramel |
| | | | | | 19020 | Brownie, double chocolate |
| | | | | | 18924 | Calzone, chicken, pesto |
| | | | | | 19122 | Cheesecake, caramel nut |
| | | | | | 19043 | Cheesecake, carrot cake |
| | | | | | 19101 | Cheesecake, Cookie & cream |
| | | | | | 19113 | Cheesecake, pecan turtle |
| | | | | | 19116 | Cheesecake, plain |
| | | | | | 19117 | Cheesecake, pumpkin |
| | | | | | 18919 | Chili, beef, classic |
| | | | | | 18918 | Chili, chicken, frontier |
| | | | | | 18916 | Chowder, clam, New England |
| | | | | | 18992 | Cookie, chocolate chunk |
| | | | | | 18996 | Cookie, chocolate oatmeal craisin |
| | | | | | 18993 | Cookie, chocolate toffee |
| | | | | | 18997 | Cookie, oatmeal raisin |
| | | | | | 18998 | Cookie, peanut butter |
| | | | | | 18999 | Cookie, shortbread |
| | | | | | 18994 | Cookie, toffee chocolate chunk |
| | | | | | 18995 | Cookie, white chocolate macadamia nut |
| | | | | | 18960 | Cream Cheese, chive |
| | | | | | 18961 | Cream Cheese, honey raisin walnut |
| | | | | | 18962 | Cream Cheese, olive |
| | | | | | 18963 | Cream Cheese, plain |
| | | | | | 18964 | Cream Cheese, raspberry |
| | | | | | 18965 | Cream Cheese, vegetable |
| | | | | | 18986 | Croissant, almond |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 18987 | Croissant, apple |
| | | | | | 18989 | Croissant, cheese |
| | | | | | 18988 | Croissant, chocolate |
| | | | | | 18990 | Croissant, French |
| | | | | | 18991 | Croissant, raspberry cheese |
| | | | | | 18978 | Danish, apple |
| | | | | | 18980 | Danish, cheese |
| | | | | | 18982 | Danish, gooey butter |
| | | | | | 18984 | Danish, raspberry cheese |
| | | | | | 18944 | Egg, scrambled |
| | | | | | 18940 | French Toast, w/maple syrup |
| | | | | | 18942 | Meal, Morning Classic, w/bacon |
| | | | | | 18941 | Meal, Morning Classic, w/ham |
| | | | | | 18943 | Meal, Morning Classic, w/sausage |
| | | | | | 18969 | Muffin, apple, lowfat |
| | | | | | 18966 | Muffin, banana nut |
| | | | | | 18967 | Muffin, blueberry |
| | | | | | 18968 | Muffin, chocolate chip |
| | | | | | 18971 | Muffin, mocha chip |
| | | | | | 18972 | Muffin, pumpkin |
| | | | | | 18970 | Muffin, pumpkin, lowfat |
| | | | | | 18973 | Muffin, top, banana nut |
| | | | | | 18974 | Muffin, top, blueberry |
| | | | | | 18975 | Muffin, top, chocolate chip |
| | | | | | 18976 | Muffin, top, mocha chip |
| | | | | | 18977 | Muffin, top, pumpkin, lowfat |
| | | | | | 18946 | Omelette, florentine |
| | | | | | 18945 | Omelette, ham & Swiss |
| | | | | | 18947 | Omelette, Spanish |
| | | | | | 18948 | Omelette, three cheese |
| | | | | | 18949 | Omelette, tomato bacon |
| | | | | | 18929 | Pasta Dish, asiago cream |
| | | | | | 18930 | Pasta Dish, basil pesto |
| | | | | | 18931 | Pasta Dish, chicken parmesan |
| | | | | | 18933 | Pasta Dish, fettuccine, Salmone |
| | | | | | 18979 | Pastry, bear claw |
| | | | | | 18932 | Penne, bolognese |
| | | | | | 18934 | Penne, pomodoro |
| | | | | | 18902 | Penne, w/cheese, kids' |
| | | | | | 19082 | Pie, key lime |
| | | | | | 18901 | Pizza, cheese |
| | | | | | 18923 | Pizza, chicken, BBQ |
| | | | | | 18925 | Pizza, four cheese |
| | | | | | 18926 | Pizza, margherita |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 18927 | Pizza, pepperoni |
| | | | | | 18928 | Pizza, white |
| | | | | | 19172 | Roll, French |
| | | | | | 18903 | Salad, balsamic bleu |
| | | | | | 18906 | Salad, Caesar |
| | | | | | 18904 | Salad, chicken, Chopstix, w/o dressing |
| | | | | | 18907 | Salad, Greek |
| | | | | | 18908 | Salad, house, w/o dressing |
| | | | | | 18905 | Salad, salmon, salsa fresca |
| | | | | | 18887 | Sandwich, ABC Special, w/french baguette |
| | | | | | 18888 | Sandwich, bella chicken, w/sundried tomato rosemary foccacci |
| | | | | | 18889 | Sandwich, bistro chicken press, w/ciabatta bread |
| | | | | | 18890 | Sandwich, California avocado, w/tomato onion focaccia |
| | | | | | 18882 | Sandwich, chicken salad, w/sourdough |
| | | | | | 18893 | Sandwich, chicken waldorf, w/asiago focaccia |
| | | | | | 18899 | Sandwich, grilled cheese, w/french bread, kids' |
| | | | | | 18883 | Sandwich, honey maple ham, w/honey wheat |
| | | | | | 18891 | Sandwich, NY hot pastrami, w/rye |
| | | | | | 18895 | Sandwich, panini, chicken cordon bleu, w/focaccia |
| | | | | | 18894 | Sandwich, panini, chicken pesto, w/focaccia |
| | | | | | 18896 | Sandwich, panini, Cubano, w/focaccia |
| | | | | | 18897 | Sandwich, panini, Italian vegetarian, w/focaccia |
| | | | | | 18898 | Sandwich, panini, turkey club, w/focaccia |
| | | | | | 18900 | Sandwich, peanut butter jelly, w/french bread, kids' |
| | | | | | 18884 | Sandwich, tuna salad, w/french bread |
| | | | | | 18892 | Sandwich, turkey bacon rustica, w/ciabatta bread |
| | | | | | 18885 | Sandwich, turkey, w/nine grain |
| | | | | | 18886 | Sandwich, veggie, w/nine grain |
| | | | | | 18910 | Soup, Baja chicken enchilada |
| | | | | | 18911 | Soup, broccoli & cheese |
| | | | | | 18922 | Soup, cheese, Wisconsin |
| | | | | | 18913 | Soup, chicken & dumpling, homestyle |
| | | | | | 18914 | Soup, chicken noodle, classic |
| | | | | | 18915 | Soup, chicken peppercorn |
| | | | | | 18909 | Soup, chunky baked potato |
| | | | | | 18912 | Soup, gumbo, chicken & sausage, w/rice |
| | | | | | 18917 | Soup, onion, French |
| | | | | | 18920 | Soup, tomato, fennel & dill |
| | | | | | 18921 | Soup, vegetable, garden |
| | | | | | 18981 | Sweet Roll, cinnamon |
| | | | | | 18983 | Sweet Roll, pecan |
| | | | | | 18985 | Sweet Roll, sticky bun |
| | | | | | 18939 | Waffle, Belgian, w/maple syrup & whipped cream |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | | **A&W Restaurants** |
| | | | | | 43984 | Blended Drink, Slushee, blue raspberry |
| | | | | | 43980 | Blended Drink, Slushee, cherry |
| | | | | | 43982 | Blended Drink, Slushee, lemon |
| | | | | | 43983 | Blended Drink, Slushee, lime |
| | | | | | 43981 | Blended Drink, Slushee, watermelon |
| | | | | | 43927 | Catsup |
| | | | | | 43934 | Cheese Curds, fried |
| | | | | | 81303 | Cheeseburger |
| | | | | | 81308 | Cheeseburger, double, original |
| | | | | | 81307 | Cheeseburger, double, original, w/bacon |
| | | | | | 81305 | Cheeseburger, original, w/bacon |
| | | | | | 43992 | Cheeseburger, Papa |
| | | | | | 43923 | Cheeseburger, Papa, double |
| | | | | | 43935 | Chili |
| | | | | | 43933 | Corn Dog, Nuggets |
| | | | | | 43976 | Drink, limeade, cherry, kids' |
| | | | | | 43979 | Drink, limeade, cherry, lrg |
| | | | | | 43978 | Drink, limeade, cherry, med |
| | | | | | 43977 | Drink, limeade, cherry, sml |
| | | | | | 43968 | Drink, limeade, kids' |
| | | | | | 43971 | Drink, limeade, lrg |
| | | | | | 43970 | Drink, limeade, med |
| | | | | | 43969 | Drink, limeade, sml |
| | | | | | 43972 | Drink, limeade, strawberry, kids' |
| | | | | | 43975 | Drink, limeade, strawberry, lrg |
| | | | | | 43974 | Drink, limeade, strawberry, med |
| | | | | | 43973 | Drink, limeade, strawberry, sml |
| | | | | | 81322 | French Fries |
| | | | | | 81319 | French Fries, w/cheese |
| | | | | | 81321 | French Fries, w/chili |
| | | | | | 81320 | French Fries, w/chili & cheese |
| | | | | | 43964 | Frozen Dessert, Blendrrr, chocolate fudge, lrg |
| | | | | | 43963 | Frozen Dessert, Blendrrr, chocolate fudge, med |
| | | | | | 43962 | Frozen Dessert, Blendrrr, chocolate fudge, sml |
| | | | | | 43967 | Frozen Dessert, Blendrrr, Oreo cookies & cream, lrg |
| | | | | | 43966 | Frozen Dessert, Blendrrr, Oreo cookies & cream, med |
| | | | | | 43965 | Frozen Dessert, Blendrrr, Oreo cookies & cream, sml |
| | | | | | 43961 | Frozen Dessert, Blendrrr, Reese's peanut butter fudge, lrg |
| | | | | | 43960 | Frozen Dessert, Blendrrr, Reese's peanut butter fudge, med |
| | | | | | 43959 | Frozen Dessert, Blendrrr, Reese's peanut butter fudge, sml |
| | | | | | 43942 | Frozen Dessert, Freeze, orange, lrg |
| | | | | | 43941 | Frozen Dessert, Freeze, orange, med |
| | | | | | 43940 | Frozen Dessert, Freeze, orange, sml |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 43939 | Frozen Dessert, Freeze, root beer, diet, lrg |
| | | | | | 43938 | Frozen Dessert, Freeze, root beer, diet, med |
| | | | | | 43937 | Frozen Dessert, Freeze, root beer, diet, sml |
| | | | | | 81324 | Frozen Dessert, Freeze, root beer, lrg |
| | | | | | 43987 | Frozen Dessert, Freeze, root beer, med |
| | | | | | 43986 | Frozen Dessert, Freeze, root beer, sml |
| | | | | | 81351 | Frozen Dessert, Polar Swirl, M&M |
| | | | | | 81352 | Frozen Dessert, Polar Swirl, Oreo |
| | | | | | 81355 | Frozen Dessert, Polar Swirl, Reese's |
| | | | | | 81326 | Frozen Dessert, sundae, caramel |
| | | | | | 43943 | Frozen Dessert, sundae, chocolate |
| | | | | | 81330 | Frozen Dessert, sundae, hot fudge |
| | | | | | 81335 | Frozen Dessert, sundae, strawberry |
| | | | | | 81311 | Hamburger |
| | | | | | 81336 | Ice Cream Cone, vanilla |
| | | | | | 81337 | Ice Cream Cone, vanilla, lrg |
| | | | | | 43949 | Ice Cream Float, orange, lrg |
| | | | | | 43948 | Ice Cream Float, orange, med |
| | | | | | 43947 | Ice Cream Float, orange, sml |
| | | | | | 43946 | Ice Cream Float, root beer, diet, lrg |
| | | | | | 43945 | Ice Cream Float, root beer, diet, med |
| | | | | | 43944 | Ice Cream Float, root beer, diet, sml |
| | | | | | 81340 | Ice Cream Float, root beer, lrg |
| | | | | | 81341 | Ice Cream Float, root beer, med |
| | | | | | 81342 | Ice Cream Float, root beer, sml |
| | | | | | 43928 | Ketchup |
| | | | | | 81348 | Milk Shake, chocolate, med |
| | | | | | 43991 | Milk Shake, chocolate, sml |
| | | | | | 81356 | Milk Shake, strawberry, med |
| | | | | | 43989 | Milk Shake, strawberry, sml |
| | | | | | 81358 | Milk Shake, vanilla, med |
| | | | | | 43990 | Milk Shake, vanilla, sml |
| | | | | | 81323 | Onion Rings, breaded |
| | | | | | 43936 | Sandwich Topping, beef, patty |
| | | | | | 81304 | Sandwich, chicken, crispy |
| | | | | | 81310 | Sandwich, chicken, grilled |
| | | | | | 81317 | Sandwich, hot dog |
| | | | | | 81316 | Sandwich, hot dog, Coney, w/chili |
| | | | | | 81315 | Sandwich, hot dog, Coney, w/chili & cheese |
| | | | | | 81314 | Sandwich, hot dog, w/cheese |
| | | | | | 43925 | Sauce, dipping, bbq |
| | | | | | 43932 | Sauce, dipping, cocktail |
| | | | | | 43926 | Sauce, dipping, honey mustard |
| | | | | | 43929 | Sauce, dipping, marinara |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 43924 | Sauce, dipping, ranch |
| | | | | | 43930 | Sauce, dipping, sweet & sour |
| | | | | | 43931 | Sauce, dipping, tartar |
| | | | | | 43988 | Shrimp, crunchy, breaded, fried |
| | | | | | 43952 | Smoothie, pineapple banana, lrg |
| | | | | | 43951 | Smoothie, pineapple banana, med |
| | | | | | 43950 | Smoothie, pineapple banana, sml |
| | | | | | 43955 | Smoothie, strawberry banana, lrg |
| | | | | | 43954 | Smoothie, strawberry banana, med |
| | | | | | 43953 | Smoothie, strawberry banana, sml |
| | | | | | 43958 | Smoothie, strawberry, lrg |
| | | | | | 43957 | Smoothie, strawberry, med |
| | | | | | 43956 | Smoothie, strawberry, sml |
| | | | | | 81318 | Strips, chicken, breaded, fried |
| | | | | | 43985 | Tea, iced, Lipton, raspberry |

**Applebee's**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 23979 | Beef, sirloin steak, house |
| | | | | | 23983 | French Fries |
| | | | | | 23984 | Macaroni & Cheese, kids' |
| | | | | | 23981 | Shrimp, brd, fried, double crunch |
| | | | | | 23985 | Sticks, mozzarella, brd, fried |
| | | | | | 23986 | Tenders, chicken, kids' |

**Baja Fresh**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 18714 | Bowl, chicken, Bare Burrito |
| | | | | | 51715 | Bowl, chicken, fully loaded |
| | | | | | 51713 | Bowl, chicken, skinny |
| | | | | | 18716 | Bowl, pork carnitas, Bare Burrito |
| | | | | | 51707 | Bowl, shrimp, Bare Burrito |
| | | | | | 51712 | Bowl, steak & shrimp |
| | | | | | 18715 | Bowl, steak, Bare Burrito |
| | | | | | 18717 | Bowl, veggie & cheese, Bare Burrito |
| | | | | | 51708 | Bowl, wahoo, Bare Burrito, crispy |
| | | | | | 51709 | Bowl, wahoo, Bare Burrito, grilled |
| | | | | | 51706 | Burrito Topping, Enchilado style |
| | | | | | 18706 | Burrito, bean & cheese |
| | | | | | 24073 | Burrito, bean & cheese, mini, kids' |
| | | | | | 18707 | Burrito, bean & cheese, w/chicken |
| | | | | | 24074 | Burrito, bean & cheese, w/chicken, mini, kids' |
| | | | | | 18711 | Burrito, bean & cheese, w/crispy wahoo |
| | | | | | 18713 | Burrito, bean & cheese, w/grilled veggie |
| | | | | | 18712 | Burrito, bean & cheese, w/grilled wahoo |
| | | | | | 18709 | Burrito, bean & cheese, w/pork carnitas |
| | | | | | 18710 | Burrito, bean & cheese, w/shrimp |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 18708 | Burrito, bean & cheese, w/steak |
| | | | | | 18705 | Burrito, Caesar Salad |
| | | | | | 51695 | Burrito, chicken Diablo |
| | | | | | 18692 | Burrito, chicken, Baja |
| | | | | | 18698 | Burrito, chicken, Mexicano |
| | | | | | 51700 | Burrito, chicken, nacho |
| | | | | | 18686 | Burrito, chicken, Ultimo |
| | | | | | 18690 | Burrito, fish, wahoo, Ultimo, crispy |
| | | | | | 18694 | Burrito, pork carnitas, Baja |
| | | | | | 51697 | Burrito, pork carnitas, Diablo |
| | | | | | 18700 | Burrito, pork carnitas, Mexicano |
| | | | | | 51702 | Burrito, pork carnitas, nacho |
| | | | | | 18688 | Burrito, pork carnitas, Ultimo |
| | | | | | 18695 | Burrito, shrimp, Baja |
| | | | | | 51698 | Burrito, shrimp, Diablo |
| | | | | | 18701 | Burrito, shrimp, Mexicano |
| | | | | | 51703 | Burrito, shrimp, nacho |
| | | | | | 18689 | Burrito, shrimp, Ultimo |
| | | | | | 18693 | Burrito, steak, Baja |
| | | | | | 51696 | Burrito, steak, Diablo |
| | | | | | 18699 | Burrito, steak, Mexicano |
| | | | | | 51701 | Burrito, steak, nacho |
| | | | | | 18687 | Burrito, steak, Ultimo |
| | | | | | 18696 | Burrito, wahoo, Baja, crispy |
| | | | | | 18697 | Burrito, wahoo, Baja, grilled |
| | | | | | 51699 | Burrito, wahoo, Diablo, grilled |
| | | | | | 18702 | Burrito, wahoo, Mexicano, crispy |
| | | | | | 18703 | Burrito, wahoo, Mexicano, grilled |
| | | | | | 51704 | Burrito, wahoo, nacho, crispy |
| | | | | | 51705 | Burrito, wahoo, nacho, grilled |
| | | | | | 18691 | Burrito, wahoo, Ultimo, grilled |
| | | | | | 24098 | Chips, tortilla, corn |
| | | | | | 24099 | Churro |
| | | | | | 51711 | Dip, cheese, smoky queso fundido |
| | | | | | 24088 | Dish, black beans, w/cotija cheese |
| | | | | | 24078 | Dish, chips, w/guacamole |
| | | | | | 24081 | Dish, chips, w/salsa Baja |
| | | | | | 24089 | Dish, pinto beans, w/cotija cheese |
| | | | | | 51744 | Fajita, black bean, Ultimo, w/corn tortillas |
| | | | | | 51745 | Fajita, black bean, Ultimo, w/mixed tortillas |
| | | | | | 18751 | Fajita, chicken, w/corn tortillas |
| | | | | | 18750 | Fajita, chicken, w/flour tortillas |
| | | | | | 18752 | Fajita, chicken, w/mixed tortillas |
| | | | | | 51746 | Fajita, pinto bean, Ultimo, w/corn tortillas |

**922**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 51747 | Fajita, pinto bean, Ultimo, w/flour tortillas |
| | | | | | 51748 | Fajita, pinto bean, Ultimo, w/mixed tortillas |
| | | | | | 18754 | Fajita, pork carnitas, w/corn tortillas |
| | | | | | 18753 | Fajita, pork carnitas, w/flour tortillas |
| | | | | | 18755 | Fajita, pork carnitas, w/mixed tortillas |
| | | | | | 18757 | Fajita, shrimp, w/corn tortillas |
| | | | | | 18756 | Fajita, shrimp, w/flour tortillas |
| | | | | | 18758 | Fajita, shrimp, w/mixed tortillas |
| | | | | | 18748 | Fajita, steak, w/corn tortillas |
| | | | | | 18747 | Fajita, steak, w/flour tortillas |
| | | | | | 18749 | Fajita, steak, w/mixed tortillas |
| | | | | | 24053 | Fajita, wahoo, crispy, w/corn tortillas |
| | | | | | 24052 | Fajita, wahoo, crispy, w/flour tortillas |
| | | | | | 24054 | Fajita, wahoo, crispy, w/mixed tortillas |
| | | | | | 24050 | Fajita, wahoo, grilled, w/corn tortillas |
| | | | | | 24049 | Fajita, wahoo, grilled, w/flour tortillas |
| | | | | | 24051 | Fajita, wahoo, grilled, w/mixed tortillas |
| | | | | | 24080 | Guacamole |
| | | | | | 24079 | Guacamole, Pronto |
| | | | | | 24055 | Meal, chicken taquitos, w/beans |
| | | | | | 24056 | Meal, chicken taquitos, w/rice |
| | | | | | 18738 | Nachos, cheese |
| | | | | | 18740 | Nachos, chicken |
| | | | | | 18741 | Nachos, pork carnitas |
| | | | | | 51710 | Nachos, Pronto |
| | | | | | 18742 | Nachos, shrimp |
| | | | | | 18739 | Nachos, steak |
| | | | | | 18743 | Nachos, wahoo, crispy |
| | | | | | 18744 | Nachos, wahoo, grilled |
| | | | | | 18730 | Quesadilla, cheese |
| | | | | | 24075 | Quesadilla, cheese, mini, kids' |
| | | | | | 24076 | Quesadilla, cheese, w/chicken, mini, kids' |
| | | | | | 18733 | Quesadilla, chicken |
| | | | | | 18734 | Quesadilla, pork carnitas |
| | | | | | 18735 | Quesadilla, shrimp |
| | | | | | 18732 | Quesadilla, steak |
| | | | | | 18731 | Quesadilla, veggie |
| | | | | | 18736 | Quesadilla, wahoo, crispy |
| | | | | | 18737 | Quesadilla, wahoo, grilled |
| | | | | | 24087 | Rice |
| | | | | | 51719 | Salad Dressing, caesar |
| | | | | | 24068 | Salad Dressing, ranch |
| | | | | | 24067 | Salad Dressing, vinagrette, olive oil |
| | | | | | 51718 | Salad Dressing, vinaigrette, chipotle |

**923**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 51738 | Salad, black bean, w/corn tortillas |
| | | | | | 51739 | Salad, black bean, w/flour tortillas |
| | | | | | 51740 | Salad, black bean, w/mixed tortillas |
| | | | | | 51714 | Salad, chicken caesar, fire grilled |
| | | | | | 24057 | Salad, chicken, Baja Ensalada, w/o dressing |
| | | | | | 51721 | Salad, chicken, w/corn tortillas |
| | | | | | 51720 | Salad, chicken, w/flour tortillas |
| | | | | | 51722 | Salad, chicken, w/mixed tortillas |
| | | | | | 51716 | Salad, mango chicken chipotle, w/o shell |
| | | | | | 51717 | Salad, mango chicken chipotle, w/shell |
| | | | | | 51741 | Salad, pinto bean, w/corn tortillas |
| | | | | | 51742 | Salad, pinto bean, w/flour tortillas |
| | | | | | 51743 | Salad, pinto bean, w/mixed tortillas |
| | | | | | 24059 | Salad, pork carnitas, Baja Ensalada, w/o dressing |
| | | | | | 51727 | Salad, pork carnitas, w/corn tortillas |
| | | | | | 51726 | Salad, pork carnitas, w/flour tortillas |
| | | | | | 51728 | Salad, pork carnitas, w/mixed tortillas |
| | | | | | 24060 | Salad, shrimp, Baja Ensalada, w/o dressing |
| | | | | | 51730 | Salad, shrimp, w/corn tortillas |
| | | | | | 51729 | Salad, shrimp, w/flour tortillas |
| | | | | | 51731 | Salad, shrimp, w/mixed tortillas |
| | | | | | 24077 | Salad, side |
| | | | | | 24058 | Salad, steak, Baja Ensalada, w/o dressing |
| | | | | | 51724 | Salad, steak, w/corn tortillas |
| | | | | | 51723 | Salad, steak, w/flour tortillas |
| | | | | | 51725 | Salad, steak, w/mixed tortillas |
| | | | | | 24061 | Salad, tostada, bean |
| | | | | | 24062 | Salad, tostada, w/chicken |
| | | | | | 24066 | Salad, tostada, w/crispy wahoo |
| | | | | | 18777 | Salad, tostada, w/grilled wahoo |
| | | | | | 24064 | Salad, tostada, w/pork carnitas |
| | | | | | 24065 | Salad, tostada, w/shrimp |
| | | | | | 24063 | Salad, tostada, w/steak |
| | | | | | 51733 | Salad, wahoo, crispy, w/corn tortillas |
| | | | | | 51732 | Salad, wahoo, crispy, w/flour tortillas |
| | | | | | 51734 | Salad, wahoo, crispy, w/mixed tortillas |
| | | | | | 51736 | Salad, wahoo, grilled, w/corn tortillas |
| | | | | | 51735 | Salad, wahoo, grilled, w/flour tortillas |
| | | | | | 51737 | Salad, wahoo, grilled, w/mixed tortillas |
| | | | | | 24082 | Salsa, baja |
| | | | | | 24085 | Salsa, pico de gallo |
| | | | | | 24084 | Salsa, roja |
| | | | | | 24083 | Salsa, verde |
| | | | | | 24069 | Salsa, verde, fat free |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 51749 | Sandwich, chicken torta, w/roll, w/o chips |
| | | | | | 24070 | Soup, tortilla |
| | | | | | 24071 | Soup, tortilla, w/chicken |
| | | | | | 18718 | Taco, chicken, Baja |
| | | | | | 18720 | Taco, pork carnitas, Baja |
| | | | | | 18721 | Taco, shrimp, Baja |
| | | | | | 18722 | Taco, soft, chicken, Americano |
| | | | | | 18724 | Taco, soft, pork carnitas, Americano |
| | | | | | 18725 | Taco, soft, shrimp, Americano |
| | | | | | 18723 | Taco, soft, steak, Americano |
| | | | | | 18726 | Taco, soft, wahoo, Americano, crispy |
| | | | | | 18727 | Taco, soft, wahoo, Americano, grilled |
| | | | | | 18719 | Taco, steak, Baja |
| | | | | | 18728 | Taco, wahoo, Baja, cripsy |
| | | | | | 18729 | Taco, wahoo, Baja, grilled |
| | | | | | 24072 | Taquitos, chicken, w/ranch, kids' |
| | | | | | 24091 | Topping, beef, steak |
| | | | | | 24092 | Topping, chicken |
| | | | | | 24093 | Topping, pork, carnitas, ckd |
| | | | | | 24094 | Topping, shrimp |
| | | | | | 24090 | Topping, vegetables, peppers chilies & onions, grilled |
| | | | | | 24095 | Topping, wahoo, crispy |
| | | | | | 24096 | Topping, wahoo, grilled |
| | | | | | 24097 | Tostada Shells |

### Arby's

| | | | | | 37630 | Applesauce |

### Auntie Anne's

| | | | | | 41015 | Blended Drink, coffee, Dutch Latte, caramel, lrg |
| | | | | | 41117 | Blended Drink, coffee, Dutch Latte, caramel, reg |
| | | | | | 41025 | Blended Drink, coffee, Dutch Latte, lrg |
| | | | | | 41024 | Blended Drink, coffee, Dutch Latte, reg |
| | | | | | 71909 | Blended Drink, Dutch Ice, blue raspberry, lrg |
| | | | | | 71908 | Blended Drink, Dutch Ice, blue raspberry, reg |
| | | | | | 71899 | Blended Drink, Dutch Ice, kiwi banana, lrg |
| | | | | | 71898 | Blended Drink, Dutch Ice, kiwi banana, reg |
| | | | | | 71901 | Blended Drink, Dutch Ice, lemonade, lrg |
| | | | | | 71900 | Blended Drink, Dutch Ice, lemonade, reg |
| | | | | | 71903 | Blended Drink, Dutch Ice, mocha, lrg |
| | | | | | 71902 | Blended Drink, Dutch Ice, mocha, reg |
| | | | | | 41116 | Blended Drink, Dutch Ice, pina colada, lrg |
| | | | | | 40987 | Blended Drink, Dutch Ice, pina colada, reg |
| | | | | | 41103 | Blended Drink, Dutch Ice, strawberry lemonade, lrg |
| | | | | | 41102 | Blended Drink, Dutch Ice, strawberry lemonade, reg |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 71911 | Blended Drink, Dutch Ice, strawberry, lrg |
| | | | | | | 71910 | Blended Drink, Dutch Ice, strawberry, reg |
| | | | | | | 41107 | Blended Drink, Dutch Ice, watermelon, lrg |
| | | | | | | 41106 | Blended Drink, Dutch Ice, watermelon, reg |
| | | | | | | 71913 | Blended Drink, Dutch Ice, wild cherry, lrg |
| | | | | | | 71912 | Blended Drink, Dutch Ice, wild cherry, reg |
| | | | | | | 41081 | Blended Drink, Dutch Latte, mocha, lrg |
| | | | | | | 41080 | Blended Drink, Dutch Latte, mocha, reg |
| | | | | | | 40990 | Blended Drink, ICEE, blue raspberry |
| | | | | | | 41021 | Blended Drink, ICEE, Coca-Cola, lrg |
| | | | | | | 41110 | Blended Drink, ICEE, wild cherry |
| | | | | | | 41043 | Blended Drink, Lemonade Mixer, blue raspberry, fzn, lrg |
| | | | | | | 41042 | Blended Drink, Lemonade Mixer, blue raspberry, fzn, reg |
| | | | | | | 41040 | Blended Drink, Lemonade Mixer, blue raspberry, lrg |
| | | | | | | 41039 | Blended Drink, Lemonade Mixer, blue raspberry, med |
| | | | | | | 41038 | Blended Drink, Lemonade Mixer, blue raspberry, sml |
| | | | | | | 41041 | Blended Drink, Lemonade Mixer, blue raspberry, xlrg |
| | | | | | | 41049 | Blended Drink, Lemonade Mixer, kiwi banana, fzn, lrg |
| | | | | | | 41048 | Blended Drink, Lemonade Mixer, kiwi banana, fzn, reg |
| | | | | | | 41046 | Blended Drink, Lemonade Mixer, kiwi banana, lrg |
| | | | | | | 41045 | Blended Drink, Lemonade Mixer, kiwi banana, med |
| | | | | | | 41044 | Blended Drink, Lemonade Mixer, kiwi banana, sml |
| | | | | | | 41047 | Blended Drink, Lemonade Mixer, kiwi banana, xlrg |
| | | | | | | 41055 | Blended Drink, Lemonade Mixer, mango, fzn, lrg |
| | | | | | | 41054 | Blended Drink, Lemonade Mixer, mango, fzn, reg |
| | | | | | | 41052 | Blended Drink, Lemonade Mixer, mango, lrg |
| | | | | | | 41051 | Blended Drink, Lemonade Mixer, mango, med |
| | | | | | | 41050 | Blended Drink, Lemonade Mixer, mango, sml |
| | | | | | | 41053 | Blended Drink, Lemonade Mixer, mango, xlrg |
| | | | | | | 41061 | Blended Drink, Lemonade Mixer, pomegranate, fzn, lrg |
| | | | | | | 41060 | Blended Drink, Lemonade Mixer, pomegranate, fzn, reg |
| | | | | | | 41058 | Blended Drink, Lemonade Mixer, pomegranate, lrg |
| | | | | | | 41057 | Blended Drink, Lemonade Mixer, pomegranate, med |
| | | | | | | 41056 | Blended Drink, Lemonade Mixer, pomegranate, sml |
| | | | | | | 41059 | Blended Drink, Lemonade Mixer, pomegranate, xlrg |
| | | | | | | 41067 | Blended Drink, Lemonade Mixer, strawberry, fzn, lrg |
| | | | | | | 41066 | Blended Drink, Lemonade Mixer, strawberry, fzn, reg |
| | | | | | | 41064 | Blended Drink, Lemonade Mixer, strawberry, lrg |
| | | | | | | 41063 | Blended Drink, Lemonade Mixer, strawberry, med |
| | | | | | | 41062 | Blended Drink, Lemonade Mixer, strawberry, sml |
| | | | | | | 41065 | Blended Drink, Lemonade Mixer, strawberry, xlrg |
| | | | | | | 41073 | Blended Drink, Lemonade Mixer, watermelon, fzn, lrg |
| | | | | | | 41072 | Blended Drink, Lemonade Mixer, watermelon, fzn, reg |
| | | | | | | 41070 | Blended Drink, Lemonade Mixer, watermelon, lrg |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 41069 | Blended Drink, Lemonade Mixer, watermelon, med |
| | | | | | 41068 | Blended Drink, Lemonade Mixer, watermelon, sml |
| | | | | | 41071 | Blended Drink, Lemonade Mixer, watermelon, xlrg |
| | | | | | 41079 | Blended Drink, Lemonade Mixer, wild cherry, fzn, lrg |
| | | | | | 41078 | Blended Drink, Lemonade Mixer, wild cherry, fzn, reg |
| | | | | | 41076 | Blended Drink, Lemonade Mixer, wild cherry, lrg |
| | | | | | 41075 | Blended Drink, Lemonade Mixer, wild cherry, med |
| | | | | | 41074 | Blended Drink, Lemonade Mixer, wild cherry, sml |
| | | | | | 41077 | Blended Drink, Lemonade Mixer, wild cherry, xlrg |
| | | | | | 41023 | Coffee, lrg |
| | | | | | 41022 | Coffee, reg |
| | | | | | 41111 | Cream Cheese |
| | | | | | 91634 | Dip, caramel |
| | | | | | 41112 | Dip, cheese |
| | | | | | 9309 | Dip, cheese, melted |
| | | | | | 41114 | Dip, sweet |
| | | | | | 41004 | Dish, pretzel dog |
| | | | | | 40997 | Dish, pretzel dog, jumbo |
| | | | | | 40996 | Dish, pretzel dog, jumbo, w/butter |
| | | | | | 41003 | Dish, pretzel dog, w/butter |
| | | | | | 20951 | Drink, lemonade |
| | | | | | 41101 | Drink, strawberry lemonade |
| | | | | | 71907 | Frozen Dessert, Dutch Ice, pina colada, lrg |
| | | | | | 41090 | Hot Cocoa, Nestle, dry |
| | | | | | 41018 | Milk Shake, Dutch, chocolate, lrg |
| | | | | | 41017 | Milk Shake, Dutch, chocolate, reg |
| | | | | | 41027 | Milk Shake, Dutch, coffee, lrg |
| | | | | | 41026 | Milk Shake, Dutch, coffee, reg |
| | | | | | 41098 | Milk Shake, Dutch, strawberry, lrg |
| | | | | | 41097 | Milk Shake, Dutch, strawberry, reg |
| | | | | | 41105 | Milk Shake, Dutch, vanilla, lrg |
| | | | | | 41104 | Milk Shake, Dutch, vanilla, reg |
| | | | | | 91636 | Mustard, sweet |
| | | | | | 71882 | Pretzels, soft, almond |
| | | | | | 71883 | Pretzels, soft, almond, w/butter |
| | | | | | 71884 | Pretzels, soft, cinnamon sugar |
| | | | | | 40991 | Pretzels, soft, cinnamon sugar, party |
| | | | | | 71885 | Pretzels, soft, cinnamon sugar, w/butter |
| | | | | | 71886 | Pretzels, soft, garlic |
| | | | | | 71887 | Pretzels, soft, garlic, w/butter |
| | | | | | 40993 | Pretzels, soft, garlic, w/butter, w/o salt |
| | | | | | 40992 | Pretzels, soft, garlic, w/o salt |
| | | | | | 71888 | Pretzels, soft, jalapeno |
| | | | | | 71889 | Pretzels, soft, jalapeno, w/butter |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 40995 | Pretzels, soft, jalapeno, w/butter, w/o salt |
| | | | | | 40994 | Pretzels, soft, jalapeno, w/o salt |
| | | | | | 42454 | Pretzels, soft, original |
| | | | | | 40998 | Pretzels, soft, original, party |
| | | | | | 42453 | Pretzels, soft, original, w/butter |
| | | | | | 41000 | Pretzels, soft, original, w/butter, w/o salt |
| | | | | | 40999 | Pretzels, soft, original, w/o salt |
| | | | | | 41002 | Pretzels, soft, pepperoni |
| | | | | | 41001 | Pretzels, soft, pepperoni, w/butter |
| | | | | | 42458 | Pretzels, soft, raisin |
| | | | | | 42457 | Pretzels, soft, raisin, w/butter |
| | | | | | 71892 | Pretzels, soft, sesame |
| | | | | | 71893 | Pretzels, soft, sesame, w/butter |
| | | | | | 41012 | Pretzels, soft, sesame, w/butter, w/o salt |
| | | | | | 41011 | Pretzels, soft, sesame, w/o salt |
| | | | | | 71894 | Pretzels, soft, sour cream & onion |
| | | | | | 71895 | Pretzels, soft, sour cream & onion, w/butter |
| | | | | | 41014 | Pretzels, soft, sour cream & onion, w/butter, w/o salt |
| | | | | | 41013 | Pretzels, soft, sour cream & onion, w/o salt |
| | | | | | 40985 | Pretzels, soft, stix, cinnamon sugar |
| | | | | | 40986 | Pretzels, soft, stix, cinnamon sugar, w/butter |
| | | | | | 71896 | Pretzels, soft, stix, original |
| | | | | | 71897 | Pretzels, soft, stix, original, w/butter |
| | | | | | 41006 | Sandwich, pretzel pocket, bacon egg & cheese |
| | | | | | 41005 | Sandwich, pretzel pocket, bacon egg & cheese, w/butter |
| | | | | | 41008 | Sandwich, pretzel pocket, pepperoni & mozzarella |
| | | | | | 41007 | Sandwich, pretzel pocket, pepperoni & mozzarella, w/butter |
| | | | | | 41010 | Sandwich, pretzel pocket, turkey & cheddar |
| | | | | | 41009 | Sandwich, pretzel pocket, turkey & cheddar, w/butter |
| | | | | | 9311 | Sauce, cheese, w/hot salsa |
| | | | | | 9310 | Sauce, marinara |
| | | | | | 41113 | Sauce, marinara, heated |
| | | | | | 40988 | Smoothie, Dutch, blue raspberry, lrg |
| | | | | | 40989 | Smoothie, Dutch, blue raspberry, reg |
| | | | | | 41036 | Smoothie, Dutch, kiwi banana, lrg |
| | | | | | 41035 | Smoothie, Dutch, kiwi banana, reg |
| | | | | | 41115 | Smoothie, Dutch, lemonade, lrg |
| | | | | | 41037 | Smoothie, Dutch, lemonade, reg |
| | | | | | 41083 | Smoothie, Dutch, mocha, lrg |
| | | | | | 41082 | Smoothie, Dutch, mocha, reg |
| | | | | | 41093 | Smoothie, Dutch, pina colada, lrg |
| | | | | | 41092 | Smoothie, Dutch, pina colada, reg |
| | | | | | 41100 | Smoothie, Dutch, strawberry, lrg |
| | | | | | 41099 | Smoothie, Dutch, strawberry, reg |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 41109 | Smoothie, Dutch, wild cherry, lrg |
| | | | | | 41108 | Smoothie, Dutch, wild cherry, reg |
| | | | | | 41032 | Soda, Hi-C, fruit punch |
| | | | | | 41095 | Soda, root beer |
| | | | | | 41034 | Tea, hot, lrg |
| | | | | | 41033 | Tea, hot, reg |
| | | | | | 41084 | Tea, iced, Nestea |
| | | | | | 41085 | Tea, iced, Nestea, lrg |
| | | | | | 41088 | Tea, iced, Nestea, raspberry, lrg |
| | | | | | 41087 | Tea, iced, Nestea, raspberry, med |
| | | | | | 41086 | Tea, iced, Nestea, raspberry, sml |
| | | | | | 41089 | Tea, iced, Nestea, raspberry, xlrg |
| | | | | | 41094 | Water, Poland Spring, btl |

**Blimpie**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 32959 | Bagel, plain |
| | | | | | 32998 | Bread, cheddar jalapeno, 12" |
| | | | | | 32999 | Bread, cheddar jalapeno, 6" |
| | | | | | 33140 | Bread, ciabatta |
| | | | | | 33141 | Bread, honey oat, 12" |
| | | | | | 33142 | Bread, honey oat, 6" |
| | | | | | 33149 | Bread, parmesan, zesty, 12" |
| | | | | | 33150 | Bread, parmesan, zesty, 6" |
| | | | | | 32958 | Bread, pretzel |
| | | | | | 33143 | Bread, rye, marble, 12" |
| | | | | | 33144 | Bread, rye, marble, 6" |
| | | | | | 33145 | Bread, wheat, 12" |
| | | | | | 33146 | Bread, wheat, 6" |
| | | | | | 33147 | Bread, white, 12" |
| | | | | | 33148 | Bread, white, 6" |
| | | | | | 32954 | Breakfast Burrito, bacon egg & cheese |
| | | | | | 32955 | Breakfast Burrito, ham & cheese |
| | | | | | 32956 | Breakfast Burrito, ham egg & cheese |
| | | | | | 32957 | Breakfast Burrito, sausage egg & cheese |
| | | | | | 32892 | Breakfast Burrito, turkey egg & cheese |
| | | | | | 32946 | Breakfast Sandwich, bacon egg & cheese, w/biscuit |
| | | | | | 32950 | Breakfast Sandwich, bacon egg & cheese, w/Bluffin |
| | | | | | 32894 | Breakfast Sandwich, bacon, grilled |
| | | | | | 32947 | Breakfast Sandwich, egg & cheese, w/biscuit |
| | | | | | 32951 | Breakfast Sandwich, egg & cheese, w/Bluffin |
| | | | | | 32925 | Breakfast Sandwich, egg & cheese, w/roll |
| | | | | | 32948 | Breakfast Sandwich, ham egg & cheese, w/biscuit |
| | | | | | 32952 | Breakfast Sandwich, ham egg & cheese, w/Bluffin |
| | | | | | 32895 | Breakfast Sandwich, ham, grilled |
| | | | | | 32949 | Breakfast Sandwich, sausage egg & cheese, w/biscuit |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 32953 | Breakfast Sandwich, sausage egg & cheese, w/Bluffin |
| | | | | | 32898 | Breakfast Sandwich, sausage, grilled |
| | | | | | 32901 | Breakfast Sandwich, turkey, grilled |
| | | | | | 32961 | Brownie |
| | | | | | 32919 | Chili, grande, w/bean & beef |
| | | | | | 32937 | Chips, corn, Fritos |
| | | | | | 32942 | Chips, potato, baked |
| | | | | | 32933 | Chips, potato, cheddar & sour cream |
| | | | | | 32938 | Chips, potato, KC Masterpiece, bbq |
| | | | | | 32939 | Chips, potato, KC Masterpiece, bbq, baked |
| | | | | | 32943 | Chips, potato, regular |
| | | | | | 32935 | Chips, tortilla, Doritos, cooler ranch |
| | | | | | 32936 | Chips, tortilla, Doritos, nacho cheese |
| | | | | | 32923 | Chowder, clam, New England |
| | | | | | 32911 | Chowder, corn, Captain's |
| | | | | | 32904 | Coleslaw |
| | | | | | 32962 | Cookie, chocolate chunk |
| | | | | | 32963 | Cookie, oatmeal raisin |
| | | | | | 32964 | Cookie, peanut butter |
| | | | | | 32965 | Cookie, sugar |
| | | | | | 32966 | Cookie, white chocolate, w/macadamia nuts |
| | | | | | 32926 | Dish, bagel, w/cream cheese |
| | | | | | 33171 | Dish, biscuit, w/sausage gravy |
| | | | | | 33164 | Dressing, mayonnaise |
| | | | | | 32945 | English Muffin, Bluffin, plain |
| | | | | | 32815 | Hamburger, Blimpie Burger |
| | | | | | 33165 | Mustard, deli style |
| | | | | | 33166 | Mustard, honey |
| | | | | | 33167 | Mustard, spicy brown |
| | | | | | 33168 | Oil, blend |
| | | | | | 32944 | Pretzels, hard, thin style |
| | | | | | 33153 | Salad Dressing, blue cheese |
| | | | | | 33154 | Salad Dressing, buttermilk ranch |
| | | | | | 33159 | Salad Dressing, buttermilk ranch, light |
| | | | | | 33155 | Salad Dressing, Caesar, creamy |
| | | | | | 33157 | Salad Dressing, honey mustard, dijon |
| | | | | | 33156 | Salad Dressing, Italian, creamy |
| | | | | | 33158 | Salad Dressing, Italian, fat free |
| | | | | | 33160 | Salad Dressing, Italian, light |
| | | | | | 33161 | Salad Dressing, peppercorn |
| | | | | | 33162 | Salad Dressing, Special |
| | | | | | 33163 | Salad Dressing, thousand island |
| | | | | | 32896 | Salad, antipasto |
| | | | | | 32899 | Salad, Caesar, w/chicken |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 32897 | Salad, chicken, Buffalo |
| | | | | | 32900 | Salad, garden |
| | | | | | 32905 | Salad, macaroni |
| | | | | | 32907 | Salad, potato |
| | | | | | 32906 | Salad, potato, Northwest |
| | | | | | 32902 | Salad, tuna |
| | | | | | 32903 | Salad, Ultimate Club |
| | | | | | 32967 | Sandwich Topping, bacon |
| | | | | | 32968 | Sandwich Topping, cappacola |
| | | | | | 32982 | Sandwich Topping, cheese, American |
| | | | | | 32983 | Sandwich Topping, cheese, cheddar |
| | | | | | 32985 | Sandwich Topping, cheese, cheddar, mild, shredded |
| | | | | | 32984 | Sandwich Topping, cheese, parmesan, shredded |
| | | | | | 32986 | Sandwich Topping, cheese, pepper jack |
| | | | | | 32987 | Sandwich Topping, cheese, provolone |
| | | | | | 32988 | Sandwich Topping, cheese, Swiss |
| | | | | | 32969 | Sandwich Topping, chicken strips |
| | | | | | 32993 | Sandwich Topping, chile peppers, hot, sliced |
| | | | | | 32994 | Sandwich Topping, chile peppers, jalapeno |
| | | | | | 41443 | Sandwich Topping, chili peppers, hot, sliced |
| | | | | | 41447 | Sandwich Topping, chili peppers, jalapeno |
| | | | | | 32970 | Sandwich Topping, corned beef |
| | | | | | 32989 | Sandwich Topping, guacamole |
| | | | | | 32971 | Sandwich Topping, ham |
| | | | | | 32972 | Sandwich Topping, meatballs |
| | | | | | 32973 | Sandwich Topping, pastrami |
| | | | | | 37180 | Sandwich Topping, pepperoni |
| | | | | | 32995 | Sandwich Topping, peppers, red, roasted |
| | | | | | 32996 | Sandwich Topping, peppers, sweet, strips |
| | | | | | 32975 | Sandwich Topping, Philly steak & onion |
| | | | | | 32976 | Sandwich Topping, prosciuttini |
| | | | | | 32977 | Sandwich Topping, roast beef |
| | | | | | 32978 | Sandwich Topping, salami |
| | | | | | 32979 | Sandwich Topping, seafood, spread |
| | | | | | 32980 | Sandwich Topping, tuna, spread |
| | | | | | 32981 | Sandwich Topping, turkey |
| | | | | | 32830 | Sandwich, Buffalo chicken, w/ciabatta |
| | | | | | 32831 | Sandwich, chicken Caesar, grilled, w/ciabatta |
| | | | | | 32837 | Sandwich, club, Ultimate, w/ciabatta |
| | | | | | 32839 | Sandwich, French dip, w/ciabatta |
| | | | | | 32844 | Sandwich, French dip, w/white, 12" |
| | | | | | 32845 | Sandwich, French dip, w/white, 6" |
| | | | | | 32836 | Sandwich, hot dog, Blimpie Dog |
| | | | | | 32832 | Sandwich, Mediterranean, w/ciabatta |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 32833 | Sandwich, roast beef turkey & cheddar, w/ciabatta |
| | | | | | 32834 | Sandwich, Sicilian, w/ciabatta |
| | | | | | 32847 | Sandwich, spicy chicken & pepperoni, w/ciabatta |
| | | | | | 32817 | Sandwich, sub, Blimpie Best, Super Stacked, w/white, 12" |
| | | | | | 32818 | Sandwich, sub, Blimpie Best, Super Stacked, w/white, 6" |
| | | | | | 32814 | Sandwich, sub, Blimpie Best, w/white, 12" |
| | | | | | 32816 | Sandwich, sub, Blimpie Best, w/white, 6" |
| | | | | | 32819 | Sandwich, sub, Blimpie Trio, Super Stacked, w/white, 12" |
| | | | | | 32820 | Sandwich, sub, Blimpie Trio, Super Stacked, w/white, 6" |
| | | | | | 32823 | Sandwich, sub, BLT, Super Stacked, w/white, 12" |
| | | | | | 32824 | Sandwich, sub, BLT, Super Stacked, w/white, 6" |
| | | | | | 32821 | Sandwich, sub, BLT, w/white, 12" |
| | | | | | 32822 | Sandwich, sub, BLT, w/white, 6" |
| | | | | | 32825 | Sandwich, sub, chicken cheddar bacon ranch, w/white, 12" |
| | | | | | 32826 | Sandwich, sub, chicken cheddar bacon ranch, w/white, 6" |
| | | | | | 32829 | Sandwich, sub, chicken teriyaki, w/wheat, 6" |
| | | | | | 32827 | Sandwich, sub, chicken teriyaki, w/white, 12" |
| | | | | | 32828 | Sandwich, sub, chicken teriyaki, w/white, 6" |
| | | | | | 32807 | Sandwich, sub, chicken, teriyaki, w/o cheese, w/white, 6" |
| | | | | | 32808 | Sandwich, sub, club, w/o cheese & sauce, w/white, 6" |
| | | | | | 32841 | Sandwich, sub, club, w/wheat, 6" |
| | | | | | 32838 | Sandwich, sub, club, w/white, 12" |
| | | | | | 32840 | Sandwich, sub, club, w/white, 6" |
| | | | | | 32842 | Sandwich, sub, Cuban, w/white, 12" |
| | | | | | 32843 | Sandwich, sub, Cuban, w/white, 6" |
| | | | | | 32930 | Sandwich, sub, ham & cheese, w/white, kids, 3" |
| | | | | | 32866 | Sandwich, sub, ham & Swiss, w/pretzel bread |
| | | | | | 32849 | Sandwich, sub, ham & Swiss, w/wheat, 6" |
| | | | | | 32846 | Sandwich, sub, ham & Swiss, w/white, 12" |
| | | | | | 32848 | Sandwich, sub, ham & Swiss, w/white, 6" |
| | | | | | 32850 | Sandwich, sub, ham salami & cheese, w/white, 12" |
| | | | | | 32851 | Sandwich, sub, ham salami & cheese, w/white, 6" |
| | | | | | 32809 | Sandwich, sub, ham, w/o cheese & sauce, w/white, 6" |
| | | | | | 32852 | Sandwich, sub, meatball, w/white, 12" |
| | | | | | 32853 | Sandwich, sub, meatball, w/white, 6" |
| | | | | | 32854 | Sandwich, sub, pastrami, hot, w/white, 12" |
| | | | | | 32855 | Sandwich, sub, pastrami, hot, w/white, 6" |
| | | | | | 32856 | Sandwich, sub, pastrami, Super Stacked, hot, w/white, 12" |
| | | | | | 32857 | Sandwich, sub, pastrami, Super Stacked, hot, w/white, 6" |
| | | | | | 32858 | Sandwich, sub, Philly steak & onion, w/white, 12" |
| | | | | | 32859 | Sandwich, sub, Philly steak & onion, w/white, 6" |
| | | | | | 32860 | Sandwich, sub, Reuben, w/white, 12" |
| | | | | | 32861 | Sandwich, sub, Reuben, w/white, 6" |
| | | | | | 32865 | Sandwich, sub, roast beef & provolone, w/wheat, 6" |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 32862 | Sandwich, sub, roast beef & provolone, w/white, 12" |
| | | | | | 32864 | Sandwich, sub, roast beef & provolone, w/white, 6" |
| | | | | | 32810 | Sandwich, sub, roast beef, w/o cheese & sauce, w/white, 6" |
| | | | | | 32870 | Sandwich, sub, Special Vegetarian, w/white, 12" |
| | | | | | 32872 | Sandwich, sub, Special Vegetarian, w/white, 6" |
| | | | | | 32874 | Sandwich, sub, tuna, w/white, 12" |
| | | | | | 32876 | Sandwich, sub, tuna, w/white, 6" |
| | | | | | 32931 | Sandwich, sub, tuna, w/white, kids, 3" |
| | | | | | 32877 | Sandwich, sub, turkey & avocado, w/white, 12" |
| | | | | | 32878 | Sandwich, sub, turkey & avocado, w/white, 6" |
| | | | | | 32881 | Sandwich, sub, turkey & bacon, Super Stacked, w/white, 12" |
| | | | | | 32882 | Sandwich, sub, turkey & bacon, Super Stacked, w/white, 6" |
| | | | | | 32879 | Sandwich, sub, turkey & cranberry, w/white, 12" |
| | | | | | 32880 | Sandwich, sub, turkey & cranberry, w/white, 6" |
| | | | | | 32883 | Sandwich, sub, turkey & provolone, w/white, 12" |
| | | | | | 32885 | Sandwich, sub, turkey & provolone, w/white, 6" |
| | | | | | 32886 | Sandwich, sub, turkey &provolone, w/wheat, 6" |
| | | | | | 32863 | Sandwich, sub, turkey bacon, w/pretzel bread |
| | | | | | 32811 | Sandwich, sub, turkey, w/o cheese & sauce, w/white, 6" |
| | | | | | 32932 | Sandwich, sub, turkey, w/white, kids, 3" |
| | | | | | 32868 | Sandwich, sub, veggie & cheese, w/white, 12" |
| | | | | | 32869 | Sandwich, sub, veggie & cheese, w/white, 6" |
| | | | | | 32812 | Sandwich, sub, veggie & provolone, w/o sauce, w/white, 6" |
| | | | | | 32887 | Sandwich, sub, Veggie Supreme, w/white, 12" |
| | | | | | 32888 | Sandwich, sub, Veggie Supreme, w/white, 6" |
| | | | | | 32813 | Sandwich, sub, VegieMax, w/o cheese & sauce, w/white, 6" |
| | | | | | 32890 | Sandwich, sub, Vegimax, w/wheat, 6" |
| | | | | | 32867 | Sandwich, sub, Vegimax, w/white, 12" |
| | | | | | 32889 | Sandwich, sub, Vegimax, w/white, 6" |
| | | | | | 32835 | Sandwich, Tuscan, w/ciabatta |
| | | | | | 33170 | Sauce, Red Hot, original |
| | | | | | 32940 | Snack, multigrain, SunChips, harvest cheddar |
| | | | | | 32941 | Snack, multigrain, SunChips, original |
| | | | | | 32908 | Soup, bean & ham |
| | | | | | 32909 | Soup, beef steak, w/noodles |
| | | | | | 32912 | Soup, chicken & dumplings |
| | | | | | 32913 | Soup, chicken gumbo |
| | | | | | 32914 | Soup, chicken noodle |
| | | | | | 32915 | Soup, chicken, w/white & wild rice |
| | | | | | 32916 | Soup, cream of broccoli, w/cheese |
| | | | | | 32917 | Soup, cream of potato |
| | | | | | 32921 | Soup, Italian style wedding |
| | | | | | 32922 | Soup, minestrone |
| | | | | | 32918 | Soup, onion, French |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 32924 | Soup, pasta fagioli, w/sausage |
| | | | | | 32929 | Soup, pot roast, Yankee style |
| | | | | | 32927 | Soup, split pea, w/ham |
| | | | | | 32928 | Soup, tomato basil raviolini |
| | | | | | 32884 | Soup, vegetable beef |
| | | | | | 32875 | Soup, vegetable, garden |
| | | | | | 32920 | Soup, vegetable, harvest |
| | | | | | 32910 | Stew, beef |
| | | | | | 32960 | Sweet Roll, cinnamon |
| | | | | | 33151 | Tortilla, spinach herb, 12" |
| | | | | | 33152 | Tortilla, traditional, 12" |
| | | | | | 33169 | Vinegar, red wine |
| | | | | | 32891 | Wrap, chicken Caesar |
| | | | | | 32893 | Wrap, Southwestern |

### Boston Market

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 3868 | Apple, cinnamon, ckd |
| | | | | | 47624 | Brownie |
| | | | | | 81421 | Brownie, caramel pecan |
| | | | | | 81422 | Brownie, caramel pecan, family |
| | | | | | 81420 | Brownie, family |
| | | | | | 81424 | Cake, chocolate |
| | | | | | 1135 | Casserole, green bean |
| | | | | | 1137 | Casserole, squash |
| | | | | | 28258 | Casserole, sweet potato |
| | | | | | 81366 | Chicken, dark meat, rotisserie garlic, skinless |
| | | | | | 81399 | Chicken, dark meat, rotisserie garlic, w/skin |
| | | | | | 81412 | Chicken, marinated, grilled |
| | | | | | 15247 | Chicken, rotisserie garlic, w/skin |
| | | | | | 81413 | Chicken, smokehouse bbq, grilled |
| | | | | | 81364 | Chicken, white meat, rotisserie garlic, skinless |
| | | | | | 81365 | Chicken, white meat, rotisserie garlic, w/skin & wing |
| | | | | | 81396 | Cookie, chocolate chip |
| | | | | | 81395 | Cookie, oatmeal scotchie |
| | | | | | 7388 | Corn, sweet, ckd |
| | | | | | 42629 | Cornbread |
| | | | | | 81423 | Dessert, Chocolate Mania |
| | | | | | 81419 | Dessert, strawberry shortcake bliss |
| | | | | | 81425 | Dessert, strawberry shortcake bliss, family |
| | | | | | 11366 | Dish, chicken, country, crispy baked |
| | | | | | 7391 | Dish, creamed spinach |
| | | | | | 28095 | Dish, sesame broccoli |
| | | | | | 53541 | Gravy, chicken |
| | | | | | 57529 | Macaroni & Cheese |
| | | | | | 7390 | Mashed Potatoes, homestyle |

**934**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 57528 | Mashed Potatoes, homestyle, w/gravy |
| | | | | | 81411 | Meatloaf, double sauce Angus |
| | | | | | 11612 | Meatloaf, double sauce Angus, w/beef gravy |
| | | | | | 11611 | Meatloaf, double sauce Angus, w/chunky Creole sauce |
| | | | | | 25274 | Pie, apple |
| | | | | | 38490 | Pilaf, rice, vegetable |
| | | | | | 11125 | Pork, ham, honey glazed, lean |
| | | | | | 57530 | Pot Pie, chicken, original |
| | | | | | 7387 | Potatoes, new, garlic dill, low fat |
| | | | | | 52104 | Salad, Caesar, entree |
| | | | | | 81372 | Salad, Caesar, marinated grilled chicken |
| | | | | | 81416 | Salad, chicken, Asian, grilled, w/dressing & noodles |
| | | | | | 81417 | Salad, chicken, Asian, grilled, w/o dressing & noodles |
| | | | | | 52107 | Salad, fruit, seasonal |
| | | | | | 81414 | Salad, potato, homestyle |
| | | | | | 52111 | Salad, side, Caesar |
| | | | | | 81374 | Sandwich, Carver, chicken, w/cheese & sauce |
| | | | | | 69076 | Sandwich, Carver, chicken, w/o cheese & sauce |
| | | | | | 69082 | Sandwich, Carver, meatloaf, w/cheese |
| | | | | | 81376 | Sandwich, Carver, turkey, w/cheese & sauce |
| | | | | | 81377 | Sandwich, Carver, turkey, w/o cheese & sauce |
| | | | | | 1143 | Sandwich, chicken, marinated grilled |
| | | | | | 81406 | Sandwich, chicken, marinated grilled, w/o mayo |
| | | | | | 81415 | Sandwich, chicken, queso |
| | | | | | 76 | Snap Beans, green, ckd |
| | | | | | 50299 | Soup, chicken noodle, hearty |
| | | | | | 81418 | Soup, tortilla, w/o toppings |
| | | | | | 50713 | Soup, tortilla, w/toppings |
| | | | | | 7392 | Squash, butternut, ckd |
| | | | | | 42618 | Stuffing, savory |
| | | | | | 15248 | Turkey, breast, rotisserie, low fat |
| | | | | | 7386 | Vegetables, low fat, stmd |

**Baskin Robbins**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 19636 | Blended Coffee, Cappuccino Blast, caramel, w/whip cream, lrg |
| | | | | | 19635 | Blended Coffee, Cappuccino Blast, caramel, w/whip cream, med |
| | | | | | 19499 | Blended Coffee, Cappuccino Blast, caramel, w/whip cream, sml |
| | | | | | 51982 | Blended Coffee, Cappuccino Blast, caramel, w/whip, mini |
| | | | | | 19495 | Blended Coffee, Cappuccino Blast, mocha, w/whip cream, lrg |
| | | | | | 19494 | Blended Coffee, Cappuccino Blast, mocha, w/whip cream, med |
| | | | | | 52347 | Blended Coffee, Cappuccino Blast, mocha, w/whip cream, mini |
| | | | | | 19493 | Blended Coffee, Cappuccino Blast, mocha, w/whip cream, sml |
| | | | | | 51990 | Blended Coffee, Cappuccino Blast, Oreo n cookie, w/whip mini |
| | | | | | 19483 | Blended Coffee, Cappuccino Blast, Oreo n cookie, w/whip, lrg |
| | | | | | 19482 | Blended Coffee, Cappuccino Blast, Oreo n cookie, w/whip, med |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 19481 | Blended Coffee, Cappuccino Blast, Oreo n cookie, w/whip, sml |
| | | | | | 19639 | Blended Coffee, Cappuccino Blast, original, w/whip, lrg |
| | | | | | 19638 | Blended Coffee, Cappuccino Blast, original, w/whip, med |
| | | | | | 51983 | Blended Coffee, Cappuccino Blast, original, w/whip, mini |
| | | | | | 19637 | Blended Coffee, Cappuccino Blast, original, w/whip, sml |
| | | | | | 51991 | Blended Coffee, Cappuccino Blast, triple mocha, w/whip, lrg |
| | | | | | 51992 | Blended Coffee, Cappuccino Blast, triple mocha, w/whip, med |
| | | | | | 51993 | Blended Coffee, Cappuccino Blast, triple mocha, w/whip, mini |
| | | | | | 51994 | Blended Coffee, Cappuccino Blast, triple mocha, w/whip, sml |
| | | | | | 19486 | Blended Coffee, Cappuccino Blast, turtle, w/whip cream, lrg |
| | | | | | 19485 | Blended Coffee, Cappuccino Blast, turtle, w/whip cream, med |
| | | | | | 51984 | Blended Coffee, Cappuccino Blast, turtle, w/whip cream, mini |
| | | | | | 19484 | Blended Coffee, Cappuccino Blast, turtle, w/whip cream, sml |
| | | | | | 51995 | Blended Coffee, Cappuccino Blast, w/soft serve & whip, lrg |
| | | | | | 51996 | Blended Coffee, Cappuccino Blast, w/soft serve & whip, med |
| | | | | | 51997 | Blended Coffee, Cappuccino Blast, w/soft serve & whip, mini |
| | | | | | 51998 | Blended Coffee, Cappuccino Blast, w/soft serve & whip, sml |
| | | | | | 52266 | Cake Bite, ice cream, chocolate dipped strawberry |
| | | | | | 52267 | Cake Bite, ice cream, chocolate mint |
| | | | | | 52268 | Cake Bite, ice cream, double chocolate |
| | | | | | 52269 | Cake Bite, ice cream, Love Potion #31 |
| | | | | | 52270 | Cake Bite, ice cream, Oreo cookie |
| | | | | | 52271 | Cake Bite, ice cream, praline caramel |
| | | | | | 19690 | Cake, ice cream, brownie a la mode |
| | | | | | 52272 | Cake, ice cream, chocolate dipped strawberry |
| | | | | | 52273 | Cake, ice cream, chocolate mint |
| | | | | | 52274 | Cake, ice cream, double chocolate chip |
| | | | | | 52275 | Cake, ice cream, double chocolate Oreo |
| | | | | | 52281 | Cake, ice cream, Oreo cookie |
| | | | | | 52284 | Cake, ice cream, strawberry 'n cream |
| | | | | | 51985 | Coffee, iced, Cappy Blast, mocha, lrg |
| | | | | | 51986 | Coffee, iced, Cappy Blast, mocha, med |
| | | | | | 51987 | Coffee, iced, Cappy Blast, mocha, mini |
| | | | | | 51988 | Coffee, iced, Cappy Blast, mocha, sml |
| | | | | | 51989 | Coffee, iced, Cappy Blast, original |
| | | | | | 52513 | Coffee, iced, Cappy Blast, original, mini |
| | | | | | 51999 | Cone, ice cream, cake |
| | | | | | 19340 | Cone, ice cream, sugar |
| | | | | | 19341 | Cone, ice cream, waffle |
| | | | | | 19668 | Drink, blended, Freeze, orange sherbet, lrg |
| | | | | | 19667 | Drink, blended, Freeze, orange sherbet, med |
| | | | | | 19666 | Drink, blended, Freeze, orange sherbet, sml |
| | | | | | 19350 | Frozen Dessert, 31 Below, Butterfinger, lrg |
| | | | | | 19349 | Frozen Dessert, 31 Below, Butterfinger, med |

**936**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 52344 | Frozen Dessert, 31 Below, Butterfinger, mini |
| | | | | | 19348 | Frozen Dessert, 31 Below, Butterfinger, sml |
| | | | | | 19353 | Frozen Dessert, 31 Below, chocolate chip cookie dough, lrg |
| | | | | | 19352 | Frozen Dessert, 31 Below, chocolate chip cookie dough, med |
| | | | | | 52340 | Frozen Dessert, 31 Below, chocolate chip cookie dough, mini |
| | | | | | 19351 | Frozen Dessert, 31 Below, chocolate chip cookie dough, sml |
| | | | | | 19362 | Frozen Dessert, 31 Below, Heath, lrg |
| | | | | | 19361 | Frozen Dessert, 31 Below, Heath, med |
| | | | | | 52346 | Frozen Dessert, 31 Below, Heath, mini |
| | | | | | 19360 | Frozen Dessert, 31 Below, Heath, sml |
| | | | | | 19368 | Frozen Dessert, 31 Below, M&M's, lrg |
| | | | | | 19367 | Frozen Dessert, 31 Below, M&M's, med |
| | | | | | 52265 | Frozen Dessert, 31 Below, M&M's, mini |
| | | | | | 19366 | Frozen Dessert, 31 Below, M&M's, sml |
| | | | | | 19374 | Frozen Dessert, 31 Below, Oreo, lrg |
| | | | | | 19373 | Frozen Dessert, 31 Below, Oreo, med |
| | | | | | 52263 | Frozen Dessert, 31 Below, Oreo, mini |
| | | | | | 19372 | Frozen Dessert, 31 Below, Oreo, sml |
| | | | | | 19377 | Frozen Dessert, 31 Below, Reese's peanut butter cup, lrg |
| | | | | | 19376 | Frozen Dessert, 31 Below, Reese's peanut butter cup, med |
| | | | | | 52264 | Frozen Dessert, 31 Below, Reese's peanut butter cup, mini |
| | | | | | 19375 | Frozen Dessert, 31 Below, Reese's peanut butter cup, sml |
| | | | | | 19371 | Frozen Dessert, 31 Below, Snickers, lrg |
| | | | | | 19370 | Frozen Dessert, 31 Below, Snickers, med |
| | | | | | 52345 | Frozen Dessert, 31 Below, Snickers, mini |
| | | | | | 19369 | Frozen Dessert, 31 Below, Snickers, sml |
| | | | | | 19444 | Frozen Dessert, banana split, classic |
| | | | | | 19182 | Frozen Dessert, daiquiri ice |
| | | | | | 19441 | Frozen Dessert, sundae, banana royale |
| | | | | | 19443 | Frozen Dessert, sundae, brownie |
| | | | | | 52296 | Frozen Dessert, sundae, Oreo 'n chocolate, premium |
| | | | | | 52297 | Frozen Dessert, sundae, Oreo, layered |
| | | | | | 19439 | Frozen Dessert, sundae, Reese's peanut butter cup |
| | | | | | 19437 | Frozen Dessert, sundae, Snickers |
| | | | | | 52337 | Frozen Dessert, sundae, two scoop |
| | | | | | 19272 | Frozen Dessert, tropical ice |
| | | | | | 52300 | Frozen Dessert, watermelon chip |
| | | | | | 52338 | Frozen Yogurt, chocolate eclair |
| | | | | | 52348 | Frozen Yogurt, raspberry cheese louise |
| | | | | | 52349 | Frozen Yogurt, strawberry |
| | | | | | 19316 | Frozen Yogurt, vanilla, fat free |
| | | | | | 52276 | Ice Cream Cone, chocolate chip, mini |
| | | | | | 52277 | Ice Cream Cone, Gold Medal Ribbon, mini |
| | | | | | 52278 | Ice Cream Cone, rainbow sherbet, mini |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 52279 | Ice Cream Cone, vanilla, mini |
| | | | | | | 52280 | Ice Cream Cone, very berry strawberry, mini |
| | | | | | | 19665 | Ice Cream Float, root beer, lrg |
| | | | | | | 19664 | Ice Cream Float, root beer, med |
| | | | | | | 19663 | Ice Cream Float, root beer, sml |
| | | | | | | 19662 | Ice Cream Float, soda, lrg |
| | | | | | | 19661 | Ice Cream Float, soda, med |
| | | | | | | 19660 | Ice Cream Float, soda, sml |
| | | | | | | 52282 | Ice Cream Sandwich, soft serve, vanilla |
| | | | | | | 52283 | Ice Cream Sandwich, soft serve, vanilla, w/sprinkles |
| | | | | | | 52339 | Ice Cream, amaretto cherry swirl, rducd fat, w/o add sugar |
| | | | | | | 19224 | Ice Cream, America's Birthday Cake |
| | | | | | | 19276 | Ice Cream, banana nut |
| | | | | | | 19278 | Ice Cream, bananas 'n strawberries |
| | | | | | | 19228 | Ice Cream, Baseball Nut |
| | | | | | | 52298 | Ice Cream, black walnut |
| | | | | | | 19204 | Ice Cream, butter pecan, old fashioned |
| | | | | | | 19336 | Ice Cream, caramel turtle truffle, rducd fat, w/o add sugar |
| | | | | | | 19186 | Ice Cream, cherries jubilees |
| | | | | | | 52341 | Ice Cream, choc covered bananas, rducd fat, w/o add sugar |
| | | | | | | 19194 | Ice Cream, chocolate |
| | | | | | | 52299 | Ice Cream, chocolate almond |
| | | | | | | 19190 | Ice Cream, chocolate chip |
| | | | | | | 19188 | Ice Cream, chocolate chip cookie dough |
| | | | | | | 19192 | Ice Cream, chocolate fudge |
| | | | | | | 19230 | Ice Cream, Chocolate Mousse Royale |
| | | | | | | 19284 | Ice Cream, cotton candy |
| | | | | | | 19286 | Ice Cream, creole cream cheese |
| | | | | | | 19234 | Ice Cream, egg nog |
| | | | | | | 19288 | Ice Cream, fudge brownie |
| | | | | | | 19290 | Ice Cream, german chocolate cake |
| | | | | | | 19196 | Ice Cream, Gold Medal Ribbon |
| | | | | | | 19240 | Ice Cream, Icing On The Cake |
| | | | | | | 19200 | Ice Cream, Jamoca |
| | | | | | | 19198 | Ice Cream, Jamoca almond fudge |
| | | | | | | 19292 | Ice Cream, lemon custard |
| | | | | | | 52342 | Ice Cream, lime pie, rducd fat, w/o add sugar |
| | | | | | | 19244 | Ice Cream, Love Potion #31 |
| | | | | | | 52285 | Ice Cream, Lunar Cheesecake |
| | | | | | | 19202 | Ice Cream, mint chocolate chip |
| | | | | | | 19296 | Ice Cream, mississippi mud |
| | | | | | | 19252 | Ice Cream, new york cheesecake |
| | | | | | | 19254 | Ice Cream, nutty coconut |
| | | | | | | 19300 | Ice Cream, oregon blackberry |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 19206 | Ice Cream, Oreo cookies 'n cream |
| | | | | | 19232 | Ice Cream, Oreo 'n chocolate |
| | | | | | 52343 | Ice Cream, peach cobbler, rducd fat, w/o add sugar |
| | | | | | 19208 | Ice Cream, peanut butter 'n chocolate |
| | | | | | 19258 | Ice Cream, peppermint |
| | | | | | 19338 | Ice Cream, pineapple coconut, rducd fat, w/o add sugar |
| | | | | | 19302 | Ice Cream, pink bubblegum |
| | | | | | 19210 | Ice Cream, pistachio almond |
| | | | | | 19212 | Ice Cream, pralines 'n cream |
| | | | | | 19260 | Ice Cream, pumpkin pie |
| | | | | | 19262 | Ice Cream, Quarterback Crunch |
| | | | | | 19214 | Ice Cream, Reese's peanut butter cup |
| | | | | | 19216 | Ice Cream, rocky road |
| | | | | | 19304 | Ice Cream, rum raisin |
| | | | | | 19248 | Ice Cream, Snickers |
| | | | | | 19344 | Ice Cream, soft serve, vanilla |
| | | | | | 19268 | Ice Cream, strawberry cheesecake |
| | | | | | 19308 | Ice Cream, strawberry shortcake |
| | | | | | 19270 | Ice Cream, Tax Crunch |
| | | | | | 52294 | Ice Cream, thin mint, rducd fat, w/o add sugar |
| | | | | | 52295 | Ice Cream, tin roof sundae, rducd fat, w/o add sugar |
| | | | | | 19218 | Ice Cream, vanilla |
| | | | | | 19220 | Ice Cream, very berry strawberry |
| | | | | | 19274 | Ice Cream, Winter White Chocolate |
| | | | | | 19222 | Ice Cream, World Class chocolate |
| | | | | | 19477 | Milk Shake, chocolate chip cookie dough, lrg |
| | | | | | 19476 | Milk Shake, chocolate chip cookie dough, med |
| | | | | | 52301 | Milk Shake, chocolate chip cookie dough, mini |
| | | | | | 19475 | Milk Shake, chocolate chip cookie dough, sml |
| | | | | | 19474 | Milk Shake, chocolate chip, lrg |
| | | | | | 19473 | Milk Shake, chocolate chip, med |
| | | | | | 52302 | Milk Shake, chocolate chip, mini |
| | | | | | 19472 | Milk Shake, chocolate chip, sml |
| | | | | | 19469 | Milk Shake, chocolate, w/chocolate ice cream |
| | | | | | 19471 | Milk Shake, chocolate, w/chocolate ice cream, lrg |
| | | | | | 19470 | Milk Shake, chocolate, w/chocolate ice cream, med |
| | | | | | 52303 | Milk Shake, chocolate, w/chocolate ice cream, mini |
| | | | | | 19459 | Milk Shake, mint chocolate chip, lrg |
| | | | | | 19458 | Milk Shake, mint chocolate chip, med |
| | | | | | 52304 | Milk Shake, mint chocolate chip, mini |
| | | | | | 19457 | Milk Shake, mint chocolate chip, sml |
| | | | | | 52305 | Milk Shake, Oreo 'n chocolate, lrg |
| | | | | | 52306 | Milk Shake, Oreo 'n chocolate, med |
| | | | | | 52307 | Milk Shake, Oreo 'n chocolate, mini |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 52308 | Milk Shake, Oreo 'n chocolate, sml |
| | | | | | 19453 | Milk Shake, strawberry, w/very berry straw ice cream, lrg |
| | | | | | 19452 | Milk Shake, strawberry, w/very berry straw ice cream, med |
| | | | | | 52309 | Milk Shake, strawberry, w/very berry straw ice cream, mini |
| | | | | | 19451 | Milk Shake, strawberry, w/very berry straw ice cream, sml |
| | | | | | 19450 | Milk Shake, vanilla, lrg |
| | | | | | 19449 | Milk Shake, vanilla, med |
| | | | | | 52310 | Milk Shake, vanilla, mini |
| | | | | | 19448 | Milk Shake, vanilla, sml |
| | | | | | 52331 | Parfait, M&M's, w/vanilla soft serve, mini |
| | | | | | 52332 | Parfait, M&M's, w/vanilla soft serve, reg |
| | | | | | 52327 | Parfait, Oreo, w/vanilla soft serve, mini |
| | | | | | 52328 | Parfait, Oreo, w/vanilla soft serve, reg |
| | | | | | 52329 | Parfait, Reese's, w/vanilla soft serve, mini |
| | | | | | 52330 | Parfait, Reese's, w/vanilla soft serve, reg |
| | | | | | 52333 | Parfait, Snickers, w/vanilla soft serve, mini |
| | | | | | 52334 | Parfait, Snickers, w/vanilla soft serve, reg |
| | | | | | 52335 | Parfait, strawberry 'n almonds, w/vanilla soft serve, mini |
| | | | | | 52336 | Parfait, strawberry 'n almonds, w/vanilla soft serve, reg |
| | | | | | 19399 | Pie, ice cream, 31 Below, Heath |
| | | | | | 19434 | Pie, ice cream, 31 Below, Oreo |
| | | | | | 19435 | Pie, ice cream, 31 Below, Reese's peanut butter cup |
| | | | | | 19298 | Sherbet, orange |
| | | | | | 19184 | Sherbet, rainbow |
| | | | | | 19266 | Sherbet, rock 'n pop |
| | | | | | 19306 | Sherbet, Splish Splash |
| | | | | | 52286 | Sherbet, strawberry lemonade punch |
| | | | | | 19312 | Sherbet, wild 'n reckless |
| | | | | | 19648 | Smoothie, Fruit Blast, peach passion, lrg |
| | | | | | 19647 | Smoothie, Fruit Blast, peach passion, med |
| | | | | | 52288 | Smoothie, Fruit Blast, peach passion, mini |
| | | | | | 19646 | Smoothie, Fruit Blast, peach passion, sml |
| | | | | | 19645 | Smoothie, Fruit Blast, strawberry citrus, lrg |
| | | | | | 19644 | Smoothie, Fruit Blast, strawberry citrus, med |
| | | | | | 52289 | Smoothie, Fruit Blast, strawberry citrus, mini |
| | | | | | 19643 | Smoothie, Fruit Blast, strawberry citrus, sml |
| | | | | | 52290 | Smoothie, Fruit Blast, tropical fruit, lrg |
| | | | | | 52291 | Smoothie, Fruit Blast, tropical fruit, med |
| | | | | | 52292 | Smoothie, Fruit Blast, tropical fruit, mini |
| | | | | | 52293 | Smoothie, Fruit Blast, tropical fruit, sml |
| | | | | | 19642 | Smoothie, Fruit Blast, wild mango, lrg |
| | | | | | 19641 | Smoothie, Fruit Blast, wild mango, med |
| | | | | | 52287 | Smoothie, Fruit Blast, wild mango, mini |
| | | | | | 19640 | Smoothie, Fruit Blast, wild mango, sml |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 52311 | Smoothie, mango banana, lrg |
| | | | | | 52312 | Smoothie, mango banana, med |
| | | | | | 52313 | Smoothie, mango banana, mini |
| | | | | | 52314 | Smoothie, mango banana, sml |
| | | | | | 52315 | Smoothie, peach passion banana, lrg |
| | | | | | 52316 | Smoothie, peach passion banana, med |
| | | | | | 52317 | Smoothie, peach passion banana, mini |
| | | | | | 52318 | Smoothie, peach passion banana, sml |
| | | | | | 52319 | Smoothie, strawberry banana, lrg |
| | | | | | 52320 | Smoothie, strawberry banana, med |
| | | | | | 52321 | Smoothie, strawberry banana, mini |
| | | | | | 52322 | Smoothie, strawberry banana, sml |
| | | | | | 52323 | Smoothie, tropical banana, lrg |
| | | | | | 52324 | Smoothie, tropical banana, med |
| | | | | | 52325 | Smoothie, tropical banana, mini |
| | | | | | 52326 | Smoothie, tropical banana, sml |
| | | | | | 19318 | Sorbet, lemon |

**Bob Evans**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 35873 | Applesauce |
| | | | | | 52502 | Applesauce, kids' |
| | | | | | 35856 | Bacon |
| | | | | | 36097 | Baked Potato, loaded |
| | | | | | 35965 | Beef, patty |
| | | | | | 36000 | Beef, sirloin, steak |
| | | | | | 52496 | Beef, steak, country fried |
| | | | | | 35981 | Beef, steak, country fried, senior |
| | | | | | 36145 | Biscuit, w/margarine |
| | | | | | 35847 | Bites, cheddar, County Fair, w/marinara sauce |
| | | | | | 35852 | Bites, Loaded Potato, w/ranch dressing |
| | | | | | 35881 | Bowl, biscuit, Border Scramble |
| | | | | | 36186 | Bowl, biscuit, spinach bacon & tomato |
| | | | | | 35882 | Bowl, sausage biscuit |
| | | | | | 36144 | Bread, banana nut |
| | | | | | 36146 | Bread, blueberry |
| | | | | | 36153 | Bread, garlic, parmesan crusted |
| | | | | | 36154 | Bread, rye |
| | | | | | 36155 | Bread, rye, tstd, w/butter |
| | | | | | 36156 | Bread, sourdough |
| | | | | | 36158 | Bread, wheat |
| | | | | | 36159 | Bread, wheat, tstd, w/butter |
| | | | | | 36019 | Bread, wheat, tstd, w/jellly |
| | | | | | 36160 | Bread, white |
| | | | | | 36157 | Bread, white, Texas toast |
| | | | | | 36161 | Bread, white, tstd, w/butter |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 35861 | Breakfast Burrito, Border Scramble, w/egg |
| | | | | | 35862 | Breakfast Burrito, Border Scramble, w/Egg Lites |
| | | | | | 35863 | Breakfast Burrito, Border Scramble, w/egg whites |
| | | | | | 35894 | Breakfast Burrito, Meat Lover's BoBurrito, w/Egg Lites |
| | | | | | 35895 | Breakfast Burrito, Meat Lover's BoBurrito, w/egg whites |
| | | | | | 35893 | Breakfast Burrito, Meat Lover's BoBurrito, w/eggs |
| | | | | | 35916 | Breakfast Burrito, Western BoBurrito, w/egg |
| | | | | | 35917 | Breakfast Burrito, Western BoBurrito, w/Egg Lites |
| | | | | | 35918 | Breakfast Burrito, Western BoBurrito, w/egg whites |
| | | | | | 36166 | Breakfast Sandwich, egg sausage & cheese, w/biscuit |
| | | | | | 36021 | Broccoli, florets |
| | | | | | 36151 | Bun, kaiser |
| | | | | | 36152 | Bun, mini |
| | | | | | 36130 | Butter |
| | | | | | 36168 | Cereal, hot, mush |
| | | | | | 35868 | Cereal, hot, oatmeal, ckd |
| | | | | | 36017 | Cereal, hot, oatmeal, w/milk & brown sugar |
| | | | | | 35897 | Cheese, American |
| | | | | | 36087 | Cheese, blue |
| | | | | | 35953 | Cheeseburger, bacon, w/kaiser bun |
| | | | | | 36045 | Cheeseburger, mini, kids' |
| | | | | | 35956 | Cheeseburger, w/kaiser bun |
| | | | | | 35988 | Chicken, breast, grilled |
| | | | | | 52497 | Chicken, breast, grilled, senior |
| | | | | | 35985 | Chicken, grilled, w/garlic butter & oil |
| | | | | | 52498 | Chicken, grilled, w/garlic butter & oil, senior |
| | | | | | 36105 | Chili, w/sausage |
| | | | | | 36082 | Coffee |
| | | | | | 36081 | Coffee, decaf |
| | | | | | 36078 | Coffee, iced |
| | | | | | 36012 | Coffee, iced, caramel |
| | | | | | 36084 | Coffee, iced, vanilla |
| | | | | | 36088 | Coleslaw |
| | | | | | 36026 | Cottage cheese, w/lettuce |
| | | | | | 35980 | Country Fried Steak, w/gravy |
| | | | | | 52499 | Country Fried Steak, w/gravy, senior |
| | | | | | 36131 | Cracker, Captain Wafers |
| | | | | | 36141 | Cracker, saltine |
| | | | | | 36138 | Cream Substitute, non-dairy |
| | | | | | 36075 | Cream Substitute, non-dairy, pitcher |
| | | | | | 36134 | Cream, half & half |
| | | | | | 35857 | Crepe, blueberry, w/whipped topping |
| | | | | | 36169 | Crepe, plain |
| | | | | | 35900 | Crepe, strawberry banana |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 36165 | Dessert, apple fries, w/caramel sauce, batter fried |
| | | | | | 35903 | Dish, alfredo, chicken & broccoli, savor, senior |
| | | | | | 36036 | Dish, beans, green, w/ham & onion |
| | | | | | 36035 | Dish, carrots, glazed, w/brown sugar |
| | | | | | 35901 | Dish, chicken parmesan, w/meat sauce, savor, senior |
| | | | | | 36009 | Dish, chicken, breast, grilled, w/Wildfire sauce |
| | | | | | 52500 | Dish, chicken, breast, grilled, w/Wildfire sauce, senior |
| | | | | | 36001 | Dish, chicken, w/noodles, slow roasted |
| | | | | | 52501 | Dish, chicken, w/noodles, slow roasted, senior |
| | | | | | 36025 | Dish, corn, w/herb butter sauce |
| | | | | | 36033 | Dish, Dippers, fruit & yogurt, kids' |
| | | | | | 36006 | Dish, Egg Lites, w/tomato |
| | | | | | 35984 | Dish, fish, fried haddock, w/garlic & onion |
| | | | | | 52503 | Dish, fish, fried haddock, w/garlic & onion, senior |
| | | | | | 36010 | Dish, fish, salmon, w/Wildfire sauce |
| | | | | | 35884 | Dish, fruit & yogurt |
| | | | | | 36014 | Dish, fruit, w/low fat cottage cheese |
| | | | | | 36070 | Dish, fruit, w/low fat strawberry yogurt |
| | | | | | 36099 | Dish, onion petals, fried |
| | | | | | 36187 | Dish, pancakes, Stacked & Stuffed, blueberry cream |
| | | | | | 36188 | Dish, pancakes, Stacked & Stuffed, caramel banana pecan |
| | | | | | 35898 | Dish, pancakes, Stacked & Stuffed, rstd caramel apple cream |
| | | | | | 35899 | Dish, pancakes, Stacked & Stuffed, strawberry banana cream |
| | | | | | 35996 | Dish, pot roast beef stew, over mashed potatoes & biscuit |
| | | | | | 36050 | Dish, potatoes, Smiley Face, kids' |
| | | | | | 36055 | Dish, Turkey Lurkey, w/gravy, kids' |
| | | | | | 36093 | Dish, vegetables, garden, w/herb butter sauce |
| | | | | | 36137 | Dressing, mayonnaise |
| | | | | | 36039 | Drink, Hi-C, fruit punch |
| | | | | | 36042 | Drink, lemonade |
| | | | | | 36086 | Drink, lemonade, w/wild raspberry |
| | | | | | 35876 | Egg, ckd |
| | | | | | 35892 | Egg, hard ckd |
| | | | | | 36182 | Egg, scrambled, 1 egg equiv |
| | | | | | 36183 | Egg, scrambled, 2 egg equiv |
| | | | | | 36184 | Egg, scrambled, 3 egg equiv |
| | | | | | 36176 | Egg, scrambled, cholest free, w/Egg Lites, 1 egg equiv |
| | | | | | 36177 | Egg, scrambled, cholest free, w/Egg Lites, 2 egg equiv |
| | | | | | 36178 | Egg, scrambled, cholest free, w/Egg Lites, 3 egg equiv |
| | | | | | 36179 | Egg, scrambled, cholest free, w/egg whites, 1 egg equiv |
| | | | | | 36180 | Egg, scrambled, cholest free, w/egg whites, 2 egg equiv |
| | | | | | 36181 | Egg, scrambled, cholest free, w/egg whites, 3 egg equiv |
| | | | | | 36018 | English Muffin, w/jelly |
| | | | | | 36150 | English Muffin, w/margarine |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 35997 | Fish, flounder, potato crusted |
| | | | | | 35999 | Fish, salmon |
| | | | | | 35986 | Fish, salmon, grilled, w/garlic butter & oil |
| | | | | | 36029 | French Fries |
| | | | | | 36040 | French fries, home, w/Lawry's seasoning |
| | | | | | 35994 | French Toast, blueberry banana |
| | | | | | 35880 | French Toast, stuffed, blueberry & cream cheese, w/whip |
| | | | | | 36113 | French Toast, stuffed, strawberry |
| | | | | | 35905 | French Toast, stuffed, w/o topping |
| | | | | | 35883 | French Toast, w/powdered sugar |
| | | | | | 35982 | Fried Chicken, breast |
| | | | | | 52504 | Fried Chicken, breast, senior |
| | | | | | 36034 | Frozen Dessert, sundae, fudge blast, w/van ice cream, kids' |
| | | | | | 36048 | Frozen Dessert, sundae, Reese I'm Smiling, kids' |
| | | | | | 36064 | Frozen Dessert, sundae, strawberry |
| | | | | | 36052 | Frozen Dessert, sundae, strawberry, kids' |
| | | | | | 36129 | Fruit Butter, apple |
| | | | | | 36092 | Fruit, pineapple grape cantaloupe banana |
| | | | | | 36032 | Fruit, pineapple grapes cantaloupe |
| | | | | | 36106 | Gravy, beef |
| | | | | | 36110 | Gravy, chicken, rstd |
| | | | | | 36114 | Gravy, country |
| | | | | | 36167 | Gravy, sausage |
| | | | | | 52505 | Gravy, sausage, senior |
| | | | | | 35867 | Grits, ckd |
| | | | | | 35964 | Hamburger, w/kaiser bun |
| | | | | | 36135 | Honey |
| | | | | | 36068 | Hot Cocoa, caramel mocha, w/whipped topping |
| | | | | | 36041 | Hot Cocoa, w/whipped topping |
| | | | | | 36066 | Ice Cream, vanilla |
| | | | | | 36132 | Jam, blackberry, diet |
| | | | | | 36142 | Jam, strawberry |
| | | | | | 36133 | Jelly, grape |
| | | | | | 35872 | Juice Drink, apple |
| | | | | | 36054 | Juice Drink, tomato |
| | | | | | 36046 | Juice, orange |
| | | | | | 36043 | Macaroni & Cheese, kids' |
| | | | | | 36139 | Marmalade, orange |
| | | | | | 36044 | Mashed Potatoes |
| | | | | | 35871 | Meal, breakfast, country biscuit, w/egg sausage cheese gravy |
| | | | | | 35975 | Meal, chicken & noodles, w/mashed potatoes & biscuit |
| | | | | | 36089 | Meal, chicken, breast, grld, w/baked potato & broccoli |
| | | | | | 36080 | Meal, crepe, fruit & yogurt, w/oatmeal |
| | | | | | 36162 | Meal, fish, flounder, w/baked potato & broccoli |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 36100 | Meal, fish, salmon, grilled, w/baked potato & broccoli |
| | | | | | | 36170 | Meal, pot roast hash, w/home fries & cheese |
| | | | | | | 35848 | Meal, sandwiches, Itsy Bitsy Trio, w/french fries |
| | | | | | | 35906 | Meal, Sunshine Skillet, w/eggs sausage fries & gravy |
| | | | | | | 35911 | Meal, turkey sausage, choles free eggs, w/fruit & toast |
| | | | | | | 52506 | Meal, turkey sausage, choles free eggs, w/fruit & toast, sr |
| | | | | | | 36020 | Meal, turkey, w/bread celery dressing & gravy, senior |
| | | | | | | 36007 | Meal, turkey, w/dressing & gravy |
| | | | | | | 36163 | Meal, veggie omelette, w/fruit dish wheat toast & jelly |
| | | | | | | 35992 | Meatloaf, w/beef gravy |
| | | | | | | 52507 | Meatloaf, w/beef gravy, senior |
| | | | | | | 35864 | Omelette, Border Scramble |
| | | | | | | 35865 | Omelette, Border Scramble, w/Egg Lites |
| | | | | | | 35866 | Omelette, Border Scramble, w/egg whites |
| | | | | | | 35877 | Omelette, farmer's market |
| | | | | | | 35878 | Omelette, farmer's market, w/Egg Lites |
| | | | | | | 35879 | Omelette, farmer's market, w/egg whites |
| | | | | | | 35885 | Omelette, garden harvest |
| | | | | | | 35886 | Omelette, garden harvest, w/Egg Lites |
| | | | | | | 35887 | Omelette, garden harvest, w/egg whites |
| | | | | | | 35888 | Omelette, ham & cheddar |
| | | | | | | 35889 | Omelette, ham & cheddar, w/Egg Lites |
| | | | | | | 35890 | Omelette, ham & cheddar, w/egg whites |
| | | | | | | 35854 | Omelette, plain, 4 oz |
| | | | | | | 35855 | Omelette, plain, 6 oz |
| | | | | | | 35860 | Omelette, plain, w/Egg Lites |
| | | | | | | 35875 | Omelette, plain, w/egg whites |
| | | | | | | 36173 | Omelette, sausage & cheddar |
| | | | | | | 36174 | Omelette, sausage & cheddar w/Egg Lites |
| | | | | | | 36175 | Omelette, sausage & cheddar, w/egg whites |
| | | | | | | 35908 | Omelette, three cheese |
| | | | | | | 35909 | Omelette, three cheese, w/Egg Lites |
| | | | | | | 35910 | Omelette, three cheese, w/egg whites |
| | | | | | | 35913 | Omelette, turkey & spinach |
| | | | | | | 35914 | Omelette, turkey & spinach, w/Egg Lites |
| | | | | | | 35915 | Omelette, turkey & spinach, w/egg whites |
| | | | | | | 35919 | Omelette, Western, ham cheese peppers & onion |
| | | | | | | 35920 | Omelette, Western, ham cheese peppers & onion,  w/Egg Lites |
| | | | | | | 35921 | Omelette, Western, ham cheese peppers & onion, w/egg whites |
| | | | | | | 35858 | Pancake, blueberry |
| | | | | | | 35869 | Pancake, buttermilk |
| | | | | | | 35870 | Pancake, cinnamon |
| | | | | | | 35896 | Pancake, multigrain |
| | | | | | | 36047 | Pancakes, buttermilk, w/whipped topping, kids' |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 35859 | Parfait, blueberry & banana, w/straw yogurt |
| | | | | | 35902 | Parfait, strawberry banana, mini |
| | | | | | 35904 | Parfait, strawberry blueberry, mini |
| | | | | | 35976 | Pasta Dish,  chicken parmesan, w/meat sauce, savor size |
| | | | | | 35977 | Pasta Dish, chicken & broccoli alfredo |
| | | | | | 35979 | Pasta Dish, chicken & broccoli alfredo, savor |
| | | | | | 35922 | Pasta Dish, chicken parmesan, w/meat sauce |
| | | | | | 36015 | Pasta Dish, chicken spinach & tomato, savor |
| | | | | | 35998 | Pasta Dish, pot roast stroganoff |
| | | | | | 35995 | Pasta Dish, pot roast stroganoff, savor |
| | | | | | 52508 | Pasta Dish, pot roast stroganoff, savor, senior |
| | | | | | 36091 | Pickles, dill, slices |
| | | | | | 36059 | Pie, apple, w/o add sugar |
| | | | | | 36060 | Pie, apple, w/o add sugar, w/ice cream |
| | | | | | 36057 | Pie, coconut cream |
| | | | | | 36058 | Pie, French silk |
| | | | | | 36061 | Pie, lemon supreme |
| | | | | | 36065 | Pie, strawberry, supreme |
| | | | | | 36185 | Pork, ham, smoked |
| | | | | | 36002 | Pot pie, chicken, slow roasted |
| | | | | | 52509 | Pot pie, chicken, slow roasted, senior |
| | | | | | 35874 | Potato, baked |
| | | | | | 35853 | Quesadilla, chicken, Wildfire, w/pepper jack cheese |
| | | | | | 36090 | Relish, cranberry |
| | | | | | 35993 | Roast Beef, open faced, w/Texas toast |
| | | | | | 52510 | Roast Beef, open faced, w/Texas toast, senior |
| | | | | | 36149 | Roll, dinner |
| | | | | | 35923 | Salad Dressing, blue cheese |
| | | | | | 35924 | Salad Dressing, buttermilk ranch |
| | | | | | 35925 | Salad Dressing, Caesar |
| | | | | | 35929 | Salad Dressing, colonial |
| | | | | | 35936 | Salad Dressing, French |
| | | | | | 35940 | Salad Dressing, honey mustard |
| | | | | | 35941 | Salad Dressing, hot bacon |
| | | | | | 35944 | Salad Dressing, Italian, sweet |
| | | | | | 35942 | Salad Dressing, ranch, lite |
| | | | | | 35926 | Salad Dressing, raspberry, rducd fat |
| | | | | | 35945 | Salad Dressing, Swiss bacon |
| | | | | | 35946 | Salad Dressing, thousand island |
| | | | | | 35947 | Salad Dressing, vinegar & oil |
| | | | | | 35952 | Salad Dressing, Wildfire ranch |
| | | | | | 36123 | Salad Topping, cheese, cheddar, shredded |
| | | | | | 35987 | Salad, apple cranberry spinach, w/rducd fat dressing |
| | | | | | 35990 | Salad, apple cranberry spinach, w/rducd fat dressing, savor |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 35938 | Salad, chef, heritage, w/turkey ham bacon, w/o dressing |
| | | | | | | 35939 | Salad, chef, heritage, w/turkey ham bacon, w/o dressing, sav |
| | | | | | | 35948 | Salad, chicken, fried, Wildfire, w/o dressing |
| | | | | | | 35949 | Salad, chicken, fried, Wildfire, w/o dressing, savor |
| | | | | | | 35950 | Salad, chicken, grilled, Wildfire, w/o dressing |
| | | | | | | 35951 | Salad, chicken, grilled, Wildfire, w/o dressing, savor |
| | | | | | | 35978 | Salad, chicken, w/asrtd fruit |
| | | | | | | 35927 | Salad, cobb, w/grilled chicken |
| | | | | | | 35928 | Salad, cobb, w/grilled chicken, savor |
| | | | | | | 35930 | Salad, country Caesar, w/chicken & dressing |
| | | | | | | 35931 | Salad, country Caesar, w/chicken & dressing, savor |
| | | | | | | 35932 | Salad, country spinach, w/grilled chicken |
| | | | | | | 35933 | Salad, country spinach, w/grilled chicken, savor |
| | | | | | | 35935 | Salad, cranberry pecan chicken, w/Italian dressing |
| | | | | | | 35934 | Salad, cranberry pecan chicken, w/Italian dressing, savor |
| | | | | | | 35943 | Salad, garden, specialty, w/bacon |
| | | | | | | 36030 | Salad, garden, w/cheddar, kids' |
| | | | | | | 35937 | Salad, garden, w/o dressing |
| | | | | | | 36077 | Salad, garden, w/o dressing & croutons |
| | | | | | | 36098 | Sandwich Topping, cheese, Monterey Jack |
| | | | | | | 36095 | Sandwich Topping, lettuce, w/tomato |
| | | | | | | 36096 | Sandwich Topping, lettuce, w/tomato & pickle |
| | | | | | | 36094 | Sandwich Topping, mushrooms, grilled |
| | | | | | | 35954 | Sandwich, Bob's BLT & E, w/Texas toast |
| | | | | | | 36037 | Sandwich, cheese, grilled, triangles, kids' |
| | | | | | | 35961 | Sandwich, cheese, grilled, w/Texas toast |
| | | | | | | 35957 | Sandwich, chicken salad, w/sourdough |
| | | | | | | 35963 | Sandwich, chicken, grilled, w/kaiser bun |
| | | | | | | 35958 | Sandwich, club, fried chicken, w/kaiser bun |
| | | | | | | 35962 | Sandwich, club, grilled chicken, w/kaiser bun |
| | | | | | | 35960 | Sandwich, fish, fried haddock, w/sourdough |
| | | | | | | 35959 | Sandwich, fried chicken, w/kaiser bun |
| | | | | | | 35968 | Sandwich, Knife & Fork, Bob-B-Q pulled pork, w/Texas toast |
| | | | | | | 35969 | Sandwich, Knife & Fork, meatloaf, w/Texas toast |
| | | | | | | 35970 | Sandwich, Knife & Fork, turkey, w/Texas toast |
| | | | | | | 35850 | Sandwich, pork, pulled, Itsy Bitsy Trio |
| | | | | | | 35849 | Sandwich, pot roast, Itsy Bitsy Trio |
| | | | | | | 35971 | Sandwich, pot roast, w/sourdough |
| | | | | | | 35972 | Sandwich, pot roast, w/sourdough, half |
| | | | | | | 35955 | Sandwich, pulled pork, Bob-B-Q, w/kaiser bun |
| | | | | | | 35851 | Sandwich, sausage, Itsy Bitsy Trio |
| | | | | | | 35973 | Sandwich, turkey bacon melt, w/sourdough |
| | | | | | | 36128 | Sauce, barbecue, Wildfire |
| | | | | | | 36116 | Sauce, hollandaise |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 36118 | Sauce, marinara |
| | | | | | | 36122 | Sauce, picante, ranchero |
| | | | | | | 36120 | Sauce, queso |
| | | | | | | 36126 | Sauce, tartar |
| | | | | | | 36172 | Sausage, breakfast, link |
| | | | | | | 36171 | Sausage, breakfast, patty |
| | | | | | | 35912 | Sausage, turkey, link |
| | | | | | | 36069 | Smoothie, strawberry |
| | | | | | | 36013 | Smoothie, strawberry banana |
| | | | | | | 36062 | Smoothie, strawberry blueberry |
| | | | | | | 36049 | Soda, root beer |
| | | | | | | 35991 | Soup, beef vegetable, w/saltine crackers |
| | | | | | | 36103 | Soup, cheddar baked potato, w/bacon |
| | | | | | | 36008 | Soup, chicken-n-noodles, w/saltine crackers |
| | | | | | | 36016 | Soup, navy bean, classic, w/saltine crackers |
| | | | | | | 36102 | Soup, navy bean, w/ham |
| | | | | | | 36104 | Soup, vegetable beef |
| | | | | | | 36124 | Sour Cream |
| | | | | | | 36004 | Spaghetti, w/meat sauce |
| | | | | | | 35891 | Spaghetti, w/meat sauce, kids' |
| | | | | | | 36005 | Spaghetti, w/meat sauce, savor |
| | | | | | | 52511 | Spaghetti, w/meat sauce, savor, senior |
| | | | | | | 36136 | Spread, buttery |
| | | | | | | 36063 | Strawberry Shortcake, w/ice cream |
| | | | | | | 36011 | Stuffing, bread & celery |
| | | | | | | 36148 | Sweet Roll, cinnamon swirl, w/buttercream frosting |
| | | | | | | 36147 | Sweet Roll, cinnamon swirl, w/o frosting |
| | | | | | | 36140 | Syrup, pancake |
| | | | | | | 36143 | Syrup, pancake, w/o sugar |
| | | | | | | 36071 | Tea, black, Earl Grey, decaf, w/lemon |
| | | | | | | 36072 | Tea, black, English breakfast, w/lemon |
| | | | | | | 36076 | Tea, green |
| | | | | | | 36079 | Tea, iced |
| | | | | | | 36067 | Tea, iced, Arnold Palmer, w/lemonade |
| | | | | | | 36083 | Tea, iced, sweet |
| | | | | | | 36085 | Tea, iced, wild raspberry |
| | | | | | | 36073 | Tea, peppermint, w/lemon |
| | | | | | | 36074 | Tea, pomegranate, w/lemon |
| | | | | | | 35983 | Tenders, chicken, fried |
| | | | | | | 36031 | Tenders, chicken, fried, kids' |
| | | | | | | 35989 | Tenders, chicken, grilled |
| | | | | | | 36038 | Tenders, chicken, grilled, kids' |
| | | | | | | 36164 | Topping, bacon bits |
| | | | | | | 36111 | Topping, chocolate fudge |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 36115 | Topping, cranberries |
| | | | | | 36112 | Topping, cranberry apple |
| | | | | | 36107 | Topping, dessert, blueberry |
| | | | | | 36109 | Topping, dessert, caramel |
| | | | | | 36119 | Topping, dessert, roasted caramel apple |
| | | | | | 36125 | Topping, dessert, strawberry |
| | | | | | 36127 | Topping, dessert, whipped |
| | | | | | 36117 | Topping, nuts, pecans, honey roasted |
| | | | | | 36003 | Turkey, slow roasted |
| | | | | | 35907 | Waffles, sweet cream, w/o topping |
| | | | | | 37179 | Wrap, chicken caesar |
| | | | | | 35966 | Wrap, chicken salad |
| | | | | | 35974 | Wrap, turkey club |
| | | | | | 36053 | Yogurt, strawberry |

### Burger King

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 40823 | Apple, BK, slices |
| | | | | | 40825 | Applesauce, Mott's, harvest plus |
| | | | | | 40859 | Biscuit, blueberry, w/icing, mini |
| | | | | | 40782 | Blended Drink, Coke |
| | | | | | 40783 | Blended Drink, Fanta, cherry |
| | | | | | 40871 | Breakfast Burrito, BK, bacon egg cheese salsa |
| | | | | | 40870 | Breakfast Burrito, BK, potato egg cheese salsa |
| | | | | | 40869 | Breakfast Burrito, BK, sausage egg cheese salsa |
| | | | | | 69071 | Breakfast Sandwich, bacon egg cheese, w/biscuit |
| | | | | | 40839 | Breakfast Sandwich, BK, egg & cheese, w/muffin |
| | | | | | 40866 | Breakfast Sandwich, chicken fritter, w/biscuit |
| | | | | | 40867 | Breakfast Sandwich, country fried steak, w/biscuit |
| | | | | | 40868 | Breakfast Sandwich, country ham egg cheese, w/biscuit |
| | | | | | 40847 | Breakfast Sandwich, Croissan'wich, bacon egg & cheese |
| | | | | | 40849 | Breakfast Sandwich, Croissan'wich, dbl, bacon egg cheese |
| | | | | | 40851 | Breakfast Sandwich, Croissan'wich, dbl, ham bac egg cheese |
| | | | | | 40852 | Breakfast Sandwich, Croissan'wich, dbl, ham saus egg cheese |
| | | | | | 40850 | Breakfast Sandwich, Croissan'wich, dbl, saus bac egg cheese |
| | | | | | 40848 | Breakfast Sandwich, Croissan'wich, dbl, sausage egg cheese |
| | | | | | 40843 | Breakfast Sandwich, Croissan'wich, egg & cheese |
| | | | | | 40846 | Breakfast Sandwich, Croissan'wich, ham egg & cheese |
| | | | | | 40844 | Breakfast Sandwich, Croissan'wich, sausage & cheese |
| | | | | | 40845 | Breakfast Sandwich, Croissan'wich, sausage egg & cheese |
| | | | | | 81535 | Breakfast Sandwich, egg & cheese, w/croissant |
| | | | | | 56346 | Breakfast Sandwich, egg cheese & sausage, w/croissant |
| | | | | | 40854 | Breakfast Sandwich, ham egg cheese, w/biscuit |
| | | | | | 40842 | Breakfast Sandwich, omelet, enormous |
| | | | | | 9084 | Breakfast Sandwich, sausage & cheese, w/croissant |
| | | | | | 40855 | Breakfast Sandwich, sausage egg cheese, w/biscuit |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 69070 | Breakfast Sandwich, sausage, w/biscuit |
| | | | | | 40853 | Breakfast Wrap, BK, cheesy bacon |
| | | | | | 40885 | Catsup |
| | | | | | 40837 | Cereal, hot, oatmeal, Quaker, maple & brown sugar |
| | | | | | 40838 | Cereal, hot, oatmeal, Quaker, original |
| | | | | | 40884 | Cheese, American |
| | | | | | 56352 | Cheeseburger |
| | | | | | 40797 | Cheeseburger |
| | | | | | 40914 | Cheeseburger, BK chefs choice, w/bacon |
| | | | | | 40801 | Cheeseburger, BK Stacker, double, w/bacon |
| | | | | | 40803 | Cheeseburger, BK Stacker, quad, w/bacon |
| | | | | | 40800 | Cheeseburger, BK Stacker, single, w/bacon |
| | | | | | 40802 | Cheeseburger, BK Stacker, triple, w/bacon |
| | | | | | 40916 | Cheeseburger, BK Toppers, deluxe |
| | | | | | 40915 | Cheeseburger, BK Toppers, w/bacon & cheddar |
| | | | | | 40918 | Cheeseburger, BK Toppers, w/mushroom & Swiss |
| | | | | | 40917 | Cheeseburger, BK Toppers, Western BBQ |
| | | | | | 57001 | Cheeseburger, double |
| | | | | | 52658 | Cheeseburger, double |
| | | | | | 56357 | Cheeseburger, Double Whopper |
| | | | | | 56353 | Cheeseburger, double, w/bacon |
| | | | | | 40798 | Cheeseburger, rodeo |
| | | | | | 40799 | Cheeseburger, w/bacon |
| | | | | | 56355 | Cheeseburger, Whopper |
| | | | | | 40785 | Cheeseburger, Whopper |
| | | | | | 57000 | Cheeseburger, Whopper Jr |
| | | | | | 9061 | Cheeseburger, Whopper Jr, w/o mayonnaise |
| | | | | | 40787 | Cheeseburger, Whopper, double |
| | | | | | 9060 | Cheeseburger, Whopper, double, w/o mayonnaise |
| | | | | | 40790 | Cheeseburger, Whopper, triple |
| | | | | | 40791 | Cheeseburger, Whopper, triple, w/o mayonnaise |
| | | | | | 9059 | Cheeseburger, Whopper, w/o mayonnaise |
| | | | | | 40817 | Chicken Fries, BK |
| | | | | | 40906 | Coffee, decaf, Seattle's Best |
| | | | | | 40909 | Coffee, iced, mocha, Seattle's Best |
| | | | | | 40910 | Coffee, iced, Seattle's Best |
| | | | | | 40908 | Coffee, iced, Seattle's Best, vanilla |
| | | | | | 40907 | Coffee, Seattle's Best |
| | | | | | 40881 | Cookie, chocolate chip |
| | | | | | 40883 | Cookie, oatmeal raisin |
| | | | | | 40882 | Cookie, white chocolate macadamia |
| | | | | | 40836 | Croutons, garlic parmesan |
| | | | | | 40865 | Dish, biscuits, w/sausage gravy |
| | | | | | 40887 | Dressing, mayonnaise |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 40899 | Drink, Hi-C, fruit punch |
| | | | | | | 6141 | French Fries |
| | | | | | | 40826 | French Fries |
| | | | | | | 42429 | French Toast, sticks |
| | | | | | | 40860 | French Toast, sticks |
| | | | | | | 40880 | Frozen Dessert, sundae, brownie |
| | | | | | | 40874 | Frozen Dessert, sundae, caramel |
| | | | | | | 40875 | Frozen Dessert, sundae, chocolate fudge |
| | | | | | | 40879 | Frozen Dessert, sundae, mini M&M's |
| | | | | | | 40878 | Frozen Dessert, sundae, Oreo |
| | | | | | | 40877 | Frozen Dessert, sundae, peach granola |
| | | | | | | 40876 | Frozen Dessert, sundae, strawberry |
| | | | | | | 56351 | Hamburger |
| | | | | | | 40796 | Hamburger |
| | | | | | | 9046 | Hamburger, double |
| | | | | | | 40792 | Hamburger, Texas Whopper |
| | | | | | | 40793 | Hamburger, Texas Whopper, double |
| | | | | | | 40794 | Hamburger, Texas Whopper, triple |
| | | | | | | 56354 | Hamburger, Whopper |
| | | | | | | 40784 | Hamburger, Whopper |
| | | | | | | 56999 | Hamburger, Whopper Jr |
| | | | | | | 9048 | Hamburger, Whopper Jr, w/o mayonnaise |
| | | | | | | 56356 | Hamburger, Whopper, double |
| | | | | | | 40786 | Hamburger, Whopper, double |
| | | | | | | 9045 | Hamburger, Whopper, double, w/o mayonnaise |
| | | | | | | 40795 | Hamburger, Whopper, mustard |
| | | | | | | 40788 | Hamburger, Whopper, triple |
| | | | | | | 40789 | Hamburger, Whopper, triple, w/o mayonnaise |
| | | | | | | 9044 | Hamburger, Whopper, w/o mayonnaise |
| | | | | | | 40858 | Hash Browns |
| | | | | | | 45224 | Hash Browns, rounds |
| | | | | | | 40872 | Ice Cream Cone, soft serve, vanilla |
| | | | | | | 40873 | Ice Cream, soft serve, vanilla |
| | | | | | | 9081 | Icing, vanilla |
| | | | | | | 23239 | Jam, grape |
| | | | | | | 23240 | Jam, strawberry |
| | | | | | | 40886 | Ketchup |
| | | | | | | 40841 | Meal, BK breakfast platter |
| | | | | | | 40840 | Meal, BK ultimate breakfast platter |
| | | | | | | 40861 | Meal, French toast sticks platter, w/bacon & syrup |
| | | | | | | 40862 | Meal, French toast sticks platter, w/sausage & syrup |
| | | | | | | 40857 | Meal, pancake platter, w/sausage & syrup |
| | | | | | | 40863 | Meal, scrambled egg platter, w/bacon hashbrowns biscuit |
| | | | | | | 40864 | Meal, scrambled egg platter, w/sausage hashbrowns biscuit |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 40898 | Milk Shake, chocolate, lrg |
| | | | | | 2128 | Milk Shake, chocolate, med |
| | | | | | 9075 | Milk Shake, chocolate, sml |
| | | | | | 40813 | Milk Shake, strawberry, lrg |
| | | | | | 2221 | Milk Shake, strawberry, med |
| | | | | | 9074 | Milk Shake, strawberry, sml |
| | | | | | 15429 | Milk Shake, vanilla |
| | | | | | 40897 | Milk Shake, vanilla, lrg |
| | | | | | 40896 | Milk Shake, vanilla, med |
| | | | | | 40895 | Milk Shake, vanilla, sml |
| | | | | | 52661 | Onion Rings |
| | | | | | 9040 | Onion Rings |
| | | | | | 40856 | Pancakes, w/syrup |
| | | | | | 48134 | Pie, apple, Dutch |
| | | | | | 9043 | Pie, Hershey's sundae |
| | | | | | 92252 | Preserves, grape |
| | | | | | 92282 | Preserves, strawberry |
| | | | | | 40833 | Salad Dressing, Caesar, Ken's, creamy |
| | | | | | 40835 | Salad Dressing, honey mustard, Ken's |
| | | | | | 40831 | Salad Dressing, Italian, Ken's, light |
| | | | | | 40832 | Salad Dressing, ranch, Ken's |
| | | | | | 40834 | Salad Dressing, ranch, Ken's, fat free |
| | | | | | 40829 | Salad, garden |
| | | | | | 40828 | Salad, garden, Tendercrisp, w/chicken |
| | | | | | 40827 | Salad, garden, Tendergrill, w/chicken |
| | | | | | 40830 | Salad, side |
| | | | | | 40888 | Sandwich Topping, pickles |
| | | | | | 40809 | Sandwich, chicken, American original |
| | | | | | 40810 | Sandwich, chicken, Italian |
| | | | | | 56360 | Sandwich, chicken, original |
| | | | | | 81470 | Sandwich, chicken, original |
| | | | | | 40808 | Sandwich, chicken, original, w/o mayonnaise |
| | | | | | 40806 | Sandwich, chicken, Tendercrisp |
| | | | | | 40807 | Sandwich, chicken, Tendercrisp, w/o mayonnaise |
| | | | | | 40804 | Sandwich, chicken, Tendergrill |
| | | | | | 40805 | Sandwich, chicken, Tendergrill, w/o mayonnaise |
| | | | | | 40811 | Sandwich, Chick'n Crisp, spicy |
| | | | | | 40812 | Sandwich, Chick'n Crisp, spicy, w/o mayonnaise |
| | | | | | 9053 | Sandwich, club, chicken, original |
| | | | | | 56362 | Sandwich, fish, BK Big |
| | | | | | 40819 | Sandwich, fish, BK Big, w/o tarter sauce |
| | | | | | 40818 | Sandwich, pork, country |
| | | | | | 40820 | Sandwich, veggie, BK |
| | | | | | 40821 | Sandwich, veggie, BK, w/cheese |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 40822 | Sandwich, veggie, BK, w/o mayonnaise |
| | | | | | 40824 | Sauce, caramel, low fat |
| | | | | | 53251 | Sauce, dipping, barbecue |
| | | | | | 40890 | Sauce, dipping, Buffalo |
| | | | | | 9082 | Sauce, dipping, honey mustard |
| | | | | | 40893 | Sauce, dipping, onion ring, zesty |
| | | | | | 53250 | Sauce, dipping, ranch |
| | | | | | 53252 | Sauce, dipping, sweet & sour |
| | | | | | 40891 | Sauce, French fry |
| | | | | | 9083 | Sauce, marinara |
| | | | | | 40892 | Sauce, taco, picante |
| | | | | | 40889 | Spread, SunGlow, butter blend |
| | | | | | 40781 | Sticks, mozzarella, brd, fried |
| | | | | | 9086 | Strips, chicken |
| | | | | | 9070 | Sweet Roll, cini-minis |
| | | | | | 25131 | Syrup, breakfast |
| | | | | | 40912 | Syrup, chocolate |
| | | | | | 40913 | Syrup, vanilla |
| | | | | | 40815 | Taco |
| | | | | | 40900 | Tea, iced, Nestea, Southern style |
| | | | | | 40901 | Tea, iced, Nestea, sweetened |
| | | | | | 40902 | Tea, iced, Nestea, unsweetened |
| | | | | | 40814 | Tenders, chicken |
| | | | | | 40911 | Topping, whipped |
| | | | | | 40816 | Wrap, chicken, BK, spicy |

### Bruegger's

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 33390 | Bacon |
| | | | | | 33208 | Bagel, apple, baked |
| | | | | | 33210 | Bagel, asiago parmesan |
| | | | | | 33211 | Bagel, blueberry |
| | | | | | 33309 | Bagel, bowl |
| | | | | | 33212 | Bagel, chocolate chip |
| | | | | | 8845 | Bagel, cinnamon raisin |
| | | | | | 33213 | Bagel, cinnamon sugar |
| | | | | | 8846 | Bagel, classic |
| | | | | | 33214 | Bagel, cranberry orange |
| | | | | | 33215 | Bagel, Everything |
| | | | | | 8848 | Bagel, garlic |
| | | | | | 28093 | Bagel, honey grain |
| | | | | | 33217 | Bagel, jalapeno |
| | | | | | 33216 | Bagel, multigrain, fortified |
| | | | | | 8847 | Bagel, onion |
| | | | | | 33218 | Bagel, plain |
| | | | | | 28091 | Bagel, poppy |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 8844 | Bagel, pumpernickel |
| | | | | | 33209 | Bagel, pumpkin |
| | | | | | 33219 | Bagel, rosemary olive oil |
| | | | | | 28092 | Bagel, salt |
| | | | | | 28094 | Bagel, sesame |
| | | | | | 33223 | Bagel, softwich, asiago parmesan |
| | | | | | 33224 | Bagel, softwich, everything |
| | | | | | 33225 | Bagel, softwich, plain |
| | | | | | 33226 | Bagel, softwich, sesame |
| | | | | | 33220 | Bagel, sourdough |
| | | | | | 33221 | Bagel, sundried tomato |
| | | | | | 33222 | Bagel, whole wheat |
| | | | | | 33274 | Bread, ciabatta |
| | | | | | 33273 | Bread, deli, honey wheat |
| | | | | | 33272 | Bread, deli, white, hearty |
| | | | | | 33308 | Bread, honey wheat |
| | | | | | 33386 | Bread, white, hearty |
| | | | | | 33246 | Breakfast Sandwich, cream cheese & smoked salmon, w/bagel |
| | | | | | 33245 | Breakfast Sandwich, Denver, ham, w/bagel |
| | | | | | 33243 | Breakfast Sandwich, egg & cheese, w/bagel |
| | | | | | 33244 | Breakfast Sandwich, egg cheese bacon, w/bagel |
| | | | | | 33362 | Breakfast Sandwich, egg cheese ham, w/bagel |
| | | | | | 33363 | Breakfast Sandwich, egg cheese sausage, w/bagel |
| | | | | | 33302 | Breakfast Sandwich, salmon & cream cheese, w/bagel |
| | | | | | 33242 | Breakfast Sandwich, spinach cheddar bacon omelet, w/bagel |
| | | | | | 33383 | Breakfast Sandwich, spinach cheddar ham omelet, w/sesame |
| | | | | | 33310 | Breakfast Sandwich, spinach cheddar omelet, w/bagel |
| | | | | | 33303 | Breakfast Sandwich, spinach cheddar sausage omelet, sesame |
| | | | | | 33241 | Breakfast Sandwich, veggie egg melt, w/honey wheat |
| | | | | | 33304 | Breakfast Sandwich, Western, w/plain bagel |
| | | | | | 33248 | Breakfast Wrap, Classic, bacon, w/whole wheat tortilla |
| | | | | | 33364 | Breakfast Wrap, Classic, ham, w/whole wheat tortilla |
| | | | | | 33384 | Breakfast Wrap, Classic, w/sausage, w/whole wheat tortilla |
| | | | | | 33247 | Breakfast Wrap, Rio Grande, bacon, w/whole wheat tortilla |
| | | | | | 33305 | Breakfast Wrap, Rio Grande, sausage, w/whole wheat tortilla |
| | | | | | 33382 | Breakfast Wrap, Rio Grande, w/ham, w/whole wheat tortilla |
| | | | | | 33338 | Brownie, chocolate chunk |
| | | | | | 33341 | Cheese, American |
| | | | | | 33406 | Cheese, asiago, shredded |
| | | | | | 33311 | Cheese, blue |
| | | | | | 33342 | Cheese, cheddar |
| | | | | | 33351 | Cheese, Muenster |
| | | | | | 33312 | Cheese, provolone |
| | | | | | 33366 | Cheese, Swiss |

**954**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 33370 | Chili, beef |
| | | | | | 33280 | Chili, chicken, white |
| | | | | | 33282 | Chowder, clam, New England |
| | | | | | 33292 | Coffee, cafe au lait |
| | | | | | 33374 | Coffee, cappuccino |
| | | | | | 33288 | Coffee, decaf, house blend |
| | | | | | 33297 | Coffee, decaf, house blend, lrg |
| | | | | | 33375 | Coffee, flavored |
| | | | | | 33371 | Coffee, French roast |
| | | | | | 33376 | Coffee, French roast, lrg |
| | | | | | 33287 | Coffee, hazelnut |
| | | | | | 33372 | Coffee, house blend |
| | | | | | 33296 | Coffee, house blend, lrg |
| | | | | | 33298 | Coffee, iced |
| | | | | | 33293 | Coffee, latte |
| | | | | | 33294 | Coffee, mocha |
| | | | | | 33289 | Coffee, mocha, Brueggaccino |
| | | | | | 33392 | Cookie, chocolate chip |
| | | | | | 33393 | Cookie, double chocolate |
| | | | | | 33394 | Cookie, everything |
| | | | | | 33315 | Cranberry Sauce |
| | | | | | 33228 | Cream Cheese |
| | | | | | 33232 | Cream Cheese, bacon scallion |
| | | | | | 33230 | Cream Cheese, garden veggie |
| | | | | | 33231 | Cream Cheese, garden veggie, light |
| | | | | | 33235 | Cream Cheese, herb garlic, light |
| | | | | | 33233 | Cream Cheese, honey walnut |
| | | | | | 33234 | Cream Cheese, jalapeno |
| | | | | | 33229 | Cream Cheese, light |
| | | | | | 33239 | Cream Cheese, olive pimento |
| | | | | | 33236 | Cream Cheese, onion & chive |
| | | | | | 33227 | Cream Cheese, pumpkin |
| | | | | | 33237 | Cream Cheese, salmon, smoked |
| | | | | | 33238 | Cream Cheese, strawberry |
| | | | | | 33402 | Croutons |
| | | | | | 33339 | Dessert, marshmallow chew |
| | | | | | 33340 | Dessert, seven layer bar |
| | | | | | 33391 | Dessert, toffee almond bar |
| | | | | | 33350 | Dressing, mayonnaise |
| | | | | | 33347 | Dressing, mayonnaise, horseradish |
| | | | | | 33321 | Dressing, Mayonnaise, sundried tomato |
| | | | | | 33286 | Drink, blended, coffee, Brueggaccino |
| | | | | | 33295 | Espresso |
| | | | | | 33290 | Hot Chocolate |

**955**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 41389 | Jam, strawberry |
| | | | | | | 33317 | Jelly, grape |
| | | | | | | 33323 | Lunchmeat, chicken breast |
| | | | | | | 33324 | Lunchmeat, ham |
| | | | | | | 33387 | Lunchmeat, roast beef |
| | | | | | | 33388 | Lunchmeat, turkey |
| | | | | | | 33395 | Muffin, blueberry |
| | | | | | | 33396 | Muffin, chocolate |
| | | | | | | 33344 | Mustard, dijon |
| | | | | | | 33346 | Mustard, honey |
| | | | | | | 33319 | Peanut Butter |
| | | | | | | 33318 | Preserves, strawberry |
| | | | | | | 33314 | Relish, cranberry horseradish |
| | | | | | | 33334 | Salad Dressing, Asian sesame ginger |
| | | | | | | 33336 | Salad Dressing, Caesar |
| | | | | | | 33337 | Salad Dressing, ranch |
| | | | | | | 33335 | Salad Dressing, vinaigrette, balsamic |
| | | | | | | 33397 | Salad Topping, capers |
| | | | | | | 33348 | Salad Topping, chile peppers, jalapeno |
| | | | | | | 41433 | Salad Topping, chili peppers, jalapeno |
| | | | | | | 33400 | Salad Topping, chow mein noodles |
| | | | | | | 33401 | Salad Topping, cranberries, dried |
| | | | | | | 33403 | Salad Topping, mandarin oranges |
| | | | | | | 33399 | Salad Topping, nuts, almonds |
| | | | | | | 33353 | Salad Topping, pepper, red, roasted |
| | | | | | | 33398 | Salad Topping, pickle |
| | | | | | | 33276 | Salad, Build Your Own, base |
| | | | | | | 33389 | Salad, Caesar, w/dressing |
| | | | | | | 33329 | Salad, Caesar, w/o dressing |
| | | | | | | 33277 | Salad, chicken Caesar, w/dressing |
| | | | | | | 33331 | Salad, Chicken Mandarin Medley, w/balsamic vinaigrette |
| | | | | | | 33369 | Salad, chicken sesame, w/Asian sesame dressing |
| | | | | | | 33368 | Salad, Mandarin Medley, w/balsamic vinaigrette |
| | | | | | | 33330 | Salad, Mandarin Medley, w/o dressing |
| | | | | | | 33333 | Salad, sesame, w/Asian sesame dressing |
| | | | | | | 33332 | Salad, sesame, w/o dressing |
| | | | | | | 33327 | Sandwich Topping, chicken salad, tarragon |
| | | | | | | 33325 | Sandwich Topping, fish, salmon |
| | | | | | | 33328 | Sandwich Topping, tuna salad |
| | | | | | | 33240 | Sandwich, bagel, w/hummus |
| | | | | | | 33256 | Sandwich, chicken salad tarragon, signature, w/white |
| | | | | | | 33263 | Sandwich, chicken Thai peanut, signature, w/bagel |
| | | | | | | 33360 | Sandwich, chicken, Cuban, signature, w/bagel |
| | | | | | | 33357 | Sandwich, chicken, Roadhouse, signature, w/bagel |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 33261 | Sandwich, club, supreme, signature, w/bagel |
| | | | | | | 33257 | Sandwich, club, turkey chipotle, signature, w/honey wheat |
| | | | | | | 33264 | Sandwich, deli, BLT, w/bagel |
| | | | | | | 33265 | Sandwich, deli, chicken breast, grilled, w/bagel |
| | | | | | | 33270 | Sandwich, deli, chicken salad tarragon, w/bagel |
| | | | | | | 33266 | Sandwich, deli, chicken salad, w/bagel |
| | | | | | | 33267 | Sandwich, deli, garden veggie, w/bagel |
| | | | | | | 33385 | Sandwich, deli, ham, w/bagel |
| | | | | | | 33268 | Sandwich, deli, honey ham, w/bagel |
| | | | | | | 33269 | Sandwich, deli, roast beef, w/bagel |
| | | | | | | 33271 | Sandwich, deli, tuna salad, w/bagel |
| | | | | | | 33365 | Sandwich, deli, turkey, w/bagel |
| | | | | | | 33358 | Sandwich, Herby Turkey, signature, w/bagel |
| | | | | | | 33306 | Sandwich, Herby Turkey, signature, w/sesame bagel |
| | | | | | | 33307 | Sandwich, Leonardo da veggie, signature, w/asiago softwich |
| | | | | | | 33260 | Sandwich, Leonardo da Veggie, signature, w/bagel |
| | | | | | | 33250 | Sandwich, panini, chicken, Havana, w/hearty white |
| | | | | | | 33254 | Sandwich, panini, chicken, primo pesto, w/white |
| | | | | | | 33249 | Sandwich, panini, chicken, smoky Southwest, w/honey wheat |
| | | | | | | 33251 | Sandwich, panini, four cheese & tomato, w/white |
| | | | | | | 33252 | Sandwich, panini, ham & Swiss, w/honey wheat |
| | | | | | | 33253 | Sandwich, panini, tuna cheddar melt, w/honey wheat |
| | | | | | | 33255 | Sandwich, panini, turkey Toscana, w/white |
| | | | | | | 33259 | Sandwich, roast beef, radishy, signature, w/bagel |
| | | | | | | 33258 | Sandwich, roast beef, roma, signature, w/white |
| | | | | | | 33262 | Sandwich, turkey, cranberry gobbler, signature, square bagel |
| | | | | | | 33359 | Sandwich, turkey, santa fe, signature, w/bagel |
| | | | | | | 33313 | Sauce, chipotle |
| | | | | | | 33322 | Sauce, peanut, Thai |
| | | | | | | 33320 | Sauce, pesto |
| | | | | | | 33326 | Sausage, patty |
| | | | | | | 33281 | Soup, broccoli, four cheese |
| | | | | | | 33283 | Soup, butternut squash |
| | | | | | | 33278 | Soup, chicken spaetzle |
| | | | | | | 33284 | Soup, chicken wild rice |
| | | | | | | 33285 | Soup, spinach & lentil |
| | | | | | | 33279 | Soup, tomato, fire roasted |
| | | | | | | 33316 | Spread, hummus |
| | | | | | | 33355 | Spread, sundried tomato |
| | | | | | | 33299 | Syrup, almond |
| | | | | | | 33300 | Syrup, caramel |
| | | | | | | 33377 | Syrup, chocolate |
| | | | | | | 33301 | Syrup, hazelnut |
| | | | | | | 33378 | Syrup, vanilla |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 33291 | Tea, brewed, hot |
| | | | | | 33373 | Tea, chai, Oregon |
| | | | | | 33356 | Tea, decaf, brewed |
| | | | | | 33361 | Tea, herbal, brewed, hot |
| | | | | | 33405 | Tea, iced, brewed |
| | | | | | 33275 | Tortilla, white |

**Caribou Coffee**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 22128 | Bagel, multigrain |
| | | | | | 22112 | Bar, dessert, 7 layer |
| | | | | | 22121 | Bar, dessert, caramel high rise |
| | | | | | 21856 | Blended Cocoa, Snowdrift, cookies & cream, w/2% & whip, lrg |
| | | | | | 21850 | Blended Cocoa, Snowdrift, cookies & cream, w/2% & whip, med |
| | | | | | 21844 | Blended Cocoa, Snowdrift, cookies & cream, w/2% & whip, sml |
| | | | | | 21837 | Blended Cocoa, Snowdrift, cookies & cream, w/2% milk, jr |
| | | | | | 21855 | Blended Cocoa, Snowdrift, cookies & cream, w/2% milk, lrg |
| | | | | | 21849 | Blended Cocoa, Snowdrift, cookies & cream, w/2% milk, med |
| | | | | | 21843 | Blended Cocoa, Snowdrift, cookies & cream, w/2% milk, sml |
| | | | | | 21836 | Blended Cocoa, Snowdrift, cookies & cream, w/skim & whip, jr |
| | | | | | 21835 | Blended Cocoa, Snowdrift, cookies & cream, w/skim milk, jr |
| | | | | | 21853 | Blended Cocoa, Snowdrift, cookies & cream, w/skim milk, lrg |
| | | | | | 21847 | Blended Cocoa, Snowdrift, cookies & cream, w/skim milk, med |
| | | | | | 21841 | Blended Cocoa, Snowdrift, cookies & cream, w/skim milk, sml |
| | | | | | 21854 | Blended Cocoa, Snowdrift, cookies & cream, w/skm & whip, lrg |
| | | | | | 21848 | Blended Cocoa, Snowdrift, cookies & cream, w/skm & whip, med |
| | | | | | 21842 | Blended Cocoa, Snowdrift, cookies & cream, w/skm & whip, sml |
| | | | | | 21840 | Blended Cocoa, Snowdrift, cookies & cream, w/soy & whip, jr |
| | | | | | 21858 | Blended Cocoa, Snowdrift, cookies & cream, w/soy & whip, lrg |
| | | | | | 21852 | Blended Cocoa, Snowdrift, cookies & cream, w/soy & whip, med |
| | | | | | 21846 | Blended Cocoa, Snowdrift, cookies & cream, w/soy & whip, sml |
| | | | | | 21839 | Blended Cocoa, Snowdrift, cookies & cream, w/soy milk, jr |
| | | | | | 21857 | Blended Cocoa, Snowdrift, cookies & cream, w/soy milk, lrg |
| | | | | | 21851 | Blended Cocoa, Snowdrift, cookies & cream, w/soy milk, med |
| | | | | | 21845 | Blended Cocoa, Snowdrift, cookies & cream, w/soy milk, sml |
| | | | | | 21814 | Blended Cocoa, Snowdrift, mint, w/2% milk & whip cream, jr |
| | | | | | 21826 | Blended Cocoa, Snowdrift, mint, w/2% milk & whip cream, med |
| | | | | | 21820 | Blended Cocoa, Snowdrift, mint, w/2% milk & whip cream, sml |
| | | | | | 21832 | Blended Cocoa, Snowdrift, mint, w/2% milk & whip, lrg |
| | | | | | 21813 | Blended Cocoa, Snowdrift, mint, w/2% milk, jr |
| | | | | | 21831 | Blended Cocoa, Snowdrift, mint, w/2% milk, lrg |
| | | | | | 21825 | Blended Cocoa, Snowdrift, mint, w/2% milk, med |
| | | | | | 21819 | Blended Cocoa, Snowdrift, mint, w/2% milk, sml |
| | | | | | 21812 | Blended Cocoa, Snowdrift, mint, w/skim milk & whip cream, jr |
| | | | | | 21830 | Blended Cocoa, Snowdrift, mint, w/skim milk & whip, lrg |
| | | | | | 21824 | Blended Cocoa, Snowdrift, mint, w/skim milk & whip, med |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 21818 | Blended Cocoa, Snowdrift, mint, w/skim milk & whip, sml |
| | | | | | 21811 | Blended Cocoa, Snowdrift, mint, w/skim milk, jr |
| | | | | | 21829 | Blended Cocoa, Snowdrift, mint, w/skim milk, lrg |
| | | | | | 21823 | Blended Cocoa, Snowdrift, mint, w/skim milk, med |
| | | | | | 21817 | Blended Cocoa, Snowdrift, mint, w/skim milk, sml |
| | | | | | 21816 | Blended Cocoa, Snowdrift, mint, w/soy milk & whip cream, jr |
| | | | | | 21828 | Blended Cocoa, Snowdrift, mint, w/soy milk & whip cream, med |
| | | | | | 21822 | Blended Cocoa, Snowdrift, mint, w/soy milk & whip cream, sml |
| | | | | | 21834 | Blended Cocoa, Snowdrift, mint, w/soy milk & whip, lrg |
| | | | | | 21815 | Blended Cocoa, Snowdrift, mint, w/soy milk, jr |
| | | | | | 21833 | Blended Cocoa, Snowdrift, mint, w/soy milk, lrg |
| | | | | | 21827 | Blended Cocoa, Snowdrift, mint, w/soy milk, med |
| | | | | | 21821 | Blended Cocoa, Snowdrift, mint, w/soy milk, sml |
| | | | | | 21753 | Blended Coffee, Cooler, caramel, jr |
| | | | | | 21759 | Blended Coffee, Cooler, caramel, lrg |
| | | | | | 21757 | Blended Coffee, Cooler, caramel, med |
| | | | | | 21755 | Blended Coffee, Cooler, caramel, sml |
| | | | | | 21754 | Blended Coffee, Cooler, caramel, w/whip cream, jr |
| | | | | | 21760 | Blended Coffee, Cooler, caramel, w/whip cream, lrg |
| | | | | | 21758 | Blended Coffee, Cooler, caramel, w/whip cream, med |
| | | | | | 21756 | Blended Coffee, Cooler, caramel, w/whip cream, sml |
| | | | | | 22180 | Blended Coffee, Cooler, chocolate, jr |
| | | | | | 22182 | Blended Coffee, Cooler, chocolate, lrg |
| | | | | | 22181 | Blended Coffee, Cooler, chocolate, med |
| | | | | | 21751 | Blended Coffee, Cooler, chocolate, sml |
| | | | | | 22183 | Blended Coffee, Cooler, chocolate, w/whip cream, jr |
| | | | | | 22185 | Blended Coffee, Cooler, chocolate, w/whip cream, lrg |
| | | | | | 22184 | Blended Coffee, Cooler, chocolate, w/whip cream, med |
| | | | | | 21752 | Blended Coffee, Cooler, chocolate, w/whip cream, sml |
| | | | | | 22174 | Blended Coffee, Cooler, jr |
| | | | | | 22176 | Blended Coffee, Cooler, lrg |
| | | | | | 22175 | Blended Coffee, Cooler, med |
| | | | | | 21741 | Blended Coffee, Cooler, sml |
| | | | | | 21743 | Blended Coffee, Cooler, vanilla, jr |
| | | | | | 21749 | Blended Coffee, Cooler, vanilla, lrg |
| | | | | | 21747 | Blended Coffee, Cooler, vanilla, med |
| | | | | | 21745 | Blended Coffee, Cooler, vanilla, sml |
| | | | | | 21744 | Blended Coffee, Cooler, vanilla, w/whip cream, jr |
| | | | | | 21750 | Blended Coffee, Cooler, vanilla, w/whip cream, lrg |
| | | | | | 21748 | Blended Coffee, Cooler, vanilla, w/whip cream, med |
| | | | | | 21746 | Blended Coffee, Cooler, vanilla, w/whip cream, sml |
| | | | | | 21761 | Blended Coffee, Cooler, w/espresso, jr |
| | | | | | 21767 | Blended Coffee, Cooler, w/espresso, lrg |
| | | | | | 21765 | Blended Coffee, Cooler, w/espresso, med |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 21763 | Blended Coffee, Cooler, w/espresso, sml |
| | | | | | 21762 | Blended Coffee, Cooler, w/espresso, w/whip cream, jr |
| | | | | | 21768 | Blended Coffee, Cooler, w/espresso, w/whip cream, lrg |
| | | | | | 21766 | Blended Coffee, Cooler, w/espresso, w/whip cream, med |
| | | | | | 21764 | Blended Coffee, Cooler, w/espresso, w/whip cream, sml |
| | | | | | 22177 | Blended Coffee, Cooler, w/whip cream, jr |
| | | | | | 22179 | Blended Coffee, Cooler, w/whip cream, lrg |
| | | | | | 22178 | Blended Coffee, Cooler, w/whip cream, med |
| | | | | | 21742 | Blended Coffee, Cooler, w/whip cream, sml |
| | | | | | 21787 | Blended Coffee, Northern Lite Cooler, caramel, jr |
| | | | | | 21793 | Blended Coffee, Northern Lite Cooler, caramel, lrg |
| | | | | | 21791 | Blended Coffee, Northern Lite Cooler, caramel, med |
| | | | | | 21789 | Blended Coffee, Northern Lite Cooler, caramel, sml |
| | | | | | 21788 | Blended Coffee, Northern Lite Cooler, caramel, w/whip, jr |
| | | | | | 21794 | Blended Coffee, Northern Lite Cooler, caramel, w/whip, lrg |
| | | | | | 21792 | Blended Coffee, Northern Lite Cooler, caramel, w/whip, med |
| | | | | | 21790 | Blended Coffee, Northern Lite Cooler, caramel, w/whip, sml |
| | | | | | 21780 | Blended Coffee, Northern Lite Cooler, choc, w/whip, jr |
| | | | | | 21786 | Blended Coffee, Northern Lite Cooler, choc, w/whip, lrg |
| | | | | | 21784 | Blended Coffee, Northern Lite Cooler, choc, w/whip, med |
| | | | | | 21782 | Blended Coffee, Northern Lite Cooler, choc, w/whip, sml |
| | | | | | 21779 | Blended Coffee, Northern Lite Cooler, chocolate, jr |
| | | | | | 21785 | Blended Coffee, Northern Lite Cooler, chocolate, lrg |
| | | | | | 21783 | Blended Coffee, Northern Lite Cooler, chocolate, med |
| | | | | | 21781 | Blended Coffee, Northern Lite Cooler, chocolate, sml |
| | | | | | 21795 | Blended Coffee, Northern Lite Cooler, espresso, jr |
| | | | | | 21801 | Blended Coffee, Northern Lite Cooler, espresso, lrg |
| | | | | | 21799 | Blended Coffee, Northern Lite Cooler, espresso, med |
| | | | | | 21797 | Blended Coffee, Northern Lite Cooler, espresso, sml |
| | | | | | 21796 | Blended Coffee, Northern Lite Cooler, espresso, w/whip, jr |
| | | | | | 21802 | Blended Coffee, Northern Lite Cooler, espresso, w/whip, lrg |
| | | | | | 21800 | Blended Coffee, Northern Lite Cooler, espresso, w/whip, med |
| | | | | | 21798 | Blended Coffee, Northern Lite Cooler, espresso, w/whip, sml |
| | | | | | 22186 | Blended Coffee, Northern Lite Cooler, jr |
| | | | | | 22188 | Blended Coffee, Northern Lite Cooler, lrg |
| | | | | | 22187 | Blended Coffee, Northern Lite Cooler, med |
| | | | | | 21769 | Blended Coffee, Northern Lite Cooler, sml |
| | | | | | 21771 | Blended Coffee, Northern Lite Cooler, vanilla, jr |
| | | | | | 21777 | Blended Coffee, Northern Lite Cooler, vanilla, lrg |
| | | | | | 21775 | Blended Coffee, Northern Lite Cooler, vanilla, med |
| | | | | | 21773 | Blended Coffee, Northern Lite Cooler, vanilla, sml |
| | | | | | 21772 | Blended Coffee, Northern Lite Cooler, vanilla, w/whip, jr |
| | | | | | 21778 | Blended Coffee, Northern Lite Cooler, vanilla, w/whip, lrg |
| | | | | | 21776 | Blended Coffee, Northern Lite Cooler, vanilla, w/whip, med |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 21774 | Blended Coffee, Northern Lite Cooler, vanilla, w/whip, sml |
| | | | | | 22189 | Blended Coffee, Northern Lite Cooler, w/whip, jr |
| | | | | | 22191 | Blended Coffee, Northern Lite Cooler, w/whip, lrg |
| | | | | | 22190 | Blended Coffee, Northern Lite Cooler, w/whip, med |
| | | | | | 21770 | Blended Coffee, Northern Lite Cooler, w/whip, sml |
| | | | | | 21720 | Blended Tea, chai latte, w/2% milk & whip cream, jr |
| | | | | | 21738 | Blended Tea, chai latte, w/2% milk & whip cream, lrg |
| | | | | | 21732 | Blended Tea, chai latte, w/2% milk & whip cream, med |
| | | | | | 21726 | Blended Tea, chai latte, w/2% milk & whip cream, sml |
| | | | | | 21719 | Blended Tea, chai latte, w/2% milk, jr |
| | | | | | 21737 | Blended Tea, chai latte, w/2% milk, lrg |
| | | | | | 21731 | Blended Tea, chai latte, w/2% milk, med |
| | | | | | 21725 | Blended Tea, chai latte, w/2% milk, sml |
| | | | | | 21718 | Blended Tea, chai latte, w/skim milk & whip cream, jr |
| | | | | | 21736 | Blended Tea, chai latte, w/skim milk & whip cream, lrg |
| | | | | | 21730 | Blended Tea, chai latte, w/skim milk & whip cream, med |
| | | | | | 21724 | Blended Tea, chai latte, w/skim milk & whip cream, sml |
| | | | | | 21717 | Blended Tea, chai latte, w/skim milk, jr |
| | | | | | 21735 | Blended Tea, chai latte, w/skim milk, lrg |
| | | | | | 21729 | Blended Tea, chai latte, w/skim milk, med |
| | | | | | 21723 | Blended Tea, chai latte, w/skim milk, sml |
| | | | | | 21722 | Blended Tea, chai latte, w/soy milk & whip cream, jr |
| | | | | | 21740 | Blended Tea, chai latte, w/soy milk & whip cream, lrg |
| | | | | | 21734 | Blended Tea, chai latte, w/soy milk & whip cream, med |
| | | | | | 21728 | Blended Tea, chai latte, w/soy milk & whip cream, sml |
| | | | | | 21721 | Blended Tea, chai latte, w/soy milk, jr |
| | | | | | 21739 | Blended Tea, chai latte, w/soy milk, lrg |
| | | | | | 21733 | Blended Tea, chai latte, w/soy milk, med |
| | | | | | 21727 | Blended Tea, chai latte, w/soy milk, sml |
| | | | | | 22118 | Bread, banana, reduced fat |
| | | | | | 22119 | Bread, lemon poppyseed |
| | | | | | 22116 | Brownie, Campfire Mocha |
| | | | | | 22113 | Brownie, fudge |
| | | | | | 22117 | Brownie, Mint Condition |
| | | | | | 22120 | Brownie, turtle mocha |
| | | | | | 22125 | Cake, coffee, blueberry, rducd fat |
| | | | | | 22122 | Cake, coffee, cinnamon |
| | | | | | 21546 | Coffee |
| | | | | | 21685 | Coffee, Americano, iced, jr |
| | | | | | 21691 | Coffee, Americano, iced, lrg |
| | | | | | 21689 | Coffee, Americano, iced, med |
| | | | | | 21687 | Coffee, Americano, iced, sml |
| | | | | | 21686 | Coffee, Americano, iced, w/whip cream, jr |
| | | | | | 21692 | Coffee, Americano, iced, w/whip cream, lrg |

**961**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 21690 | Coffee, Americano, iced, w/whip cream, med |
| | | | | | 21688 | Coffee, Americano, iced, w/whip cream, sml |
| | | | | | 21934 | Coffee, Americano, lrg |
| | | | | | 21932 | Coffee, Americano, med |
| | | | | | 21930 | Coffee, Americano, sml |
| | | | | | 21935 | Coffee, Americano, w/whip cream, lrg |
| | | | | | 21933 | Coffee, Americano, w/whip cream, med |
| | | | | | 21931 | Coffee, Americano, w/whip cream, sml |
| | | | | | 21962 | Coffee, breve, lrg |
| | | | | | 21960 | Coffee, breve, med |
| | | | | | 21958 | Coffee, breve, sml |
| | | | | | 21963 | Coffee, breve, w/whip cream, lrg |
| | | | | | 21961 | Coffee, breve, w/whip cream, med |
| | | | | | 21959 | Coffee, breve, w/whip cream, sml |
| | | | | | 21927 | Coffee, cappuccino, w/2% milk & whip cream, lrg |
| | | | | | 21921 | Coffee, cappuccino, w/2% milk & whip cream, med |
| | | | | | 21915 | Coffee, cappuccino, w/2% milk & whip cream, sml |
| | | | | | 21926 | Coffee, cappuccino, w/2% milk, lrg |
| | | | | | 21920 | Coffee, cappuccino, w/2% milk, med |
| | | | | | 21914 | Coffee, cappuccino, w/2% milk, sml |
| | | | | | 21925 | Coffee, cappuccino, w/skim milk & whip cream, lrg |
| | | | | | 21919 | Coffee, cappuccino, w/skim milk & whip cream, med |
| | | | | | 21913 | Coffee, cappuccino, w/skim milk & whip cream, sml |
| | | | | | 21924 | Coffee, cappuccino, w/skim milk, lrg |
| | | | | | 21918 | Coffee, cappuccino, w/skim milk, med |
| | | | | | 21912 | Coffee, cappuccino, w/skim milk, sml |
| | | | | | 21929 | Coffee, cappuccino, w/soy milk & whip cream, lrg |
| | | | | | 21923 | Coffee, cappuccino, w/soy milk & whip cream, med |
| | | | | | 21917 | Coffee, cappuccino, w/soy milk & whip cream, sml |
| | | | | | 21928 | Coffee, cappuccino, w/soy milk, lrg |
| | | | | | 21922 | Coffee, cappuccino, w/soy milk, med |
| | | | | | 21916 | Coffee, cappuccino, w/soy milk, sml |
| | | | | | 22051 | Coffee, Caramel High Rise, w/2% milk & whip cream, lrg |
| | | | | | 22045 | Coffee, Caramel High Rise, w/2% milk & whip cream, med |
| | | | | | 22039 | Coffee, Caramel High Rise, w/2% milk & whip cream, sml |
| | | | | | 22050 | Coffee, Caramel High Rise, w/2% milk, lrg |
| | | | | | 22044 | Coffee, Caramel High Rise, w/2% milk, med |
| | | | | | 22038 | Coffee, Caramel High Rise, w/2% milk, sml |
| | | | | | 22049 | Coffee, Caramel High Rise, w/skim milk & whip cream, lrg |
| | | | | | 22043 | Coffee, Caramel High Rise, w/skim milk & whip cream, med |
| | | | | | 22037 | Coffee, Caramel High Rise, w/skim milk & whip cream, sml |
| | | | | | 22048 | Coffee, Caramel High Rise, w/skim milk, lrg |
| | | | | | 22042 | Coffee, Caramel High Rise, w/skim milk, med |
| | | | | | 22036 | Coffee, Caramel High Rise, w/skim milk, sml |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 22053 | Coffee, Caramel High Rise, w/soy milk & whip cream, lrg |
| | | | | | 22047 | Coffee, Caramel High Rise, w/soy milk & whip cream, med |
| | | | | | 22041 | Coffee, Caramel High Rise, w/soy milk & whip cream, sml |
| | | | | | 22052 | Coffee, Caramel High Rise, w/soy milk, lrg |
| | | | | | 22046 | Coffee, Caramel High Rise, w/soy milk, med |
| | | | | | 22040 | Coffee, Caramel High Rise, w/soy milk, sml |
| | | | | | 21556 | Coffee, decaf |
| | | | | | 22154 | Coffee, decaf, w/2% milk & whip cream, lrg |
| | | | | | 21563 | Coffee, decaf, w/2% milk & whip cream, med |
| | | | | | 22153 | Coffee, decaf, w/2% milk & whip cream, sml |
| | | | | | 22152 | Coffee, decaf, w/2% milk, lrg |
| | | | | | 21562 | Coffee, decaf, w/2% milk, med |
| | | | | | 22151 | Coffee, decaf, w/2% milk, sml |
| | | | | | 22150 | Coffee, decaf, w/skim milk & whip cream, lrg |
| | | | | | 21561 | Coffee, decaf, w/skim milk & whip cream, med |
| | | | | | 22149 | Coffee, decaf, w/skim milk & whip cream, sml |
| | | | | | 22148 | Coffee, decaf, w/skim milk, lrg |
| | | | | | 21560 | Coffee, decaf, w/skim milk, med |
| | | | | | 22147 | Coffee, decaf, w/skim milk, sml |
| | | | | | 22158 | Coffee, decaf, w/soy milk & whip cream, lrg |
| | | | | | 21565 | Coffee, decaf, w/soy milk & whip cream, med |
| | | | | | 22157 | Coffee, decaf, w/soy milk & whip cream, sml |
| | | | | | 22156 | Coffee, decaf, w/soy milk, lrg |
| | | | | | 21564 | Coffee, decaf, w/soy milk, med |
| | | | | | 22155 | Coffee, decaf, w/soy milk, sml |
| | | | | | 22146 | Coffee, decaf, w/whip cream, lrg |
| | | | | | 21559 | Coffee, decaf, w/whip cream, med |
| | | | | | 22145 | Coffee, decaf, w/whip cream, sml |
| | | | | | 21577 | Coffee, Depth Charge, w/espresso shot & whip cream, lrg |
| | | | | | 21575 | Coffee, Depth Charge, w/espresso shot & whip cream, med |
| | | | | | 21573 | Coffee, Depth Charge, w/espresso shot & whip cream, sml |
| | | | | | 21576 | Coffee, Depth Charge, w/espresso shot, lrg |
| | | | | | 21574 | Coffee, Depth Charge, w/espresso shot, med |
| | | | | | 21572 | Coffee, Depth Charge, w/espresso shot, sml |
| | | | | | 21632 | Coffee, iced, cold press, jr |
| | | | | | 22171 | Coffee, iced, cold press, w/whip cream, jr |
| | | | | | 22173 | Coffee, iced, cold press, w/whip cream, lrg |
| | | | | | 22172 | Coffee, iced, cold press, w/whip cream, med |
| | | | | | 21636 | Coffee, iced, cold press, w/whip cream, sml |
| | | | | | 21640 | Coffee, latte, iced, w/2% milk & whip cream, jr |
| | | | | | 21658 | Coffee, latte, iced, w/2% milk & whip cream, lrg |
| | | | | | 21652 | Coffee, latte, iced, w/2% milk & whip cream, med |
| | | | | | 21646 | Coffee, latte, iced, w/2% milk & whip cream, sml |
| | | | | | 21639 | Coffee, latte, iced, w/2% milk, jr |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 21657 | Coffee, latte, iced, w/2% milk, lrg |
| | | | | | 21651 | Coffee, latte, iced, w/2% milk, med |
| | | | | | 21645 | Coffee, latte, iced, w/2% milk, sml |
| | | | | | 21638 | Coffee, latte, iced, w/skim milk & whip cream, jr |
| | | | | | 21656 | Coffee, latte, iced, w/skim milk & whip cream, lrg |
| | | | | | 21650 | Coffee, latte, iced, w/skim milk & whip cream, med |
| | | | | | 21644 | Coffee, latte, iced, w/skim milk & whip cream, sml |
| | | | | | 21637 | Coffee, latte, iced, w/skim milk, jr |
| | | | | | 21655 | Coffee, latte, iced, w/skim milk, lrg |
| | | | | | 21649 | Coffee, latte, iced, w/skim milk, med |
| | | | | | 21643 | Coffee, latte, iced, w/skim milk, sml |
| | | | | | 21642 | Coffee, latte, iced, w/soy milk & whip cream, jr |
| | | | | | 21660 | Coffee, latte, iced, w/soy milk & whip cream, lrg |
| | | | | | 21654 | Coffee, latte, iced, w/soy milk & whip cream, med |
| | | | | | 21648 | Coffee, latte, iced, w/soy milk & whip cream, sml |
| | | | | | 21641 | Coffee, latte, iced, w/soy milk, jr |
| | | | | | 21659 | Coffee, latte, iced, w/soy milk, lrg |
| | | | | | 21653 | Coffee, latte, iced, w/soy milk, med |
| | | | | | 21647 | Coffee, latte, iced, w/soy milk, sml |
| | | | | | 21974 | Coffee, latte, Northern Lite, caramel, w/skim milk, lrg |
| | | | | | 21972 | Coffee, latte, Northern Lite, caramel, w/skim milk, med |
| | | | | | 21970 | Coffee, latte, Northern Lite, caramel, w/skim milk, sml |
| | | | | | 21975 | Coffee, latte, Northern Lite, caramel, w/skm mlk & whip, lrg |
| | | | | | 21973 | Coffee, latte, Northern Lite, caramel, w/skm mlk & whip, med |
| | | | | | 21971 | Coffee, latte, Northern Lite, caramel, w/skm mlk & whip, sml |
| | | | | | 21992 | Coffee, latte, Northern Lite, hazelnut, w/skim milk, lrg |
| | | | | | 21990 | Coffee, latte, Northern Lite, hazelnut, w/skim milk, med |
| | | | | | 21988 | Coffee, latte, Northern Lite, hazelnut, w/skim milk, sml |
| | | | | | 21993 | Coffee, latte, Northern Lite, hazelnut, w/skm mlk & whip lrg |
| | | | | | 21991 | Coffee, latte, Northern Lite, hazelnut, w/skm mlk & whip med |
| | | | | | 21989 | Coffee, latte, Northern Lite, hazelnut, w/skm mlk & whip sml |
| | | | | | 21987 | Coffee, latte, Northern Lite, rasp, w/skim milk & whip, lrg |
| | | | | | 21985 | Coffee, latte, Northern Lite, rasp, w/skim milk & whip, med |
| | | | | | 21983 | Coffee, latte, Northern Lite, rasp, w/skim milk & whip, sml |
| | | | | | 21986 | Coffee, latte, Northern Lite, raspberry, w/skim milk, lrg |
| | | | | | 21984 | Coffee, latte, Northern Lite, raspberry, w/skim milk, med |
| | | | | | 21982 | Coffee, latte, Northern Lite, raspberry, w/skim milk, sml |
| | | | | | 21980 | Coffee, latte, Northern Lite, turtle, w/skim milk, lrg |
| | | | | | 21978 | Coffee, latte, Northern Lite, turtle, w/skim milk, med |
| | | | | | 21976 | Coffee, latte, Northern Lite, turtle, w/skim milk, sml |
| | | | | | 21981 | Coffee, latte, Northern Lite, turtle, w/skm mlk & whip, lrg |
| | | | | | 21979 | Coffee, latte, Northern Lite, turtle, w/skm mlk & whip, med |
| | | | | | 21977 | Coffee, latte, Northern Lite, turtle, w/skm mlk & whip, sml |
| | | | | | 21968 | Coffee, latte, Northern Lite, vanilla, w/skim milk, lrg |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 21966 | Coffee, latte, Northern Lite, vanilla, w/skim milk, med |
| | | | | | | 21964 | Coffee, latte, Northern Lite, vanilla, w/skim milk, sml |
| | | | | | | 21969 | Coffee, latte, Northern Lite, vanilla, w/skm mlk & whip, lrg |
| | | | | | | 21967 | Coffee, latte, Northern Lite, vanilla, w/skm mlk & whip, med |
| | | | | | | 21965 | Coffee, latte, Northern Lite, vanilla, w/skm mlk & whip, sml |
| | | | | | | 21874 | Coffee, latte, w/2% milk & whip cream, lrg |
| | | | | | | 21868 | Coffee, latte, w/2% milk & whip cream, med |
| | | | | | | 21862 | Coffee, latte, w/2% milk & whip cream, sml |
| | | | | | | 21873 | Coffee, latte, w/2% milk, lrg |
| | | | | | | 21867 | Coffee, latte, w/2% milk, med |
| | | | | | | 21861 | Coffee, latte, w/2% milk, sml |
| | | | | | | 21872 | Coffee, latte, w/skim milk & whip cream, lrg |
| | | | | | | 21866 | Coffee, latte, w/skim milk & whip cream, med |
| | | | | | | 21860 | Coffee, latte, w/skim milk & whip cream, sml |
| | | | | | | 21871 | Coffee, latte, w/skim milk, lrg |
| | | | | | | 21865 | Coffee, latte, w/skim milk, med |
| | | | | | | 21859 | Coffee, latte, w/skim milk, sml |
| | | | | | | 21876 | Coffee, latte, w/soy milk & whip cream, lrg |
| | | | | | | 21870 | Coffee, latte, w/soy milk & whip cream, med |
| | | | | | | 21864 | Coffee, latte, w/soy milk & whip cream, sml |
| | | | | | | 21875 | Coffee, latte, w/soy milk, lrg |
| | | | | | | 21869 | Coffee, latte, w/soy milk, med |
| | | | | | | 21863 | Coffee, latte, w/soy milk, sml |
| | | | | | | 21955 | Coffee, macchiato, w/2% milk & whip cream, lrg |
| | | | | | | 21949 | Coffee, macchiato, w/2% milk & whip cream, med |
| | | | | | | 21943 | Coffee, macchiato, w/2% milk & whip cream, sml |
| | | | | | | 21954 | Coffee, macchiato, w/2% milk, lrg |
| | | | | | | 21948 | Coffee, macchiato, w/2% milk, med |
| | | | | | | 21942 | Coffee, macchiato, w/2% milk, sml |
| | | | | | | 21953 | Coffee, macchiato, w/skim milk & whip cream, lrg |
| | | | | | | 21947 | Coffee, macchiato, w/skim milk & whip cream, med |
| | | | | | | 21941 | Coffee, macchiato, w/skim milk & whip cream, sml |
| | | | | | | 21952 | Coffee, macchiato, w/skim milk, lrg |
| | | | | | | 21946 | Coffee, macchiato, w/skim milk, med |
| | | | | | | 21940 | Coffee, macchiato, w/skim milk, sml |
| | | | | | | 21957 | Coffee, macchiato, w/soy milk & whip cream, lrg |
| | | | | | | 21951 | Coffee, macchiato, w/soy milk & whip cream, med |
| | | | | | | 21945 | Coffee, macchiato, w/soy milk & whip cream, sml |
| | | | | | | 21956 | Coffee, macchiato, w/soy milk, lrg |
| | | | | | | 21950 | Coffee, macchiato, w/soy milk, med |
| | | | | | | 21944 | Coffee, macchiato, w/soy milk, sml |
| | | | | | | 22069 | Coffee, mocha, Campfire, w/2% milk & whip cream, lrg |
| | | | | | | 22063 | Coffee, mocha, Campfire, w/2% milk & whip cream, med |
| | | | | | | 22057 | Coffee, mocha, Campfire, w/2% milk & whip cream, sml |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 22068 | Coffee, mocha, Campfire, w/2% milk, lrg |
| | | | | | 22062 | Coffee, mocha, Campfire, w/2% milk, med |
| | | | | | 22056 | Coffee, mocha, Campfire, w/2% milk, sml |
| | | | | | 22067 | Coffee, mocha, Campfire, w/skim milk & whip cream, lrg |
| | | | | | 22061 | Coffee, mocha, Campfire, w/skim milk & whip cream, med |
| | | | | | 22055 | Coffee, mocha, Campfire, w/skim milk & whip cream, sml |
| | | | | | 22066 | Coffee, mocha, Campfire, w/skim milk, lrg |
| | | | | | 22060 | Coffee, mocha, Campfire, w/skim milk, med |
| | | | | | 22054 | Coffee, mocha, Campfire, w/skim milk, sml |
| | | | | | 22071 | Coffee, mocha, Campfire, w/soy milk & whip cream, lrg |
| | | | | | 22065 | Coffee, mocha, Campfire, w/soy milk & whip cream, med |
| | | | | | 22059 | Coffee, mocha, Campfire, w/soy milk & whip cream, sml |
| | | | | | 22070 | Coffee, mocha, Campfire, w/soy milk, lrg |
| | | | | | 22064 | Coffee, mocha, Campfire, w/soy milk, med |
| | | | | | 22058 | Coffee, mocha, Campfire, w/soy milk, sml |
| | | | | | 21664 | Coffee, mocha, iced, w/2% milk & whip cream, jr |
| | | | | | 21682 | Coffee, mocha, iced, w/2% milk & whip cream, lrg |
| | | | | | 21676 | Coffee, mocha, iced, w/2% milk & whip cream, med |
| | | | | | 21670 | Coffee, mocha, iced, w/2% milk & whip cream, sml |
| | | | | | 21663 | Coffee, mocha, iced, w/2% milk, jr |
| | | | | | 21681 | Coffee, mocha, iced, w/2% milk, lrg |
| | | | | | 21675 | Coffee, mocha, iced, w/2% milk, med |
| | | | | | 21669 | Coffee, mocha, iced, w/2% milk, sml |
| | | | | | 21662 | Coffee, mocha, iced, w/skim milk & whip cream, jr |
| | | | | | 21680 | Coffee, mocha, iced, w/skim milk & whip cream, lrg |
| | | | | | 21674 | Coffee, mocha, iced, w/skim milk & whip cream, med |
| | | | | | 21668 | Coffee, mocha, iced, w/skim milk & whip cream, sml |
| | | | | | 21661 | Coffee, mocha, iced, w/skim milk, jr |
| | | | | | 21679 | Coffee, mocha, iced, w/skim milk, lrg |
| | | | | | 21673 | Coffee, mocha, iced, w/skim milk, med |
| | | | | | 21667 | Coffee, mocha, iced, w/skim milk, sml |
| | | | | | 21666 | Coffee, mocha, iced, w/soy milk & whip cream, jr |
| | | | | | 21684 | Coffee, mocha, iced, w/soy milk & whip cream, lrg |
| | | | | | 21678 | Coffee, mocha, iced, w/soy milk & whip cream, med |
| | | | | | 21672 | Coffee, mocha, iced, w/soy milk & whip cream, sml |
| | | | | | 21665 | Coffee, mocha, iced, w/soy milk, jr |
| | | | | | 21683 | Coffee, mocha, iced, w/soy milk, lrg |
| | | | | | 21677 | Coffee, mocha, iced, w/soy milk, med |
| | | | | | 21671 | Coffee, mocha, iced, w/soy milk, sml |
| | | | | | 22035 | Coffee, mocha, Lite White Berry, w/skim milk & whip, lrg |
| | | | | | 22033 | Coffee, mocha, Lite White Berry, w/skim milk & whip, med |
| | | | | | 22031 | Coffee, mocha, Lite White Berry, w/skim milk & whip, sml |
| | | | | | 22034 | Coffee, mocha, Lite White Berry, w/skim milk, lrg |
| | | | | | 22032 | Coffee, mocha, Lite White Berry, w/skim milk, med |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 22030 | Coffee, mocha, Lite White Berry, w/skim milk, sml |
| | | | | | | 22027 | Coffee, mocha, Mint Condition, w/2% milk & whip cream, lrg |
| | | | | | | 22021 | Coffee, mocha, Mint Condition, w/2% milk & whip cream, med |
| | | | | | | 22015 | Coffee, mocha, Mint Condition, w/2% milk & whip cream, sml |
| | | | | | | 22026 | Coffee, mocha, Mint Condition, w/2% milk, lrg |
| | | | | | | 22020 | Coffee, mocha, Mint Condition, w/2% milk, med |
| | | | | | | 22014 | Coffee, mocha, Mint Condition, w/2% milk, sml |
| | | | | | | 22025 | Coffee, mocha, Mint Condition, w/skim milk & whip cream, lrg |
| | | | | | | 22019 | Coffee, mocha, Mint Condition, w/skim milk & whip cream, med |
| | | | | | | 22013 | Coffee, mocha, Mint Condition, w/skim milk & whip cream, sml |
| | | | | | | 22024 | Coffee, mocha, Mint Condition, w/skim milk, lrg |
| | | | | | | 22018 | Coffee, mocha, Mint Condition, w/skim milk, med |
| | | | | | | 22012 | Coffee, mocha, Mint Condition, w/skim milk, sml |
| | | | | | | 22029 | Coffee, mocha, Mint Condition, w/soy milk & whip cream, lrg |
| | | | | | | 22023 | Coffee, mocha, Mint Condition, w/soy milk & whip cream, med |
| | | | | | | 22017 | Coffee, mocha, Mint Condition, w/soy milk & whip cream, sml |
| | | | | | | 22028 | Coffee, mocha, Mint Condition, w/soy milk, lrg |
| | | | | | | 22022 | Coffee, mocha, Mint Condition, w/soy milk, med |
| | | | | | | 22016 | Coffee, mocha, Mint Condition, w/soy milk, sml |
| | | | | | | 22009 | Coffee, mocha, turtle, w/2% milk & whip cream, lrg |
| | | | | | | 22003 | Coffee, mocha, turtle, w/2% milk & whip cream, med |
| | | | | | | 21997 | Coffee, mocha, turtle, w/2% milk & whip cream, sml |
| | | | | | | 22008 | Coffee, mocha, turtle, w/2% milk, lrg |
| | | | | | | 22002 | Coffee, mocha, turtle, w/2% milk, med |
| | | | | | | 21996 | Coffee, mocha, turtle, w/2% milk, sml |
| | | | | | | 22007 | Coffee, mocha, turtle, w/skim milk & whip cream, lrg |
| | | | | | | 22001 | Coffee, mocha, turtle, w/skim milk & whip cream, med |
| | | | | | | 21995 | Coffee, mocha, turtle, w/skim milk & whip cream, sml |
| | | | | | | 22006 | Coffee, mocha, turtle, w/skim milk, lrg |
| | | | | | | 22000 | Coffee, mocha, turtle, w/skim milk, med |
| | | | | | | 21994 | Coffee, mocha, turtle, w/skim milk, sml |
| | | | | | | 22011 | Coffee, mocha, turtle, w/soy milk & whip cream, lrg |
| | | | | | | 22005 | Coffee, mocha, turtle, w/soy milk & whip cream, med |
| | | | | | | 21999 | Coffee, mocha, turtle, w/soy milk & whip cream, sml |
| | | | | | | 22010 | Coffee, mocha, turtle, w/soy milk, lrg |
| | | | | | | 22004 | Coffee, mocha, turtle, w/soy milk, med |
| | | | | | | 21998 | Coffee, mocha, turtle, w/soy milk, sml |
| | | | | | | 21892 | Coffee, mocha, w/2% milk & whip cream, lrg |
| | | | | | | 21886 | Coffee, mocha, w/2% milk & whip cream, med |
| | | | | | | 21880 | Coffee, mocha, w/2% milk & whip cream, sml |
| | | | | | | 21891 | Coffee, mocha, w/2% milk, lrg |
| | | | | | | 21885 | Coffee, mocha, w/2% milk, med |
| | | | | | | 21879 | Coffee, mocha, w/2% milk, sml |
| | | | | | | 21890 | Coffee, mocha, w/skim milk & whip cream, lrg |

**967**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 21884 | Coffee, mocha, w/skim milk & whip cream, med |
| | | | | | 21878 | Coffee, mocha, w/skim milk & whip cream, sml |
| | | | | | 21889 | Coffee, mocha, w/skim milk, lrg |
| | | | | | 21883 | Coffee, mocha, w/skim milk, med |
| | | | | | 21877 | Coffee, mocha, w/skim milk, sml |
| | | | | | 21894 | Coffee, mocha, w/soy milk & whip cream, lrg |
| | | | | | 21888 | Coffee, mocha, w/soy milk & whip cream, med |
| | | | | | 21882 | Coffee, mocha, w/soy milk & whip cream, sml |
| | | | | | 21893 | Coffee, mocha, w/soy milk, lrg |
| | | | | | 21887 | Coffee, mocha, w/soy milk, med |
| | | | | | 21881 | Coffee, mocha, w/soy milk, sml |
| | | | | | 21909 | Coffee, mocha, white chocolate, w/2% milk & whip cream, lrg |
| | | | | | 21904 | Coffee, mocha, white chocolate, w/2% milk & whip cream, med |
| | | | | | 21898 | Coffee, mocha, white chocolate, w/2% milk & whip cream, sml |
| | | | | | 21908 | Coffee, mocha, white chocolate, w/2% milk, lrg |
| | | | | | 21903 | Coffee, mocha, white chocolate, w/2% milk, med |
| | | | | | 21897 | Coffee, mocha, white chocolate, w/2% milk, sml |
| | | | | | 21907 | Coffee, mocha, white chocolate, w/skim milk & whip, lrg |
| | | | | | 21902 | Coffee, mocha, white chocolate, w/skim milk & whip, med |
| | | | | | 21906 | Coffee, mocha, white chocolate, w/skim milk, lrg |
| | | | | | 21901 | Coffee, mocha, white chocolate, w/skim milk, med |
| | | | | | 21895 | Coffee, mocha, white chocolate, w/skim milk, sml |
| | | | | | 21896 | Coffee, mocha, white chocolate, w/skm mlk & whip, sml |
| | | | | | 21911 | Coffee, mocha, white chocolate, w/soy milk & whip cream, lrg |
| | | | | | 22226 | Coffee, mocha, white chocolate, w/soy milk & whip cream, med |
| | | | | | 21900 | Coffee, mocha, white chocolate, w/soy milk & whip cream, sml |
| | | | | | 21910 | Coffee, mocha, white chocolate, w/soy milk, lrg |
| | | | | | 21905 | Coffee, mocha, white chocolate, w/soy milk, med |
| | | | | | 21899 | Coffee, mocha, white chocolate, w/soy milk, sml |
| | | | | | 22140 | Coffee, w/2% milk & whip cream, lrg |
| | | | | | 21553 | Coffee, w/2% milk & whip cream, med |
| | | | | | 22139 | Coffee, w/2% milk & whip cream, sml |
| | | | | | 22138 | Coffee, w/2% milk, lrg |
| | | | | | 21552 | Coffee, w/2% milk, med |
| | | | | | 22137 | Coffee, w/2% milk, sml |
| | | | | | 22164 | Coffee, w/2% milk, steamed, lrg |
| | | | | | 21568 | Coffee, w/2% milk, steamed, med |
| | | | | | 22163 | Coffee, w/2% milk, steamed, sml |
| | | | | | 22166 | Coffee, w/2% milk, steamed, w/whip cream, lrg |
| | | | | | 21569 | Coffee, w/2% milk, steamed, w/whip cream, med |
| | | | | | 22165 | Coffee, w/2% milk, steamed, w/whip cream, sml |
| | | | | | 22136 | Coffee, w/skim milk & whip cream, lrg |
| | | | | | 21551 | Coffee, w/skim milk & whip cream, med |
| | | | | | 22135 | Coffee, w/skim milk & whip cream, sml |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 22134 | Coffee, w/skim milk, lrg |
| | | | | | 21550 | Coffee, w/skim milk, med |
| | | | | | 22133 | Coffee, w/skim milk, sml |
| | | | | | 22160 | Coffee, w/skim milk, steamed, lrg |
| | | | | | 21566 | Coffee, w/skim milk, steamed, med |
| | | | | | 22159 | Coffee, w/skim milk, steamed, sml |
| | | | | | 22162 | Coffee, w/skim milk, steamed, w/whip cream, lrg |
| | | | | | 21567 | Coffee, w/skim milk, steamed, w/whip cream, med |
| | | | | | 22161 | Coffee, w/skim milk, steamed, w/whip cream, sml |
| | | | | | 22144 | Coffee, w/soy milk & whip cream, lrg |
| | | | | | 21555 | Coffee, w/soy milk & whip cream, med |
| | | | | | 22143 | Coffee, w/soy milk & whip cream, sml |
| | | | | | 22142 | Coffee, w/soy milk, lrg |
| | | | | | 21554 | Coffee, w/soy milk, med |
| | | | | | 22141 | Coffee, w/soy milk, sml |
| | | | | | 22168 | Coffee, w/soy milk, steamed, lrg |
| | | | | | 21570 | Coffee, w/soy milk, steamed, med |
| | | | | | 22167 | Coffee, w/soy milk, steamed, sml |
| | | | | | 22170 | Coffee, w/soy milk, steamed, w/whip cream, lrg |
| | | | | | 21571 | Coffee, w/soy milk, steamed, w/whip cream, med |
| | | | | | 22169 | Coffee, w/soy milk, steamed, w/whip cream, sml |
| | | | | | 22132 | Coffee, w/whip cream, lrg |
| | | | | | 21549 | Coffee, w/whip cream, med |
| | | | | | 22131 | Coffee, w/whip cream, sml |
| | | | | | 22126 | Cookie, chocolate chunk |
| | | | | | 22127 | Cookie, oatmeal raisin |
| | | | | | 22129 | Doughnut, cinnamon sugar |
| | | | | | 22076 | Drink, apple cider, Hot Apple Blast, lrg |
| | | | | | 22074 | Drink, apple cider, Hot Apple Blast, med |
| | | | | | 22072 | Drink, apple cider, Hot Apple Blast, sml |
| | | | | | 22077 | Drink, apple cider, Hot Apple Blast, w/whip cream, lrg |
| | | | | | 22075 | Drink, apple cider, Hot Apple Blast, w/whip cream, med |
| | | | | | 22073 | Drink, apple cider, Hot Apple Blast, w/whip cream, sml |
| | | | | | 21838 | Drink, blended, Snowdrift, Cookie & cream, w/2% & whip, jr |
| | | | | | 21936 | Espresso |
| | | | | | 22217 | Espresso, w/whip cream, lrg |
| | | | | | 21939 | Espresso, w/whip cream, med |
| | | | | | 22216 | Espresso, w/whip cream, sml |
| | | | | | 22130 | Fritter, apple |
| | | | | | 21593 | Hot Cocoa, w/2% milk & whip cream, lrg |
| | | | | | 21587 | Hot Cocoa, w/2% milk & whip cream, med |
| | | | | | 21581 | Hot Cocoa, w/2% milk & whip cream, sml |
| | | | | | 21592 | Hot Cocoa, w/2% milk, lrg |
| | | | | | 21586 | Hot Cocoa, w/2% milk, med |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 21580 | Hot Cocoa, w/2% milk, sml |
| | | | | | | 21591 | Hot Cocoa, w/skim milk & whip cream, lrg |
| | | | | | | 21585 | Hot Cocoa, w/skim milk & whip cream, med |
| | | | | | | 21579 | Hot Cocoa, w/skim milk & whip cream, sml |
| | | | | | | 21590 | Hot Cocoa, w/skim milk, lrg |
| | | | | | | 21584 | Hot Cocoa, w/skim milk, med |
| | | | | | | 21578 | Hot Cocoa, w/skim milk, sml |
| | | | | | | 21595 | Hot Cocoa, w/soy milk & whip cream, lrg |
| | | | | | | 21589 | Hot Cocoa, w/soy milk & whip cream, med |
| | | | | | | 21583 | Hot Cocoa, w/soy milk & whip cream, sml |
| | | | | | | 21594 | Hot Cocoa, w/soy milk, lrg |
| | | | | | | 21588 | Hot Cocoa, w/soy milk, med |
| | | | | | | 21582 | Hot Cocoa, w/soy milk, sml |
| | | | | | | 21611 | Hot Cocoa, white chocolate, w/2% milk & whip cream, lrg |
| | | | | | | 21605 | Hot Cocoa, white chocolate, w/2% milk & whip cream, med |
| | | | | | | 21599 | Hot Cocoa, white chocolate, w/2% milk & whip cream, sml |
| | | | | | | 21610 | Hot Cocoa, white chocolate, w/2% milk, lrg |
| | | | | | | 21604 | Hot Cocoa, white chocolate, w/2% milk, med |
| | | | | | | 21598 | Hot Cocoa, white chocolate, w/2% milk, sml |
| | | | | | | 21609 | Hot Cocoa, white chocolate, w/skim milk & whip cream, lrg |
| | | | | | | 21603 | Hot Cocoa, white chocolate, w/skim milk & whip cream, med |
| | | | | | | 21597 | Hot Cocoa, white chocolate, w/skim milk & whip cream, sml |
| | | | | | | 21608 | Hot Cocoa, white chocolate, w/skim milk, lrg |
| | | | | | | 21602 | Hot Cocoa, white chocolate, w/skim milk, med |
| | | | | | | 21596 | Hot Cocoa, white chocolate, w/skim milk, sml |
| | | | | | | 21613 | Hot Cocoa, white chocolate, w/soy milk & whip cream, lrg |
| | | | | | | 21607 | Hot Cocoa, white chocolate, w/soy milk & whip cream, med |
| | | | | | | 21601 | Hot Cocoa, white chocolate, w/soy milk & whip cream, sml |
| | | | | | | 21612 | Hot Cocoa, white chocolate, w/soy milk, lrg |
| | | | | | | 21606 | Hot Cocoa, white chocolate, w/soy milk, med |
| | | | | | | 21600 | Hot Cocoa, white chocolate, w/soy milk, sml |
| | | | | | | 22115 | Muffin, blueberry |
| | | | | | | 22114 | Muffin, French toast |
| | | | | | | 22123 | Scone, blackberry white chocolate |
| | | | | | | 22124 | Scone, cranberry orange, rducd fat |
| | | | | | | 22210 | Smoothie, passion fruit green tea, jr |
| | | | | | | 22212 | Smoothie, passion fruit green tea, lrg |
| | | | | | | 22211 | Smoothie, passion fruit green tea, med |
| | | | | | | 21809 | Smoothie, passion fruit green tea, sml |
| | | | | | | 22213 | Smoothie, passion fruit green tea, w/whip cream, jr |
| | | | | | | 22215 | Smoothie, passion fruit green tea, w/whip cream, lrg |
| | | | | | | 22214 | Smoothie, passion fruit green tea, w/whip cream, med |
| | | | | | | 21810 | Smoothie, passion fruit green tea, w/whip cream, sml |
| | | | | | | 22204 | Smoothie, Pom-a-Mango, jr |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 22206 | Smoothie, Pom-a-Mango, lrg |
| | | | | | 22205 | Smoothie, Pom-a-Mango, med |
| | | | | | 21807 | Smoothie, Pom-a-Mango, sml |
| | | | | | 22207 | Smoothie, Pom-a-Mango, w/whip cream, jr |
| | | | | | 22209 | Smoothie, Pom-a-Mango, w/whip cream, lrg |
| | | | | | 22208 | Smoothie, Pom-a-Mango, w/whip cream, med |
| | | | | | 21808 | Smoothie, Pom-a-Mango, w/whip cream, sml |
| | | | | | 22192 | Smoothie, strawberry banana, jr |
| | | | | | 22194 | Smoothie, strawberry banana, lrg |
| | | | | | 22193 | Smoothie, strawberry banana, med |
| | | | | | 21803 | Smoothie, strawberry banana, sml |
| | | | | | 22195 | Smoothie, strawberry banana, w/whip cream, jr |
| | | | | | 22197 | Smoothie, strawberry banana, w/whip cream, lrg |
| | | | | | 22196 | Smoothie, strawberry banana, w/whip cream, med |
| | | | | | 21804 | Smoothie, strawberry banana, w/whip cream, sml |
| | | | | | 22198 | Smoothie, wild berry, jr |
| | | | | | 22200 | Smoothie, wild berry, lrg |
| | | | | | 22199 | Smoothie, wild berry, med |
| | | | | | 21805 | Smoothie, wild berry, sml |
| | | | | | 22201 | Smoothie, wild berry, w/whip cream, jr |
| | | | | | 22203 | Smoothie, wild berry, w/whip cream, lrg |
| | | | | | 22202 | Smoothie, wild berry, w/whip cream, med |
| | | | | | 21806 | Smoothie, wild berry, w/whip cream, sml |
| | | | | | 21628 | Steamer, Reindeer, w/2% milk, asrtd flvrs, lrg |
| | | | | | 21622 | Steamer, Reindeer, w/2% milk, asrtd flvrs, med |
| | | | | | 21616 | Steamer, Reindeer, w/2% milk, asrtd flvrs, sml |
| | | | | | 21629 | Steamer, Reindeer, w/2% milk, asrtd flvrs, w/whip cream, lrg |
| | | | | | 21623 | Steamer, Reindeer, w/2% milk, asrtd flvrs, w/whip cream, med |
| | | | | | 21617 | Steamer, Reindeer, w/2% milk, asrtd flvrs, w/whip cream, sml |
| | | | | | 21626 | Steamer, Reindeer, w/skim milk, asrtd flvrs, lrg |
| | | | | | 21620 | Steamer, Reindeer, w/skim milk, asrtd flvrs, med |
| | | | | | 21614 | Steamer, Reindeer, w/skim milk, asrtd flvrs, sml |
| | | | | | 21627 | Steamer, Reindeer, w/skim milk, asrtd flvrs, w/whip, lrg |
| | | | | | 21621 | Steamer, Reindeer, w/skim milk, asrtd flvrs, w/whip, med |
| | | | | | 21615 | Steamer, Reindeer, w/skim milk, asrtd flvrs, w/whip, sml |
| | | | | | 21630 | Steamer, Reindeer, w/soy milk, asrtd flvrs, lrg |
| | | | | | 21624 | Steamer, Reindeer, w/soy milk, asrtd flvrs, med |
| | | | | | 21618 | Steamer, Reindeer, w/soy milk, asrtd flvrs, sml |
| | | | | | 21631 | Steamer, Reindeer, w/soy milk, asrtd flvrs, w/whip, lrg |
| | | | | | 21625 | Steamer, Reindeer, w/soy milk, asrtd flvrs, w/whip, med |
| | | | | | 21619 | Steamer, Reindeer, w/soy milk, asrtd flvrs, w/whip, sml |
| | | | | | 22096 | Tea, black, sml |
| | | | | | 22219 | Tea, black, w/whip cream, lrg |
| | | | | | 22099 | Tea, black, w/whip cream, med |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 22218 | Tea, black, w/whip cream, sml |
| | | | | | 22100 | Tea, green, sml |
| | | | | | 22221 | Tea, green, w/whip cream, lrg |
| | | | | | 22103 | Tea, green, w/whip cream, med |
| | | | | | 22220 | Tea, green, w/whip cream, sml |
| | | | | | 22104 | Tea, herbal, sml |
| | | | | | 22223 | Tea, herbal, w/whip cream, lrg |
| | | | | | 22107 | Tea, herbal, w/whip cream, med |
| | | | | | 22222 | Tea, herbal, w/whip cream, sml |
| | | | | | 22108 | Tea, iced, all flvrs |
| | | | | | 22225 | Tea, iced, all flvrs, w/whip cream, lrg |
| | | | | | 22111 | Tea, iced, all flvrs, w/whip cream, med |
| | | | | | 22224 | Tea, iced, all flvrs, w/whip cream, sml |
| | | | | | 21696 | Tea, iced, latte, chai, w/2% milk & whip cream, jr |
| | | | | | 21714 | Tea, iced, latte, chai, w/2% milk & whip cream, lrg |
| | | | | | 21708 | Tea, iced, latte, chai, w/2% milk & whip cream, med |
| | | | | | 21702 | Tea, iced, latte, chai, w/2% milk & whip cream, sml |
| | | | | | 21695 | Tea, iced, latte, chai, w/2% milk, jr |
| | | | | | 21713 | Tea, iced, latte, chai, w/2% milk, lrg |
| | | | | | 21707 | Tea, iced, latte, chai, w/2% milk, med |
| | | | | | 21701 | Tea, iced, latte, chai, w/2% milk, sml |
| | | | | | 21694 | Tea, iced, latte, chai, w/skim milk & whip cream, jr |
| | | | | | 21712 | Tea, iced, latte, chai, w/skim milk & whip cream, lrg |
| | | | | | 21706 | Tea, iced, latte, chai, w/skim milk & whip cream, med |
| | | | | | 21700 | Tea, iced, latte, chai, w/skim milk & whip cream, sml |
| | | | | | 21693 | Tea, iced, latte, chai, w/skim milk, jr |
| | | | | | 21711 | Tea, iced, latte, chai, w/skim milk, lrg |
| | | | | | 21705 | Tea, iced, latte, chai, w/skim milk, med |
| | | | | | 21699 | Tea, iced, latte, chai, w/skim milk, sml |
| | | | | | 21698 | Tea, iced, latte, chai, w/soy milk & whip cream, jr |
| | | | | | 21716 | Tea, iced, latte, chai, w/soy milk & whip cream, lrg |
| | | | | | 21710 | Tea, iced, latte, chai, w/soy milk & whip cream, med |
| | | | | | 21704 | Tea, iced, latte, chai, w/soy milk & whip cream, sml |
| | | | | | 21697 | Tea, iced, latte, chai, w/soy milk, jr |
| | | | | | 21715 | Tea, iced, latte, chai, w/soy milk, lrg |
| | | | | | 21709 | Tea, iced, latte, chai, w/soy milk, med |
| | | | | | 21703 | Tea, iced, latte, chai, w/soy milk, sml |
| | | | | | 22093 | Tea, latte, chai, w/2% milk & whip cream, lrg |
| | | | | | 22087 | Tea, latte, chai, w/2% milk & whip cream, med |
| | | | | | 22081 | Tea, latte, chai, w/2% milk & whip cream, sml |
| | | | | | 22092 | Tea, latte, chai, w/2% milk, lrg |
| | | | | | 22086 | Tea, latte, chai, w/2% milk, med |
| | | | | | 22080 | Tea, latte, chai, w/2% milk, sml |
| | | | | | 22091 | Tea, latte, chai, w/skim milk & whip cream, lrg |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 22085 | Tea, latte, chai, w/skim milk & whip cream, med |
| | | | | | 22079 | Tea, latte, chai, w/skim milk & whip cream, sml |
| | | | | | 22090 | Tea, latte, chai, w/skim milk, lrg |
| | | | | | 22084 | Tea, latte, chai, w/skim milk, med |
| | | | | | 22078 | Tea, latte, chai, w/skim milk, sml |
| | | | | | 22095 | Tea, latte, chai, w/soy milk & whip cream, lrg |
| | | | | | 22089 | Tea, latte, chai, w/soy milk & whip cream, med |
| | | | | | 22083 | Tea, latte, chai, w/soy milk & whip cream, sml |
| | | | | | 22094 | Tea, latte, chai, w/soy milk, lrg |
| | | | | | 22088 | Tea, latte, chai, w/soy milk, med |
| | | | | | 22082 | Tea, latte, chai, w/soy milk, sml |

**Carl's Junior**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 48670 | Biscuit, from scratch |
| | | | | | 48710 | Biscuit, strawberry, w/icing |
| | | | | | 48708 | Breakfast Burrito, bacon & egg |
| | | | | | 48704 | Breakfast Burrito, Big Country |
| | | | | | 48703 | Breakfast Burrito, loaded |
| | | | | | 48702 | Breakfast Burrito, steak & egg |
| | | | | | 48675 | Breakfast Sandwich, bacon egg & cheese, w/biscuit |
| | | | | | 48707 | Breakfast Sandwich, bacon, w/sourdough |
| | | | | | 48701 | Breakfast Sandwich, Breakfast Burger |
| | | | | | 48655 | Breakfast Sandwich, ham egg & cheese, w/biscuit |
| | | | | | 48705 | Breakfast Sandwich, ham, w/sourdough |
| | | | | | 48674 | Breakfast Sandwich, Monster Biscuit |
| | | | | | 48676 | Breakfast Sandwich, sausage & egg, w/biscuit |
| | | | | | 48673 | Breakfast Sandwich, sausage egg & cheese, w/biscuit |
| | | | | | 48677 | Breakfast Sandwich, sausage, w/biscuit |
| | | | | | 48706 | Breakfast Sandwich, sausage, w/sourdough |
| | | | | | 48671 | Breakfast Sandwich, Sunrise Croissant, w/bacon |
| | | | | | 48669 | Breakfast Sandwich, Sunrise Croissant, w/ham |
| | | | | | 48709 | Breakfast Sandwich, Sunrise Croissant, w/sausage |
| | | | | | 91441 | Cake, chocolate |
| | | | | | 48693 | Cheeseburger, big |
| | | | | | 48683 | Cheeseburger, double, guacamole bacon |
| | | | | | 48685 | Cheeseburger, double, jalapeno |
| | | | | | 48666 | Cheeseburger, double, teriyaki |
| | | | | | 48678 | Cheeseburger, Famous Star |
| | | | | | 48682 | Cheeseburger, guacamole bacon |
| | | | | | 48684 | Cheeseburger, jalapeno |
| | | | | | 48694 | Cheeseburger, kids' |
| | | | | | 48687 | Cheeseburger, Six Dollar Western Bacon |
| | | | | | 48686 | Cheeseburger, Six Dollar, guacamole bacon |
| | | | | | 48691 | Cheeseburger, Six Dollar, jalapeno |
| | | | | | 48681 | Cheeseburger, Six Dollar, original |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 48690 | Cheeseburger, Six Dollar, portobello mushroom |
| | | | | | 48689 | Cheeseburger, Six Dollar, teriyaki |
| | | | | | 48679 | Cheeseburger, Super Star |
| | | | | | 48667 | Cheeseburger, teriyaki |
| | | | | | 48680 | Cheeseburger, The Big Carl |
| | | | | | 91404 | Cheeseburger, Western Bacon |
| | | | | | 91405 | Cheeseburger, Western Bacon, double |
| | | | | | 91443 | Cheesecake, strawberry swirl |
| | | | | | 48668 | Cookie, chocolate chip |
| | | | | | 48672 | Dish, biscuit, w/gravy |
| | | | | | 91416 | Dish, zucchini, breaded, fried |
| | | | | | 91418 | French Fries, CrissCut |
| | | | | | 48654 | French Fries, natural cut |
| | | | | | 48659 | French Fries, w/chili & cheese |
| | | | | | 91431 | French Toast, Dips, w/o syrup |
| | | | | | 48692 | Hamburger, big |
| | | | | | 91402 | Hamburger, Famous Star |
| | | | | | 91406 | Hamburger, kids' |
| | | | | | 48688 | Hamburger, Six Dollar, low carb |
| | | | | | 91403 | Hamburger, Super Star |
| | | | | | 91417 | Hash Browns, nuggets |
| | | | | | 48660 | Meal, fish & chips, Alaskan pollock |
| | | | | | 48711 | Milk Shake, chocolate |
| | | | | | 48712 | Milk Shake, chocolate malt |
| | | | | | 48715 | Milk Shake, Oreo cookie |
| | | | | | 48716 | Milk Shake, Oreo cookie malt |
| | | | | | 48713 | Milk Shake, strawberry |
| | | | | | 48714 | Milk Shake, strawberry malt |
| | | | | | 48717 | Milk Shake, vanilla |
| | | | | | 48718 | Milk Shake, vanilla malt |
| | | | | | 91419 | Nuggets, Chicken Stars |
| | | | | | 91415 | Onion Rings |
| | | | | | 48699 | Salad Dressing, balsamic, low fat |
| | | | | | 91427 | Salad Dressing, blue cheese |
| | | | | | 91426 | Salad Dressing, house |
| | | | | | 48700 | Salad Dressing, vinaigrette, raspberry |
| | | | | | 48696 | Salad, chicken, cranberry apple walnut |
| | | | | | 91425 | Salad, garden, w/croutons |
| | | | | | 48698 | Salad, grilled chicken, original |
| | | | | | 48697 | Salad, taco, beef |
| | | | | | 91408 | Sandwich, chicken club, charbroiled |
| | | | | | 48695 | Sandwich, chicken fillet, hand breaded |
| | | | | | 91407 | Sandwich, chicken, bbq, charbroiled |
| | | | | | 91409 | Sandwich, chicken, Santa Fe, charbroiled |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 48661 | Sandwich, chicken, spicy |
| | | | | | 91413 | Sandwich, fish, Carl's Catch |
| | | | | | 48656 | Sandwich, turkey burger, charbroiled |
| | | | | | 48658 | Sandwich, turkey burger, teriyaki |
| | | | | | 48657 | Sandwich, turkey burger, w/guacamole & pepperjack |
| | | | | | 48665 | Tenders, chicken, hand breaded |
| | | | | | 48664 | Wrap, chicken, buttermilk ranch, hand breaded |
| | | | | | 48663 | Wrap, chicken, honey mustard, hand breaded |
| | | | | | 48662 | Wrap, chicken, sweet & bold bbq, hand breaded |

**Chick-fil-A**

| | | | | | 46838 | Bagel, sunflower multigrain |
|---|---|---|---|---|---|---|
| | | | | | 46827 | Biscuit, w/butter |
| | | | | | 46832 | Breakfast Burrito, chicken |
| | | | | | 46833 | Breakfast Burrito, sausage |
| | | | | | 46829 | Breakfast Sandwich, bacon egg cheese, w/biscuit |
| | | | | | 46831 | Breakfast Sandwich, chicken egg cheese, w/multigrain bagel |
| | | | | | 46830 | Breakfast Sandwich, sausage egg cheese, w/biscuit |
| | | | | | 49134 | Brownie, fudge nut |
| | | | | | 46846 | Catsup |
| | | | | | 46836 | Cereal, hot, oatmeal, multigrain |
| | | | | | 46837 | Cereal, hot, oatmeal, multigrain, w/toppings |
| | | | | | 46489 | Cheesecake |
| | | | | | 52138 | Coleslaw |
| | | | | | 46834 | Dessert, cinnamon cluster |
| | | | | | 46849 | Dressing, mayonnaise |
| | | | | | 46848 | Dressing, mayonnaise, light |
| | | | | | 7973 | French Fries, waffle style |
| | | | | | 46835 | Hash Browns, rounds |
| | | | | | 20601 | Ice Cream Cone, Icedream |
| | | | | | 46844 | Jelly, apple |
| | | | | | 46845 | Jelly, grape |
| | | | | | 46850 | Jelly, mixed fruit |
| | | | | | 20602 | Juice Drink, lemonade |
| | | | | | 20603 | Juice Drink, lemonade, diet, w/Splenda |
| | | | | | 46847 | Ketchup |
| | | | | | 46866 | Milk Shake, chocolate, w/whip cream, lrg |
| | | | | | 46865 | Milk Shake, chocolate, w/whip cream, sml |
| | | | | | 46868 | Milk Shake, cookies & cream, w/whip cream, lrg |
| | | | | | 46867 | Milk Shake, cookies & cream, w/whip cream, sml |
| | | | | | 46864 | Milk Shake, strawberry, w/whip cream, lrg |
| | | | | | 46863 | Milk Shake, strawberry, w/whip cream, sml |
| | | | | | 46862 | Milk Shake, vanilla, w/whip cream, lrg |
| | | | | | 46861 | Milk Shake, vanilla, w/whip cream, sml |
| | | | | | 46851 | Mustard |

**975**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 15263 | Nuggets, chicken |
| | | | | | 46840 | Parfait, yogurt, w/choc cookie crumbs & strawberries |
| | | | | | 46841 | Parfait, yogurt, w/granola & strawberries |
| | | | | | 46839 | Parfait, yogurt, w/strawberries |
| | | | | | 48214 | Pie, lemon |
| | | | | | 69173 | Salad Dressing, blue cheese |
| | | | | | 69172 | Salad Dressing, buttermilk ranch |
| | | | | | 69175 | Salad Dressing, caesar, Cardini's |
| | | | | | 46859 | Salad Dressing, honey mustard, fat free |
| | | | | | 69168 | Salad Dressing, Italian, light |
| | | | | | 69171 | Salad Dressing, spicy |
| | | | | | 69170 | Salad Dressing, thousand island |
| | | | | | 46860 | Salad Dressing, vinaigrette, balsamic berry, rducd fat |
| | | | | | 69165 | Salad Topping,  sunflower kernels, honey rstd |
| | | | | | 69166 | Salad Topping, croutons, butter garlic |
| | | | | | 46843 | Salad Topping, tortilla strips |
| | | | | | 52139 | Salad, carrot raisin |
| | | | | | 46826 | Salad, chicken |
| | | | | | 46824 | Salad, chicken, chargrilled, southwest |
| | | | | | 46823 | Salad, chicken, chargrilled, w/fruit |
| | | | | | 52135 | Salad, Chick-n-Strip |
| | | | | | 46825 | Salad, fruit |
| | | | | | 52134 | Salad, garden, w/chargrilled chicken |
| | | | | | 52137 | Salad, side |
| | | | | | 69152 | Sandwich, chicken |
| | | | | | 69154 | Sandwich, chicken club, chargrilled |
| | | | | | 69155 | Sandwich, chicken salad, w/wheat |
| | | | | | 69153 | Sandwich, chicken, chargrilled |
| | | | | | 69189 | Sandwich, chicken, deluxe |
| | | | | | 46819 | Sandwich, chicken, spicy |
| | | | | | 46820 | Sandwich, chicken, spicy, deluxe |
| | | | | | 46821 | Sandwich, chicken, spicy, w/biscuit |
| | | | | | 46828 | Sandwich, chicken, w/biscuit |
| | | | | | 46822 | Sandwich, Chick-n-Minis |
| | | | | | 46858 | Sauce, barbecue, honey roasted |
| | | | | | 46857 | Sauce, Chick-fil-A |
| | | | | | 69177 | Sauce, dipping, barbeque |
| | | | | | 46855 | Sauce, dipping, buffalo |
| | | | | | 46856 | Sauce, dipping, buttermilk ranch |
| | | | | | 69176 | Sauce, dipping, honey mustard |
| | | | | | 69179 | Sauce, dipping, polynesian |
| | | | | | 50885 | Soup, chicken breast, hearty, bowl |
| | | | | | 46818 | Soup, chicken breast, hearty, cup |
| | | | | | 15262 | Strips, chicken |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 20604 | Tea, iced, sweetened |
| | | | | | 46854 | Topping, cinnamon brown sugar |
| | | | | | 46842 | Topping, granola, harvest nut |
| | | | | | 46853 | Topping, mixed fruit, dried |
| | | | | | 46852 | Topping, nut blend, rstd |
| | | | | | 69183 | Wrap, Cool, chicken caesar |
| | | | | | 69184 | Wrap, Cool, chicken, chargrilled |
| | | | | | 69182 | Wrap, Cool, chicken, spicy |

**CiCi's Pizza**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 21228 | Breadstick, garlic |
| | | | | | 21226 | Brownie |
| | | | | | 54805 | Chicken, wing, bbq, baked |
| | | | | | 54806 | Hot Wings, baked |
| | | | | | 54807 | Hot Wings, mild, baked |
| | | | | | 54801 | Pasta Dish, cavatappi noodles, w/marinara sauce |
| | | | | | 21138 | Pizza, alfredo, 12" |
| | | | | | 55353 | Pizza, alfredo, 15" |
| | | | | | 21139 | Pizza, bacon cheddar, 12" |
| | | | | | 54796 | Pizza, bacon cheddar, 15" |
| | | | | | 54793 | Pizza, baked potato, 12" |
| | | | | | 21140 | Pizza, BBQ, 12" |
| | | | | | 55354 | Pizza, BBQ, 15" |
| | | | | | 21141 | Pizza, beef, 12" |
| | | | | | 55355 | Pizza, beef, 15" |
| | | | | | 21154 | Pizza, buffalo chicken, 12" |
| | | | | | 21172 | Pizza, buffalo chicken, 15" |
| | | | | | 21142 | Pizza, cheese, 12" |
| | | | | | 21162 | Pizza, cheese, 15" |
| | | | | | 54788 | Pizza, cheeseburger, 12" |
| | | | | | 54797 | Pizza, cheeseburger, 15" |
| | | | | | 21153 | Pizza, chicken, classic, 12" |
| | | | | | 21223 | Pizza, chicken, classic, 15" |
| | | | | | 21158 | Pizza, deep dish, pepperoni, 12" |
| | | | | | 21224 | Pizza, deep dish, pepperoni, 15" |
| | | | | | 21225 | Pizza, dessert, apple |
| | | | | | 54808 | Pizza, dessert, bavarian |
| | | | | | 21173 | Pizza, ham, 15" |
| | | | | | 21143 | Pizza, ham, w/pineapple, 12" |
| | | | | | 21163 | Pizza, ham, w/pineapple, 15" |
| | | | | | 54787 | Pizza, italiano garlic, 12" |
| | | | | | 54790 | Pizza, italiano pepperoni & sausage, 12" |
| | | | | | 21155 | Pizza, mac & cheese, 12" |
| | | | | | 21222 | Pizza, mac & cheese, 15" |
| | | | | | 21144 | Pizza, ole, 12" |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 21164 | Pizza, ole, 15" |
| | | | | | 54786 | Pizza, pepperoni & beef, 12" |
| | | | | | 54789 | Pizza, pepperoni & sausage, 12" |
| | | | | | 21157 | Pizza, pepperoni flip, 12" |
| | | | | | 21145 | Pizza, pepperoni, 12" |
| | | | | | 21165 | Pizza, pepperoni, 15" |
| | | | | | 21146 | Pizza, pepperoni, w/jalapeno, 12" |
| | | | | | 21166 | Pizza, pepperoni, w/jalapeno, 15" |
| | | | | | 54792 | Pizza, philly cheesesteak, 12" |
| | | | | | 54798 | Pizza, philly cheesesteak, 15" |
| | | | | | 21147 | Pizza, sausage, 12" |
| | | | | | 21167 | Pizza, sausage, 15" |
| | | | | | 21148 | Pizza, spinach alfredo, 12" |
| | | | | | 21168 | Pizza, spinach alfredo, 15" |
| | | | | | 54791 | Pizza, The Meltdown, 12" |
| | | | | | 54799 | Pizza, tomato alfredo, 15" |
| | | | | | 54794 | Pizza, vegetable italiano, 12" |
| | | | | | 54795 | Pizza, veggie, 12" |
| | | | | | 54800 | Pizza, veggie, 15" |
| | | | | | 21150 | Pizza, zesty ham & cheddar, 12" |
| | | | | | 21169 | Pizza, zesty ham & cheddar, 15" |
| | | | | | 21151 | Pizza, zesty pepperoni, 12" |
| | | | | | 21170 | Pizza, zesty pepperoni, 15" |
| | | | | | 21152 | Pizza, zesty veggie, 12" |
| | | | | | 21171 | Pizza, zesty veggie, 15" |
| | | | | | 54803 | Salad, garden |
| | | | | | 54804 | Salad, italian |
| | | | | | 54802 | Soup, chicken noodle |
| | | | | | 21227 | Sweet Roll, cinnamon |

**Chuck E. Cheese**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 54822 | Breadstick, cheesy, w/marinara & light ranch |
| | | | | | 19916 | Breadstick, cinnamon, w/topping & sugar icing |
| | | | | | 19919 | Cake, chocolate |
| | | | | | 19920 | Cake, chocolate, sheet, 1/4 of whole |
| | | | | | 19918 | Cake, vanilla buttercream |
| | | | | | 54815 | Cupcake, chocolate fudge, gluten free |
| | | | | | 19913 | Dish, carrot sticks, w/ranch |
| | | | | | 19908 | Dish, celery, w/bleu cheese |
| | | | | | 54817 | French Fries |
| | | | | | 19910 | French Fries, w/ketchup & light ranch |
| | | | | | 54820 | Fried Chicken, wing, BBQ, boneless |
| | | | | | 54818 | Fried Chicken, wing, plain, boneless |
| | | | | | 19903 | Fruit, mixed, garnish |
| | | | | | 54819 | Hot Wings, buffalo, boneless |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 19907 | Hot Wings, buffalo, traditional |
| | | | | | 19912 | Mandarin Oranges |
| | | | | | 54816 | Nuggets, chicken |
| | | | | | 54811 | Pizza, canadian bacon, w/pineapple, indv |
| | | | | | 54813 | Pizza, canadian bacon, w/pineapple, lrg |
| | | | | | 54812 | Pizza, canadian bacon, w/pineapple, med |
| | | | | | 54814 | Pizza, cheese, bake-in-bag, gluten free, indv |
| | | | | | 19884 | Pizza, cheese, indv |
| | | | | | 55356 | Pizza, cheese, lrg |
| | | | | | 55357 | Pizza, cheese, med |
| | | | | | 19899 | Pizza, chicken, BBQ, lrg |
| | | | | | 19898 | Pizza, chicken, BBQ, med |
| | | | | | 19896 | Pizza, combination, all meat, lrg |
| | | | | | 19895 | Pizza, combination, all meat, med |
| | | | | | 19890 | Pizza, combination, super, lrg |
| | | | | | 19889 | Pizza, combination, super, med |
| | | | | | 19893 | Pizza, combination, veggie, lrg |
| | | | | | 19892 | Pizza, combination, veggie, med |
| | | | | | 19917 | Pizza, dessert, apple, w/icing |
| | | | | | 54809 | Pizza, pepperoni, indv |
| | | | | | 54810 | Pizza, pepperoni, lrg |
| | | | | | 54821 | Pizza, pepperoni, med |
| | | | | | 19904 | Salad, pasta |
| | | | | | 19900 | Sandwich, grilled chicken & provolone, w/ciabatta |
| | | | | | 19901 | Sandwich, ham & mozzarella |
| | | | | | 55358 | Sandwich, hot dog, w/mustard & relish |
| | | | | | 19902 | Sandwich, submarine, italian |

**Church's Chicken**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 54827 | Beans & Rice, red beans |
| | | | | | 21417 | Biscuit, honey butter |
| | | | | | 39180 | Chile Pepper, jalapeno |
| | | | | | 21422 | Chili Pepper, jalapeno |
| | | | | | 21423 | Coleslaw |
| | | | | | 21421 | Corn, ckd |
| | | | | | 54835 | Dish, chicken, livers, brd, fried |
| | | | | | 54836 | Dish, collard greens |
| | | | | | 54837 | Dish, green beans |
| | | | | | 21426 | Dish, okra, brd, fried |
| | | | | | 21416 | Dish, steak, chicken fried |
| | | | | | 54832 | Drink, pink lemonade, Hi-C |
| | | | | | 21408 | Fish, fillet |
| | | | | | 21430 | French Fries |
| | | | | | 21395 | Fried Chicken, breast, original |
| | | | | | 21399 | Fried Chicken, breast, spicy |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 21393 | Fried Chicken, leg, original |
| | | | | | 21397 | Fried Chicken, leg, spicy |
| | | | | | 21394 | Fried Chicken, thigh, original |
| | | | | | 21398 | Fried Chicken, thigh, spicy |
| | | | | | 21392 | Fried Chicken, wing, original |
| | | | | | 54834 | Fried Chicken, wing, w/o sauce |
| | | | | | 54829 | Gravy, brown |
| | | | | | 54828 | Gravy, white |
| | | | | | 21396 | Hot Wings, spicy |
| | | | | | 21440 | Macaroni & Cheese |
| | | | | | 21418 | Mashed Potatoes, w/gravy |
| | | | | | 21411 | Nuggets, chicken |
| | | | | | 54826 | Nuggets, corn, sweet |
| | | | | | 21443 | Pie, apple |
| | | | | | 21434 | Popper, Jalapeno Cheese Bombers |
| | | | | | 21437 | Rice Dish, cajun |
| | | | | | 21405 | Sandwich, chicken, double, w/cheese |
| | | | | | 21402 | Sandwich, chicken, original |
| | | | | | 54823 | Sandwich, chicken, southern style |
| | | | | | 54824 | Sandwich, chicken, southern style, spicy |
| | | | | | 21403 | Sandwich, chicken, spicy |
| | | | | | 21404 | Sandwich, chicken, w/cheese |
| | | | | | 21445 | Sauce, barbecue |
| | | | | | 21447 | Sauce, honey mustard |
| | | | | | 21452 | Sauce, hot |
| | | | | | 21446 | Sauce, jalapeno, creamy |
| | | | | | 21449 | Sauce, ranch |
| | | | | | 21448 | Sauce, sweet & sour |
| | | | | | 54830 | Sauce, tartar |
| | | | | | 54825 | Shrimp, fried |
| | | | | | 54833 | Soda, Fanta, apple |
| | | | | | 54831 | Strawberry Shortcake |
| | | | | | 21400 | Strips, chicken, tender |
| | | | | | 21401 | Strips, chicken, tender, spicy |
| | | | | | 54838 | Tea, iced, sweet |
| **Chipotle** | | | | | | |
| | | | | | 24224 | Chips |
| | | | | | 24220 | Guacamole |
| | | | | | 24225 | Salad Dressing, vinaigrette, chipotle honey |
| | | | | | 24213 | Salsa, chili corn, roasted, medium |
| | | | | | 24215 | Salsa, tomatillo, green, medium |
| | | | | | 24214 | Salsa, tomatillo, red, hot |
| | | | | | 24212 | Salsa, tomato, mild |
| | | | | | 24219 | Sour Cream |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 24195 | Topping, burrito, beans, black |
| | | | | | 24197 | Topping, burrito, beans, pinto |
| | | | | | 24200 | Topping, burrito, beef, barbacoa |
| | | | | | 24209 | Topping, burrito, beef, steak |
| | | | | | 24216 | Topping, burrito, cheese |
| | | | | | 24203 | Topping, burrito, chicken |
| | | | | | 24206 | Topping, burrito, pork, carnitas |
| | | | | | 24199 | Topping, burrito, vegetables, fajita |
| | | | | | 24191 | Tortilla, flour, burrito |

**Cold Stone Creamery**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 49833 | Blended Coffee, latte, milk caramel, Gotta Have It |
| | | | | | 49831 | Blended Coffee, latte, milk caramel, Like It |
| | | | | | 49848 | Blended Coffee, latte, milk caramel, lite, Gotta Have It |
| | | | | | 49846 | Blended Coffee, latte, milk caramel, lite, Like It |
| | | | | | 49847 | Blended Coffee, latte, milk caramel, lite, Love It |
| | | | | | 49832 | Blended Coffee, latte, milk caramel, Love It |
| | | | | | 49839 | Blended Coffee, latte, rasp truffle mocha, Gotta Have It |
| | | | | | 49854 | Blended Coffee, latte, rasp truffle mocha, lite, GottaHaveIt |
| | | | | | 49852 | Blended Coffee, latte, rasp truffle mocha, lite, Like It |
| | | | | | 49853 | Blended Coffee, latte, rasp truffle mocha, lite, Love It |
| | | | | | 49837 | Blended Coffee, latte, raspberry truffle mocha, Like It |
| | | | | | 49838 | Blended Coffee, latte, raspberry truffle mocha, Love It |
| | | | | | 49836 | Blended Coffee, latte, rich mocha, Gotta Have It |
| | | | | | 49834 | Blended Coffee, latte, rich mocha, Like It |
| | | | | | 49851 | Blended Coffee, latte, rich mocha, lite, Gotta Have It |
| | | | | | 49849 | Blended Coffee, latte, rich mocha, lite, Like It |
| | | | | | 49850 | Blended Coffee, latte, rich mocha, lite, Love It |
| | | | | | 49835 | Blended Coffee, latte, rich mocha, Love It |
| | | | | | 49830 | Blended Coffee, latte, sweet cream, Gotta Have It |
| | | | | | 49828 | Blended Coffee, latte, sweet cream, Like It |
| | | | | | 49845 | Blended Coffee, latte, sweet cream, lite, Gotta Have It |
| | | | | | 49843 | Blended Coffee, latte, sweet cream, lite, Like It |
| | | | | | 49844 | Blended Coffee, latte, sweet cream, lite, Love It |
| | | | | | 49829 | Blended Coffee, latte, sweet cream, Love It |
| | | | | | 49842 | Blended Coffee, latte, vanilla crème, Gotta Have It |
| | | | | | 49840 | Blended Coffee, latte, vanilla crème, Like It |
| | | | | | 49857 | Blended Coffee, latte, vanilla creme, lite, Gotta Have It |
| | | | | | 49855 | Blended Coffee, latte, vanilla creme, lite, Like It |
| | | | | | 49856 | Blended Coffee, latte, vanilla creme, lite, Love It |
| | | | | | 49841 | Blended Coffee, latte, vanilla crème, Love It |
| | | | | | 49944 | Cake, ice cream, A Cheesecake Named Desire, 6" round |
| | | | | | 49945 | Cake, ice cream, A Cheesecake Named Desire, 8" round |
| | | | | | 49952 | Cake, ice cream, birthday, 1/25th of med rectangle |
| | | | | | 49953 | Cake, ice cream, birthday, 1/40th of lrg rectangle |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 49950 | Cake, ice cream, birthday, 6" round |
| | | | | | 49951 | Cake, ice cream, birthday, 8" round |
| | | | | | 49946 | Cake, ice cream, Cake Batter Confetti, 6" round |
| | | | | | 49947 | Cake, ice cream, Cake Batter Confetti, 8" round |
| | | | | | 72682 | Cake, ice cream, Chocolate Chipper, 6" round |
| | | | | | 72683 | Cake, ice cream, Chocolate Chipper, 8" round |
| | | | | | 72684 | Cake, ice cream, Coffeehouse Crunch, 6" round |
| | | | | | 72685 | Cake, ice cream, Coffeehouse Crunch, 8" round |
| | | | | | 72686 | Cake, ice cream, Cookie Dough Delirium, 6" round |
| | | | | | 72687 | Cake, ice cream, Cookie Dough Delirium, 8" round |
| | | | | | 72688 | Cake, ice cream, Cookies & Creamery, 6" round |
| | | | | | 72689 | Cake, ice cream, Cookies & Creamery, 8" round |
| | | | | | 49948 | Cake, ice cream, Dark Peppermint Pleasure, 6" round |
| | | | | | 49949 | Cake, ice cream, Dark Peppermint Pleasure, 8" round |
| | | | | | 72692 | Cake, ice cream, Midnight Delight, 6" round |
| | | | | | 72667 | Cake, ice cream, Midnight Delight, 8" round |
| | | | | | 72668 | Cake, ice cream, MMMMMMint Chip, 6" round |
| | | | | | 72669 | Cake, ice cream, MMMMMMint Chip, 8" round |
| | | | | | 72670 | Cake, ice cream, Peanut Butter Playground, 6" round |
| | | | | | 72671 | Cake, ice cream, Peanut Butter Playground, 8" round |
| | | | | | 72674 | Cake, ice cream, Strawberry Passion, 6" round |
| | | | | | 72675 | Cake, ice cream, Strawberry Passion, 8" round |
| | | | | | 49803 | Coffee, iced, latte, milk caramel, Gotta Have It |
| | | | | | 49801 | Coffee, iced, latte, milk caramel, Like It |
| | | | | | 49818 | Coffee, iced, latte, milk caramel, lite, Gotta Have It |
| | | | | | 49816 | Coffee, iced, latte, milk caramel, lite, Like It |
| | | | | | 49817 | Coffee, iced, latte, milk caramel, lite, Love It |
| | | | | | 49802 | Coffee, iced, latte, milk caramel, Love It |
| | | | | | 49824 | Coffee, iced, latte, rasp truffle mocha, lite, Gotta Have It |
| | | | | | 49809 | Coffee, iced, latte, raspberry truffle mocha, Gotta Have It |
| | | | | | 49807 | Coffee, iced, latte, raspberry truffle mocha, Like It |
| | | | | | 49822 | Coffee, iced, latte, raspberry truffle mocha, lite, Like It |
| | | | | | 49823 | Coffee, iced, latte, raspberry truffle mocha, lite, Love It |
| | | | | | 49808 | Coffee, iced, latte, raspberry truffle mocha, Love It |
| | | | | | 49806 | Coffee, iced, latte, rich mocha, Gotta Have It |
| | | | | | 49804 | Coffee, iced, latte, rich mocha, Like It |
| | | | | | 49821 | Coffee, iced, latte, rich mocha, lite, Gotta Have It |
| | | | | | 49819 | Coffee, iced, latte, rich mocha, lite, Like It |
| | | | | | 49820 | Coffee, iced, latte, rich mocha, lite, Love It |
| | | | | | 49805 | Coffee, iced, latte, rich mocha, Love It |
| | | | | | 49800 | Coffee, iced, latte, sweet cream, Gotta Have It |
| | | | | | 49798 | Coffee, iced, latte, sweet cream, Like It |
| | | | | | 49815 | Coffee, iced, latte, sweet cream, lite, Gotta Have It |
| | | | | | 49813 | Coffee, iced, latte, sweet cream, lite, Like It |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 49814 | Coffee, iced, latte, sweet cream, lite, Love It |
| | | | | | 49799 | Coffee, iced, latte, sweet cream, Love It |
| | | | | | 49812 | Coffee, iced, latte, vanilla creme, Gotta Have It |
| | | | | | 49810 | Coffee, iced, latte, vanilla creme, Like It |
| | | | | | 49827 | Coffee, iced, latte, vanilla creme, lite, Gotta Have It |
| | | | | | 49825 | Coffee, iced, latte, vanilla creme, lite, Like It |
| | | | | | 49826 | Coffee, iced, latte, vanilla creme, lite, Love It |
| | | | | | 49811 | Coffee, iced, latte, vanilla creme, Love It |
| | | | | | 49735 | Cone, sugar |
| | | | | | 49733 | Cone, waffle |
| | | | | | 49734 | Cone, waffle, dipped |
| | | | | | 49963 | Cupcake, cake batter delux |
| | | | | | 49962 | Cupcake, double chocolate devotion |
| | | | | | 49964 | Cupcake, sweet cream |
| | | | | | 49970 | Dessert, apple dumpling |
| | | | | | 49971 | Dessert, brownie a la Cold Stone |
| | | | | | 49972 | Dessert, caramel apple shortcake |
| | | | | | 49973 | Dessert, chocolate lava meltdown |
| | | | | | 49974 | Dessert, churro caramel crave |
| | | | | | 49975 | Dessert, hot for cookie |
| | | | | | 49976 | Dessert, no fair funnel cake |
| | | | | | 49766 | Frozen Yogurt, amaretto |
| | | | | | 49767 | Frozen Yogurt, berry tart |
| | | | | | 49768 | Frozen Yogurt, black cherry, sweet & tart |
| | | | | | 49769 | Frozen Yogurt, blueberry |
| | | | | | 49770 | Frozen Yogurt, blueberry pomegranate |
| | | | | | 49771 | Frozen Yogurt, Cake Batter |
| | | | | | 49772 | Frozen Yogurt, candy cane |
| | | | | | 49773 | Frozen Yogurt, caramel |
| | | | | | 72781 | Frozen Yogurt, cheesecake |
| | | | | | 72784 | Frozen Yogurt, chocolate |
| | | | | | 49774 | Frozen Yogurt, chocolate hazelnut |
| | | | | | 49775 | Frozen Yogurt, chocolate malt |
| | | | | | 49776 | Frozen Yogurt, cinnamon |
| | | | | | 49777 | Frozen Yogurt, cinnamon bun |
| | | | | | 72787 | Frozen Yogurt, coffee |
| | | | | | 49779 | Frozen Yogurt, cookie batter |
| | | | | | 49778 | Frozen Yogurt, cookies & creamery |
| | | | | | 49780 | Frozen Yogurt, cotton candy |
| | | | | | 49781 | Frozen Yogurt, Country Time pink lemonade |
| | | | | | 49782 | Frozen Yogurt, dark chocolate |
| | | | | | 49783 | Frozen Yogurt, eggnog |
| | | | | | 49784 | Frozen Yogurt, french vanilla |
| | | | | | 49785 | Frozen Yogurt, key lime |

**983**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 49786 | Frozen Yogurt, mango |
| | | | | | 49787 | Frozen Yogurt, mint |
| | | | | | 49788 | Frozen Yogurt, oatmeal cookie batter |
| | | | | | 49789 | Frozen Yogurt, peanut butter |
| | | | | | 49790 | Frozen Yogurt, pineapple, sweet & tart |
| | | | | | 49791 | Frozen Yogurt, plain tart |
| | | | | | 49792 | Frozen Yogurt, pumpkin |
| | | | | | 49793 | Frozen Yogurt, raspberry, sweet & tart |
| | | | | | 49794 | Frozen Yogurt, strawberry, sweet & tart |
| | | | | | 49796 | Frozen Yogurt, vanilla |
| | | | | | 49795 | Frozen Yogurt, vanilla bean |
| | | | | | 49797 | Frozen Yogurt, white chocolate |
| | | | | | 49965 | Ice Cream Sandwich, cake batter sprinkle |
| | | | | | 49966 | Ice Cream Sandwich, cookie crumb yum |
| | | | | | 49967 | Ice Cream Sandwich, kiss n tell |
| | | | | | 49969 | Ice Cream Sandwich, Oreo creme |
| | | | | | 49968 | Ice Cream Sandwich, perfect duet |
| | | | | | 72815 | Ice Cream, amaretto |
| | | | | | 72818 | Ice Cream, banana |
| | | | | | 49736 | Ice Cream, banana bread batter |
| | | | | | 72821 | Ice Cream, black cherry |
| | | | | | 49737 | Ice Cream, blueberry |
| | | | | | 72824 | Ice Cream, butter pecan |
| | | | | | 72827 | Ice Cream, Cake Batter |
| | | | | | 72830 | Ice Cream, candy cane |
| | | | | | 72833 | Ice Cream, cheesecake |
| | | | | | 72836 | Ice Cream, chocolate |
| | | | | | 49738 | Ice Cream, Chocolate Cake Batter |
| | | | | | 49739 | Ice Cream, chocolate dipped strawberry |
| | | | | | 49740 | Ice Cream, chocolate hazelnut |
| | | | | | 49741 | Ice Cream, chocolate layer cake |
| | | | | | 49742 | Ice Cream, chocolate malt |
| | | | | | 49743 | Ice Cream, chocolate peanut butter |
| | | | | | 72839 | Ice Cream, cinnamon |
| | | | | | 49744 | Ice Cream, cinnamon bun |
| | | | | | 72842 | Ice Cream, coconut |
| | | | | | 72845 | Ice Cream, coffee |
| | | | | | 49745 | Ice Cream, cookie batter |
| | | | | | 72848 | Ice Cream, cotton candy |
| | | | | | 49746 | Ice Cream, dark chocolate |
| | | | | | 49747 | Ice Cream, dark chocolate peppermint |
| | | | | | 72851 | Ice Cream, eggnog |
| | | | | | 49748 | Ice Cream, french toast |
| | | | | | 72854 | Ice Cream, french vanilla |

**984**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 49749 | Ice Cream, fudge brownie batter |
| | | | | | 49750 | Ice Cream, Ghirardelli chocolate |
| | | | | | 49672 | Ice Cream, Irish cream |
| | | | | | 49751 | Ice Cream, key lime |
| | | | | | 72730 | Ice Cream, macadamia nut |
| | | | | | 72733 | Ice Cream, mango |
| | | | | | 72736 | Ice Cream, mint |
| | | | | | 72739 | Ice Cream, mocha |
| | | | | | 49752 | Ice Cream, oatmeal cookie batter |
| | | | | | 49753 | Ice Cream, orange dreamsicle |
| | | | | | 49754 | Ice Cream, Oreo creme |
| | | | | | 49755 | Ice Cream, peach |
| | | | | | 72751 | Ice Cream, peanut butter |
| | | | | | 72754 | Ice Cream, pecan praline |
| | | | | | 49673 | Ice Cream, pineapple upside down cake |
| | | | | | 72748 | Ice Cream, pistachio |
| | | | | | 72757 | Ice Cream, pumpkin |
| | | | | | 72760 | Ice Cream, raspberry |
| | | | | | 49756 | Ice Cream, red velvet |
| | | | | | 49757 | Ice Cream, salted caramel |
| | | | | | 72763 | Ice Cream, Sinless Sans Fat, sweet cream |
| | | | | | 49758 | Ice Cream, Sinless, banana |
| | | | | | 49759 | Ice Cream, Sinless, cake batter |
| | | | | | 72766 | Ice Cream, strawberry |
| | | | | | 49760 | Ice Cream, strawberry cheesecake |
| | | | | | 72769 | Ice Cream, sweet cream |
| | | | | | 72772 | Ice Cream, vanilla bean |
| | | | | | 72775 | Ice Cream, white chocolate |
| | | | | | 49913 | Milk Shake, Cake 'n Shake, Gotta Have It |
| | | | | | 49911 | Milk Shake, Cake 'n Shake, Like It |
| | | | | | 49912 | Milk Shake, Cake 'n Shake, Love It |
| | | | | | 49916 | Milk Shake, Cherry Cheeseshake, Gotta Have It |
| | | | | | 49914 | Milk Shake, Cherry Cheeseshake, Like It |
| | | | | | 49915 | Milk Shake, Cherry Cheeseshake, Love It |
| | | | | | 49919 | Milk Shake, Cream de Menthe, Gotta Have It |
| | | | | | 49917 | Milk Shake, Cream de Menthe, Like It |
| | | | | | 49918 | Milk Shake, Cream de Menthe, Love It |
| | | | | | 49922 | Milk Shake, Lotta Caramel Latte, Gotta Have It |
| | | | | | 49920 | Milk Shake, Lotta Caramel Latte, Like It |
| | | | | | 49921 | Milk Shake, Lotta Caramel Latte, Love It |
| | | | | | 49925 | Milk Shake, Milk & Cookies, Gotta Have It |
| | | | | | 49923 | Milk Shake, Milk & Cookies, Like It |
| | | | | | 49924 | Milk Shake, Milk & Cookies, Love It |
| | | | | | 49928 | Milk Shake, Oh Fudge!, Gotta Have It |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 49926 | Milk Shake, Oh Fudge!, Like It |
| | | | | | | 49927 | Milk Shake, Oh Fudge!, Love It |
| | | | | | | 49931 | Milk Shake, PB&C, Gotta Have It |
| | | | | | | 49929 | Milk Shake, PB&C, Like It |
| | | | | | | 49930 | Milk Shake, PB&C, Love It |
| | | | | | | 49934 | Milk Shake, powered by chocolate, Gotta Have It |
| | | | | | | 49932 | Milk Shake, powered by chocolate, Like It |
| | | | | | | 49933 | Milk Shake, powered by chocolate, Love It |
| | | | | | | 49937 | Milk Shake, Savory Strawberry, Gotta Have It |
| | | | | | | 49935 | Milk Shake, Savory Strawberry, Like It |
| | | | | | | 49936 | Milk Shake, Savory Strawberry, Love It |
| | | | | | | 49940 | Milk Shake, shake them berries, Gotta Have It |
| | | | | | | 49938 | Milk Shake, shake them berries, Like It |
| | | | | | | 49939 | Milk Shake, shake them berries, Love It |
| | | | | | | 49943 | Milk Shake, Very Vanilla, Gotta Have It |
| | | | | | | 49941 | Milk Shake, Very Vanilla, Like It |
| | | | | | | 49942 | Milk Shake, Very Vanilla, Love It |
| | | | | | | 49954 | Pie, ice cream, caramel apple, 9" round |
| | | | | | | 49955 | Pie, ice cream, caramel turtle treat, 9" round |
| | | | | | | 49961 | Pie, ice cream, chocolate on my peanut butter, 9" round |
| | | | | | | 49956 | Pie, ice cream, cookie dough, 9" round |
| | | | | | | 49957 | Pie, ice cream, mintastic chip, 9" round |
| | | | | | | 49958 | Pie, ice cream, pumpkin, 9" round |
| | | | | | | 49959 | Pie, ice cream, Santa's reward, 9" round |
| | | | | | | 49960 | Pie, ice cream, s'more some more, 9" round |
| | | | | | | 49882 | Smoothie, Lifestyle, banana banana, Gotta Have It |
| | | | | | | 49880 | Smoothie, Lifestyle, banana banana, Like It |
| | | | | | | 49881 | Smoothie, Lifestyle, banana banana, Love It |
| | | | | | | 49885 | Smoothie, Lifestyle, banana strawberry, Gotta Have It |
| | | | | | | 49883 | Smoothie, Lifestyle, banana strawberry, Like It |
| | | | | | | 49884 | Smoothie, Lifestyle, banana strawberry, Love It |
| | | | | | | 49888 | Smoothie, Lifestyle, blueberry banana, Gotta Have It |
| | | | | | | 49886 | Smoothie, Lifestyle, blueberry banana, Like It |
| | | | | | | 49887 | Smoothie, Lifestyle, blueberry banana, Love It |
| | | | | | | 49891 | Smoothie, Lifestyle, blueberry pineapple, Gotta Have It |
| | | | | | | 49889 | Smoothie, Lifestyle, blueberry pineapple, Like It |
| | | | | | | 49890 | Smoothie, Lifestyle, blueberry pineapple, Love It |
| | | | | | | 49897 | Smoothie, Lifestyle, mango pineapple, Gotta Have It |
| | | | | | | 49895 | Smoothie, Lifestyle, mango pineapple, Like It |
| | | | | | | 49896 | Smoothie, Lifestyle, mango pineapple, Love It |
| | | | | | | 49900 | Smoothie, Lifestyle, mango strawberry, Gotta Have It |
| | | | | | | 49898 | Smoothie, Lifestyle, mango strawberry, Like It |
| | | | | | | 49899 | Smoothie, Lifestyle, mango strawberry, Love It |
| | | | | | | 49903 | Smoothie, Lifestyle, pineapple coconut orange, Gotta Have It |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 49901 | Smoothie, Lifestyle, pineapple coconut orange, Like It |
| | | | | | | 49902 | Smoothie, Lifestyle, pineapple coconut orange, Love It |
| | | | | | | 49894 | Smoothie, Lifestyle, raspberry banana, Gotta Have It |
| | | | | | | 49892 | Smoothie, Lifestyle, raspberry banana, Like It |
| | | | | | | 49893 | Smoothie, Lifestyle, raspberry banana, Love It |
| | | | | | | 49906 | Smoothie, Lifestyle, strawberry raspberry, Gotta Have It |
| | | | | | | 49904 | Smoothie, Lifestyle, strawberry raspberry, Like It |
| | | | | | | 49905 | Smoothie, Lifestyle, strawberry raspberry, Love It |
| | | | | | | 49861 | Smoothie, Sinless, 2 to Mango, Gotta Have It |
| | | | | | | 49859 | Smoothie, Sinless, 2 to Mango, Like It |
| | | | | | | 49860 | Smoothie, Sinless, 2 to Mango, Love It |
| | | | | | | 49864 | Smoothie, Sinless, Berry Lemony, Gotta Have It |
| | | | | | | 49862 | Smoothie, Sinless, Berry Lemony, Like It |
| | | | | | | 49863 | Smoothie, Sinless, Berry Lemony, Love It |
| | | | | | | 49867 | Smoothie, Sinless, Berry Trinity, Gotta Have It |
| | | | | | | 49865 | Smoothie, Sinless, Berry Trinity, Like It |
| | | | | | | 49866 | Smoothie, Sinless, Berry Trinity, Love It |
| | | | | | | 49870 | Smoothie, Sinless, Citrus Sunsation, Gotta Have It |
| | | | | | | 49868 | Smoothie, Sinless, Citrus Sunsation, Like It |
| | | | | | | 49869 | Smoothie, Sinless, Citrus Sunsation, Love It |
| | | | | | | 49873 | Smoothie, Sinless, Man-Go Bananas, Gotta Have It |
| | | | | | | 49871 | Smoothie, Sinless, Man-Go Bananas, Like It |
| | | | | | | 49872 | Smoothie, Sinless, Man-Go Bananas, Love It |
| | | | | | | 49876 | Smoothie, Sinless, On The YoGo, Gotta Have It |
| | | | | | | 49874 | Smoothie, Sinless, On The YoGo, Like It |
| | | | | | | 49875 | Smoothie, Sinless, On The YoGo, Love It |
| | | | | | | 49879 | Smoothie, Sinless, Strawberry Bananza, Gotta Have It |
| | | | | | | 49877 | Smoothie, Sinless, Strawberry Bananza, Like It |
| | | | | | | 49878 | Smoothie, Sinless, Strawberry Bananza, Love It |
| | | | | | | 49761 | Sorbet, Country Time pink lemonade |
| | | | | | | 72790 | Sorbet, lemon |
| | | | | | | 49762 | Sorbet, mojito |
| | | | | | | 49763 | Sorbet, pineapple |
| | | | | | | 72793 | Sorbet, raspberry |
| | | | | | | 49764 | Sorbet, strawberry mango banana |
| | | | | | | 49765 | Sorbet, watermelon |
| | | | | | | 49977 | Strawberry Shortcake |
| | | | | | | 49910 | Supplement, antioxidant/immune, Nrgize |
| | | | | | | 49909 | Supplement, anti-stress, Nrgize |
| | | | | | | 49908 | Supplement, energy, Nrgize |
| | | | | | | 49907 | Supplement, whey protein, Nrgize |
| | | | | | | 49858 | Topping, coffee, whipped cream |
| | | | | | | 49684 | Topping, dessert, Almond Joy |
| | | | | | | 49717 | Topping, dessert, almonds, roasted |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 49722 | Topping, dessert, almonds, sliced |
| | | | | | 49691 | Topping, dessert, apple pie filling |
| | | | | | 49692 | Topping, dessert, bananas |
| | | | | | 49694 | Topping, dessert, black cherries |
| | | | | | 49693 | Topping, dessert, blackberries |
| | | | | | 49695 | Topping, dessert, blueberries |
| | | | | | 49706 | Topping, dessert, brownies |
| | | | | | 49674 | Topping, dessert, Butterfinger |
| | | | | | 4970 | Topping, dessert, butterscotch, fat free |
| | | | | | 49727 | Topping, dessert, caramel |
| | | | | | 49731 | Topping, dessert, caramel, fat free |
| | | | | | 49719 | Topping, dessert, cashews |
| | | | | | 49696 | Topping, dessert, cherry pie filling |
| | | | | | 49675 | Topping, dessert, chocolate chips |
| | | | | | 4966 | Topping, dessert, chocolate shavings |
| | | | | | 49729 | Topping, dessert, chocolate sprinkles |
| | | | | | 49723 | Topping, dessert, cinnamon |
| | | | | | 49703 | Topping, dessert, coconut |
| | | | | | 49704 | Topping, dessert, cookie dough |
| | | | | | 49728 | Topping, dessert, fudge |
| | | | | | 49685 | Topping, dessert, Ghirardelli caramel square |
| | | | | | 49705 | Topping, dessert, graham cracker pie crust |
| | | | | | 49711 | Topping, dessert, granola |
| | | | | | 92865 | Topping, dessert, gumballs |
| | | | | | 49677 | Topping, dessert, Gummi Bears |
| | | | | | 49678 | Topping, dessert, Heath toffee |
| | | | | | 49724 | Topping, dessert, honey |
| | | | | | 49679 | Topping, dessert, Kit Kat |
| | | | | | 49680 | Topping, dessert, M & M's |
| | | | | | 49686 | Topping, dessert, M & M's, peanut |
| | | | | | 49715 | Topping, dessert, macadamia nuts |
| | | | | | 49697 | Topping, dessert, maraschino cherries |
| | | | | | 49730 | Topping, dessert, marshmallow creme |
| | | | | | 49707 | Topping, dessert, marshmallows |
| | | | | | 49676 | Topping, dessert, Nestle Crunch |
| | | | | | 49712 | Topping, dessert, Nilla wafers |
| | | | | | 49708 | Topping, dessert, Oreo cookies |
| | | | | | 49714 | Topping, dessert, Oreo pie crust |
| | | | | | 49701 | Topping, dessert, peach pie filling |
| | | | | | 49709 | Topping, dessert, peanut butter |
| | | | | | 49720 | Topping, dessert, peanuts |
| | | | | | 4968 | Topping, dessert, pecan pralines |
| | | | | | 49716 | Topping, dessert, pecans |
| | | | | | 49698 | Topping, dessert, pineapple, chunks |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 49721 | Topping, dessert, pistachios |
| | | | | | 4969 | Topping, dessert, rainbow sprinkles |
| | | | | | 49702 | Topping, dessert, raisins |
| | | | | | 49699 | Topping, dessert, raspberries |
| | | | | | 49681 | Topping, dessert, Reese's peanut butter cup |
| | | | | | 49687 | Topping, dessert, Reese's Pieces |
| | | | | | 49682 | Topping, dessert, Snickers |
| | | | | | 49700 | Topping, dessert, strawberries |
| | | | | | 49713 | Topping, dessert, toasted coconut |
| | | | | | 49688 | Topping, dessert, Twix |
| | | | | | 49718 | Topping, dessert, walnuts |
| | | | | | 49683 | Topping, dessert, white chocolate chips |
| | | | | | 49689 | Topping, dessert, Whoppers |
| | | | | | 49710 | Topping, dessert, yellow cake |
| | | | | | 49690 | Topping, dessert, York peppermint pattie |
| | | | | | 49732 | Topping, fudge, fat free |
| | | | | | 49726 | Topping, whipped cream, Reddi Whip, original |
| | | | | | 49725 | Topping, whipped, Rich's On Top |

**Dairy Queen**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 35646 | Bacon, cooked |
| | | | | | 35470 | Banana, slices |
| | | | | | 2352 | Blended Drink, Arctic Rush Freeze, blue raspberry, med |
| | | | | | 2351 | Blended Drink, Arctic Rush Freeze, blue raspberry, sml |
| | | | | | 2365 | Blended Drink, Lemonade Chiller, classic, sml |
| | | | | | 35644 | Breakfast Burrito, Ultimate |
| | | | | | 35632 | Breakfast Sandwich, bacon, w/biscuit |
| | | | | | 35633 | Breakfast Sandwich, ham, w/biscuit |
| | | | | | 35631 | Breakfast Sandwich, sausage, w/biscuit |
| | | | | | 35634 | Breakfast Sandwich, sausage, w/biscuit, twin pack |
| | | | | | 35593 | Cake, ice cream, Blizzard, chocolate xtreme, 1/10 of 10" |
| | | | | | 35592 | Cake, ice cream, Blizzard, chocolate xtreme, 1/8 of 8" |
| | | | | | 35591 | Cake, ice cream, Blizzard, cookie dough, 1/10 of 10" |
| | | | | | 35590 | Cake, ice cream, Blizzard, cookie dough, 1/8 of 8" |
| | | | | | 35665 | Cake, ice cream, Blizzard, cotton candy, 1/10 of 10" |
| | | | | | 35666 | Cake, ice cream, Blizzard, cotton candy, 1/8 of 8" |
| | | | | | 35595 | Cake, ice cream, Blizzard, Oreo, 1/10 of 10" |
| | | | | | 35594 | Cake, ice cream, Blizzard, Oreo, 1/8 of 8" |
| | | | | | 35669 | Cake, ice cream, Blizzard, pumpkin pie, 1/10 of 10" |
| | | | | | 35670 | Cake, ice cream, Blizzard, pumpkin pie, 1/8 of 8" |
| | | | | | 35597 | Cake, ice cream, Blizzard, Reese's pnt btr cups, 1/10 of 10" |
| | | | | | 35596 | Cake, ice cream, Blizzard, Reese's pnt btr cups, 1/8 of 8" |
| | | | | | 35599 | Cake, ice cream, Blizzard, straw CheeseQuake, 1/10 of 10" |
| | | | | | 35598 | Cake, ice cream, Blizzard, strawberry CheeseQuake, 1/8 of 8" |
| | | | | | 35667 | Cake, ice cream, Blizzard, Thin Mint cookie, 1/10 of 10" |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 35668 | Cake, ice cream, Blizzard, Thin Mint cookie, 1/8 of 8" |
| | | | | | | 46420 | Cake, ice cream, heart, 1/10 |
| | | | | | | 46417 | Cake, ice cream, log, 1/8 |
| | | | | | | 46419 | Cake, ice cream, round, 1/10 of 10" |
| | | | | | | 46418 | Cake, ice cream, round, 1/8 of 8" |
| | | | | | | 2230 | Cake, ice cream, sheet, 1/24th |
| | | | | | | 35679 | Catsup |
| | | | | | | 56372 | Cheeseburger, double, homestyle |
| | | | | | | 69067 | Cheeseburger, double, homestyle deluxe |
| | | | | | | 69068 | Cheeseburger, double, homestyle, w/bacon |
| | | | | | | 35309 | Cheeseburger, GrillBurger, bacon cheddar |
| | | | | | | 35312 | Cheeseburger, GrillBurger, classic |
| | | | | | | 35317 | Cheeseburger, GrillBurger, double |
| | | | | | | 35313 | Cheeseburger, Grillburger, double, classic |
| | | | | | | 35311 | Cheeseburger, GrillBurger, Flame Thrower |
| | | | | | | 35310 | Cheeseburger, GrillBurger, Flame Thrower, double |
| | | | | | | 35345 | Cheeseburger, GrillBurger, mushroom Swiss |
| | | | | | | 56371 | Cheeseburger, homestyle |
| | | | | | | 35339 | Cheeseburger, homestyle deluxe |
| | | | | | | 69027 | Cheeseburger, Ultimate, double, homestyle |
| | | | | | | 35347 | Chili, spicy |
| | | | | | | 35403 | Coffee |
| | | | | | | 35336 | Corn Dog |
| | | | | | | 35630 | Dish, biscuit, w/gravy |
| | | | | | | 35671 | Dish, cheese kurds, white |
| | | | | | | 35333 | Dish, mushrooms, breaded, fried |
| | | | | | | 35681 | Dressing, mayonnaise, garlic |
| | | | | | | 35612 | Drink, blended, Arctic Rush Freeze, blue raspberry, lrg |
| | | | | | | 35613 | Drink, blended, Arctic Rush Freeze, cherry, lrg |
| | | | | | | 35398 | Drink, blended, Arctic Rush Freeze, cherry, med |
| | | | | | | 35687 | Drink, blended, Arctic Rush Freeze, cherry, sml |
| | | | | | | 35396 | Drink, blended, Arctic Rush Freeze, grape, lrg |
| | | | | | | 35399 | Drink, blended, Arctic Rush Freeze, grape, med |
| | | | | | | 35688 | Drink, blended, Arctic Rush Freeze, grape, sml |
| | | | | | | 35397 | Drink, blended, Arctic Rush Freeze, kiwi strawberry, lrg |
| | | | | | | 35400 | Drink, blended, Arctic Rush Freeze, kiwi strawberry, med |
| | | | | | | 35689 | Drink, blended, Arctic Rush Freeze, kiwi strawberry, sml |
| | | | | | | 35614 | Drink, blended, Arctic Rush Freeze, lemon-lime, lrg |
| | | | | | | 35401 | Drink, blended, Arctic Rush Freeze, lemon-lime, med |
| | | | | | | 35690 | Drink, blended, Arctic Rush Freeze, lemon-lime, sml |
| | | | | | | 2146 | Drink, blended, Arctic Rush, blue raspberry |
| | | | | | | 35305 | Drink, blended, Arctic Rush, cherry |
| | | | | | | 35306 | Drink, blended, Arctic Rush, grape |
| | | | | | | 35307 | Drink, blended, Arctic Rush, kiwi strawberry |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 35308 | Drink, blended, Arctic Rush, lemon-lime |
| | | | | | 35392 | Drink, blended, Chiller, lemonade raspberry, lrg |
| | | | | | 35391 | Drink, blended, Chiller, lemonade raspberry, sml |
| | | | | | 35390 | Drink, blended, Chiller, lemonade strawberry, lrg |
| | | | | | 35389 | Drink, blended, Chiller, lemonade, classic, lrg |
| | | | | | 2353 | Drink, blended, Lemonade Chiller, strawberry, sml |
| | | | | | 35360 | Drink, blended, MooLatte, cappuccino, lrg |
| | | | | | 35359 | Drink, blended, MooLatte, cappuccino, sml |
| | | | | | 35362 | Drink, blended, MooLatte, caramel, lrg |
| | | | | | 35361 | Drink, blended, MooLatte, caramel, sml |
| | | | | | 35364 | Drink, blended, MooLatte, French vanilla, lrg |
| | | | | | 35363 | Drink, blended, MooLatte, French vanilla, sml |
| | | | | | 35366 | Drink, blended, MooLatte, mocha, lrg |
| | | | | | 71689 | Drink, blended, MooLatte, mocha, sml |
| | | | | | 6143 | French Fries |
| | | | | | 35335 | French Fries, chili cheese |
| | | | | | 72128 | French Fries, lrg |
| | | | | | 6422 | French Fries, med |
| | | | | | 35585 | Frozen Dessert Bar, Starkiss, stars & stripes |
| | | | | | 2133 | Frozen Dessert Bar, Buster |
| | | | | | 35583 | Frozen Dessert Bar, Dilly, butterscotch |
| | | | | | 35582 | Frozen Dessert Bar, Dilly, cherry |
| | | | | | 2135 | Frozen Dessert Bar, Dilly, chocolate |
| | | | | | 2357 | Frozen Dessert Bar, Dilly, chocolate mint |
| | | | | | 35584 | Frozen Dessert Bar, Dilly, w/o add sugar |
| | | | | | 2362 | Frozen Dessert Bar, Dilly, Heath |
| | | | | | 2359 | Frozen Dessert Bar, Starkiss, cherry |
| | | | | | 2364 | Frozen Dessert Bar, vanilla orange |
| | | | | | 2131 | Frozen Dessert, banana split |
| | | | | | 35408 | Frozen Dessert, Blizzard, banana cream pie, lrg |
| | | | | | 35407 | Frozen Dessert, Blizzard, banana cream pie, med |
| | | | | | 35321 | Frozen Dessert, Blizzard, banana cream pie, mini |
| | | | | | 35406 | Frozen Dessert, Blizzard, banana cream pie, sml |
| | | | | | 72142 | Frozen Dessert, Blizzard, banana split, lrg |
| | | | | | 72141 | Frozen Dessert, Blizzard, banana split, med |
| | | | | | 35331 | Frozen Dessert, Blizzard, banana split, mini |
| | | | | | 72140 | Frozen Dessert, Blizzard, banana split, sml |
| | | | | | 35411 | Frozen Dessert, Blizzard, Butterfinger, lrg |
| | | | | | 2431 | Frozen Dessert, Blizzard, Butterfinger, med |
| | | | | | 35337 | Frozen Dessert, Blizzard, Butterfinger, mini |
| | | | | | 2366 | Frozen Dessert, Blizzard, Butterfinger, sml |
| | | | | | 35414 | Frozen Dessert, Blizzard, cappuccino Heath, lrg |
| | | | | | 35413 | Frozen Dessert, Blizzard, cappuccino Heath, med |
| | | | | | 35338 | Frozen Dessert, Blizzard, cappuccino Heath, mini |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 35412 | Frozen Dessert, Blizzard, cappuccino Heath, sml |
| | | | | | | 35343 | Frozen Dessert, Blizzard, caramel brownie, lrg |
| | | | | | | 35341 | Frozen Dessert, Blizzard, caramel brownie, med |
| | | | | | | 35340 | Frozen Dessert, Blizzard, caramel brownie, sml |
| | | | | | | 35417 | Frozen Dessert, Blizzard, Cherry CheeseQuake, lrg |
| | | | | | | 35416 | Frozen Dessert, Blizzard, Cherry CheeseQuake, med |
| | | | | | | 35415 | Frozen Dessert, Blizzard, Cherry CheeseQuake, sml |
| | | | | | | 35420 | Frozen Dessert, Blizzard, choco cherry love, lrg |
| | | | | | | 35419 | Frozen Dessert, Blizzard, choco cherry love, med |
| | | | | | | 35365 | Frozen Dessert, Blizzard, choco cherry love, mini |
| | | | | | | 35418 | Frozen Dessert, Blizzard, choco cherry love, sml |
| | | | | | | 35423 | Frozen Dessert, Blizzard, chocolate chip, lrg |
| | | | | | | 35422 | Frozen Dessert, Blizzard, chocolate chip, med |
| | | | | | | 35421 | Frozen Dessert, Blizzard, chocolate chip, sml |
| | | | | | | 35426 | Frozen Dessert, Blizzard, chocolate xtreme, lrg |
| | | | | | | 35425 | Frozen Dessert, Blizzard, chocolate xtreme, med |
| | | | | | | 35367 | Frozen Dessert, Blizzard, chocolate xtreme, mini |
| | | | | | | 35424 | Frozen Dessert, Blizzard, chocolate xtreme, sml |
| | | | | | | 72139 | Frozen Dessert, Blizzard, cookie dough, lrg |
| | | | | | | 2370 | Frozen Dessert, Blizzard, cookie dough, med |
| | | | | | | 35368 | Frozen Dessert, Blizzard, cookie dough, mini |
| | | | | | | 2369 | Frozen Dessert, Blizzard, cookie dough, sml |
| | | | | | | 35409 | Frozen Dessert, Blizzard, cookie jar, lrg |
| | | | | | | 35371 | Frozen Dessert, Blizzard, cookie jar, med |
| | | | | | | 35369 | Frozen Dessert, Blizzard, cookie jar, mini |
| | | | | | | 35370 | Frozen Dessert, Blizzard, cookie jar, sml |
| | | | | | | 35429 | Frozen Dessert, Blizzard, French silk pie, lrg |
| | | | | | | 35428 | Frozen Dessert, Blizzard, French silk pie, med |
| | | | | | | 35436 | Frozen Dessert, Blizzard, French silk pie, mini |
| | | | | | | 35427 | Frozen Dessert, Blizzard, French silk pie, sml |
| | | | | | | 35432 | Frozen Dessert, Blizzard, Georgia Mud Fudge, lrg |
| | | | | | | 35431 | Frozen Dessert, Blizzard, Georgia Mud Fudge, med |
| | | | | | | 35437 | Frozen Dessert, Blizzard, Georgia mud fudge, mini |
| | | | | | | 35430 | Frozen Dessert, Blizzard, Georgia Mud Fudge, sml |
| | | | | | | 35435 | Frozen Dessert, Blizzard, Hawaiian, lrg |
| | | | | | | 35434 | Frozen Dessert, Blizzard, Hawaiian, med |
| | | | | | | 35454 | Frozen Dessert, Blizzard, Hawaiian, mini |
| | | | | | | 35433 | Frozen Dessert, Blizzard, Hawaiian, sml |
| | | | | | | 35438 | Frozen Dessert, Blizzard, Heath, lrg |
| | | | | | | 2132 | Frozen Dessert, Blizzard, Heath, med |
| | | | | | | 35455 | Frozen Dessert, Blizzard, Heath, mini |
| | | | | | | 2228 | Frozen Dessert, Blizzard, Heath, sml |
| | | | | | | 35441 | Frozen Dessert, Blizzard, M&M's chocolate candy, lrg |
| | | | | | | 35440 | Frozen Dessert, Blizzard, M&M's chocolate candy, med |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 35562 | Frozen Dessert, Blizzard, M&M's chocolate candy, mini |
| | | | | | | 35439 | Frozen Dessert, Blizzard, M&M's chocolate candy, sml |
| | | | | | | 35576 | Frozen Dessert, Blizzard, midnight truffle, lrg |
| | | | | | | 35575 | Frozen Dessert, Blizzard, midnight truffle, med |
| | | | | | | 35573 | Frozen Dessert, Blizzard, midnight truffle, mini |
| | | | | | | 35574 | Frozen Dessert, Blizzard, midnight truffle, sml |
| | | | | | | 35444 | Frozen Dessert, Blizzard, mint Oreo, lrg |
| | | | | | | 35443 | Frozen Dessert, Blizzard, mint Oreo, med |
| | | | | | | 35579 | Frozen Dessert, Blizzard, mint Oreo, mini |
| | | | | | | 35442 | Frozen Dessert, Blizzard, mint Oreo, sml |
| | | | | | | 35447 | Frozen Dessert, Blizzard, mocha chip, lrg |
| | | | | | | 35446 | Frozen Dessert, Blizzard, mocha chip, med |
| | | | | | | 35580 | Frozen Dessert, Blizzard, mocha chip, mini |
| | | | | | | 35445 | Frozen Dessert, Blizzard, mocha chip, sml |
| | | | | | | 35589 | Frozen Dessert, Blizzard, Oreo Brownie Earthquake, lrg |
| | | | | | | 35588 | Frozen Dessert, Blizzard, Oreo Brownie Earthquake, med |
| | | | | | | 35586 | Frozen Dessert, Blizzard, Oreo Brownie Earthquake, mini |
| | | | | | | 35587 | Frozen Dessert, Blizzard, Oreo Brownie Earthquake, sml |
| | | | | | | 35450 | Frozen Dessert, Blizzard, Oreo CheeseQuake, lrg |
| | | | | | | 35449 | Frozen Dessert, Blizzard, Oreo CheeseQuake, med |
| | | | | | | 35581 | Frozen Dessert, Blizzard, Oreo CheeseQuake, mini |
| | | | | | | 35448 | Frozen Dessert, Blizzard, Oreo CheeseQuake, sml |
| | | | | | | 72138 | Frozen Dessert, Blizzard, Oreo Cookie, lrg |
| | | | | | | 2368 | Frozen Dessert, Blizzard, Oreo Cookie, med |
| | | | | | | 35649 | Frozen Dessert, Blizzard, Oreo Cookie, mini |
| | | | | | | 2367 | Frozen Dessert, Blizzard, Oreo Cookie, sml |
| | | | | | | 35453 | Frozen Dessert, Blizzard, peanut butter Butterfinger, lrg |
| | | | | | | 35452 | Frozen Dessert, Blizzard, peanut butter Butterfinger, med |
| | | | | | | 35451 | Frozen Dessert, Blizzard, peanut butter Butterfinger, sml |
| | | | | | | 35652 | Frozen Dessert, Blizzard, pecan pie, lrg |
| | | | | | | 35651 | Frozen Dessert, Blizzard, pecan pie, med |
| | | | | | | 35650 | Frozen Dessert, Blizzard, pecan pie, sml |
| | | | | | | 35656 | Frozen Dessert, Blizzard, pumpkin pie, lrg |
| | | | | | | 35655 | Frozen Dessert, Blizzard, pumpkin pie, med |
| | | | | | | 35653 | Frozen Dessert, Blizzard, pumpkin pie, mini |
| | | | | | | 35654 | Frozen Dessert, Blizzard, pumpkin pie, sml |
| | | | | | | 35660 | Frozen Dessert, Blizzard, raspberry truffle, lrg |
| | | | | | | 35659 | Frozen Dessert, Blizzard, raspberry truffle, med |
| | | | | | | 35657 | Frozen Dessert, Blizzard, raspberry truffle, mini |
| | | | | | | 35658 | Frozen Dessert, Blizzard, raspberry truffle, sml |
| | | | | | | 35456 | Frozen Dessert, Blizzard, Reese's peanut butter cups, lrg |
| | | | | | | 2372 | Frozen Dessert, Blizzard, Reese's peanut butter cups, med |
| | | | | | | 35661 | Frozen Dessert, Blizzard, Reese's peanut butter cups, mini |
| | | | | | | 2371 | Frozen Dessert, Blizzard, Reese's peanut butter cups, sml |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 35459 | Frozen Dessert, Blizzard, Snickers, lrg |
| | | | | | 35458 | Frozen Dessert, Blizzard, Snickers, med |
| | | | | | 35457 | Frozen Dessert, Blizzard, Snickers, sml |
| | | | | | 35462 | Frozen Dessert, Blizzard, strawberry CheeseQuake, lrg |
| | | | | | 35461 | Frozen Dessert, Blizzard, strawberry CheeseQuake, med |
| | | | | | 35663 | Frozen Dessert, Blizzard, strawberry CheeseQuake, mini |
| | | | | | 35460 | Frozen Dessert, Blizzard, strawberry CheeseQuake, sml |
| | | | | | 35410 | Frozen Dessert, Blizzard, strawberry Golden Oreo, lrg |
| | | | | | 2227 | Frozen Dessert, Blizzard, strawberry Golden Oreo, med |
| | | | | | 35662 | Frozen Dessert, Blizzard, strawberry Golden Oreo, mini |
| | | | | | 2226 | Frozen Dessert, Blizzard, strawberry Golden Oreo, sml |
| | | | | | 35465 | Frozen Dessert, Blizzard, tropical, lrg |
| | | | | | 35464 | Frozen Dessert, Blizzard, tropical, med |
| | | | | | 35463 | Frozen Dessert, Blizzard, tropical, sml |
| | | | | | 35468 | Frozen Dessert, Blizzard, turtle pecan cluster, lrg |
| | | | | | 35467 | Frozen Dessert, Blizzard, turtle pecan cluster, med |
| | | | | | 35664 | Frozen Dessert, Blizzard, turtle pecan cluster, mini |
| | | | | | 35466 | Frozen Dessert, Blizzard, turtle pecan cluster, sml |
| | | | | | 71693 | Frozen Dessert, Brownie Earthquake |
| | | | | | 35617 | Frozen Dessert, lemonade, lrg |
| | | | | | 35616 | Frozen Dessert, lemonade, med |
| | | | | | 35615 | Frozen Dessert, lemonade, sml |
| | | | | | 35620 | Frozen Dessert, limeade, lrg |
| | | | | | 35619 | Frozen Dessert, limeade, med |
| | | | | | 35618 | Frozen Dessert, limeade, sml |
| | | | | | 35553 | Frozen Dessert, sundae, banana, lrg |
| | | | | | 35552 | Frozen Dessert, sundae, banana, med |
| | | | | | 35551 | Frozen Dessert, sundae, banana, sml |
| | | | | | 35547 | Frozen Dessert, sundae, caramel, lrg |
| | | | | | 35546 | Frozen Dessert, sundae, caramel, med |
| | | | | | 35545 | Frozen Dessert, sundae, caramel, sml |
| | | | | | 35556 | Frozen Dessert, sundae, cherry, lrg |
| | | | | | 35555 | Frozen Dessert, sundae, cherry, med |
| | | | | | 35554 | Frozen Dessert, sundae, cherry, sml |
| | | | | | 35691 | Frozen Dessert, sundae, chocolate strawberry, w/waffle bowl |
| | | | | | 72134 | Frozen Dessert, sundae, chocolate, lrg |
| | | | | | 2154 | Frozen Dessert, sundae, chocolate, med |
| | | | | | 2377 | Frozen Dessert, sundae, chocolate, sml |
| | | | | | 2961 | Frozen Dessert, sundae, fab fudge, w/waffle bowl |
| | | | | | 35692 | Frozen Dessert, sundae, fudge brownie temptation, w/waffle |
| | | | | | 35550 | Frozen Dessert, sundae, hot fudge, lrg |
| | | | | | 35549 | Frozen Dessert, sundae, hot fudge, med |
| | | | | | 35548 | Frozen Dessert, sundae, hot fudge, sml |
| | | | | | 35544 | Frozen Dessert, sundae, marshmallow, lrg |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 35543 | Frozen Dessert, sundae, marshmallow, med |
| | | | | | 35542 | Frozen Dessert, sundae, marshmallow, sml |
| | | | | | 71692 | Frozen Dessert, sundae, Mudslide, pecan |
| | | | | | 2225 | Frozen Dessert, sundae, nut & fudge waffle bowl |
| | | | | | 35559 | Frozen Dessert, sundae, pineapple, lrg |
| | | | | | 35558 | Frozen Dessert, sundae, pineapple, med |
| | | | | | 35557 | Frozen Dessert, sundae, pineapple, sml |
| | | | | | 72135 | Frozen Dessert, sundae, strawberry, lrg |
| | | | | | 72133 | Frozen Dessert, sundae, strawberry, med |
| | | | | | 72132 | Frozen Dessert, sundae, strawberry, sml |
| | | | | | 72137 | Frozen Dessert, sundae, triple chocolate utopia |
| | | | | | 35572 | Frozen Dessert, sundae, turtle, w/waffle bowl |
| | | | | | 35683 | Gravy, peppered |
| | | | | | 35314 | Hamburger, double, homestyle |
| | | | | | 56369 | Hamburger, double, homestyle deluxe |
| | | | | | 35334 | Hamburger, GrillBurger, California |
| | | | | | 35315 | Hamburger, GrillBurger, classic |
| | | | | | 35316 | Hamburger, GrillBurger, double |
| | | | | | 56368 | Hamburger, homestyle |
| | | | | | 35342 | Hamburger, homestyle deluxe |
| | | | | | 35648 | Hash Browns |
| | | | | | 2361 | Ice Cream Bar, fudge |
| | | | | | 2223 | Ice Cream Cone, chocolate, lrg |
| | | | | | 2222 | Ice Cream Cone, chocolate, med |
| | | | | | 2350 | Ice Cream Cone, chocolate, sml |
| | | | | | 35568 | Ice Cream Cone, dipped, cherry, kids' |
| | | | | | 35571 | Ice Cream Cone, dipped, cherry, lrg |
| | | | | | 35570 | Ice Cream Cone, dipped, cherry, med |
| | | | | | 35569 | Ice Cream Cone, dipped, cherry, sml |
| | | | | | 35561 | Ice Cream Cone, soft serve, chocolate, kids' |
| | | | | | 35564 | Ice Cream Cone, soft serve, van, butterscotch dipped, kids' |
| | | | | | 35567 | Ice Cream Cone, soft serve, van, butterscotch dipped, lrg |
| | | | | | 35566 | Ice Cream Cone, soft serve, van, butterscotch dipped, med |
| | | | | | 35565 | Ice Cream Cone, soft serve, van, butterscotch dipped, sml |
| | | | | | 35563 | Ice Cream Cone, soft serve, vanilla, choc dipped, kids' |
| | | | | | 72131 | Ice Cream Cone, soft serve, vanilla, choc dipped, lrg |
| | | | | | 2136 | Ice Cream Cone, soft serve, vanilla, choc dipped, med |
| | | | | | 2358 | Ice Cream Cone, soft serve, vanilla, choc dipped, sml |
| | | | | | 35560 | Ice Cream Cone, soft serve, vanilla, kids' |
| | | | | | 2142 | Ice Cream Cone, soft serve, vanilla, lrg |
| | | | | | 2143 | Ice Cream Cone, soft serve, vanilla, med |
| | | | | | 35577 | Ice Cream Cone, soft serve, vanilla, w/choc coat waffle cone |
| | | | | | 35578 | Ice Cream Cone, soft serve, vanilla, w/waffle cone |
| | | | | | 2144 | Ice Cream Cone, vanilla, sml |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 35610 | Ice Cream Float, Arctic Rush, blue raspberry, lrg |
| | | | | | | 35605 | Ice Cream Float, Arctic Rush, blue raspberry, med |
| | | | | | | 35600 | Ice Cream Float, Arctic Rush, blue raspberry, sml |
| | | | | | | 35393 | Ice Cream Float, Arctic Rush, cherry, lrg |
| | | | | | | 35606 | Ice Cream Float, Arctic Rush, cherry, med |
| | | | | | | 35601 | Ice Cream Float, Arctic Rush, cherry, sml |
| | | | | | | 35394 | Ice Cream Float, Arctic Rush, grape, lrg |
| | | | | | | 35607 | Ice Cream Float, Arctic Rush, grape, med |
| | | | | | | 35602 | Ice Cream Float, Arctic Rush, grape, sml |
| | | | | | | 35395 | Ice Cream Float, Arctic Rush, kiwi strawberry, lrg |
| | | | | | | 35608 | Ice Cream Float, Arctic Rush, kiwi strawberry, med |
| | | | | | | 35603 | Ice Cream Float, Arctic Rush, kiwi strawberry, sml |
| | | | | | | 35611 | Ice Cream Float, Arctic Rush, lemon-lime, lrg |
| | | | | | | 35609 | Ice Cream Float, Arctic Rush, lemon-lime, med |
| | | | | | | 35604 | Ice Cream Float, Arctic Rush, lemon-lime, sml |
| | | | | | | 35626 | Ice Cream Float, Diet Coke, lrg |
| | | | | | | 35625 | Ice Cream Float, Diet Coke, med |
| | | | | | | 35624 | Ice Cream Float, Diet Coke, sml |
| | | | | | | 35629 | Ice Cream Float, Minute Maid, orange, lrg |
| | | | | | | 35628 | Ice Cream Float, Minute Maid, orange, med |
| | | | | | | 35627 | Ice Cream Float, Minute Maid, orange, sml |
| | | | | | | 35623 | Ice Cream Float, root beer, lrg |
| | | | | | | 35622 | Ice Cream Float, root beer, med |
| | | | | | | 35621 | Ice Cream Float, root beer, sml |
| | | | | | | 2134 | Ice Cream Sandwich, DQ |
| | | | | | | 2348 | Ice Cream, soft serve, chocolate |
| | | | | | | 2347 | Ice Cream, soft serve, vanilla |
| | | | | | | 35384 | Juice Drink, lemonade, classic, lrg |
| | | | | | | 35383 | Juice Drink, lemonade, classic, sml |
| | | | | | | 35386 | Juice Drink, lemonade, raspberry, lrg |
| | | | | | | 35385 | Juice Drink, lemonade, raspberry, sml |
| | | | | | | 35388 | Juice Drink, lemonade, strawberry, lrg |
| | | | | | | 35387 | Juice Drink, lemonade, strawberry, sml |
| | | | | | | 35680 | Ketchup |
| | | | | | | 35355 | Meal, cheeseburger, homestyle, w/applesauce, kids' |
| | | | | | | 35350 | Meal, cheeseburger, homestyle, w/french fries, kids' |
| | | | | | | 35327 | Meal, chicken strip, w/gravy toast  & fries, 6 piece basket |
| | | | | | | 16287 | Meal, chicken strip, w/gravy toast & fries, 4 piece basket |
| | | | | | | 35356 | Meal, chicken strips, w/applesauce, kids' |
| | | | | | | 35351 | Meal, chicken strips, w/french fries, kids' |
| | | | | | | 35638 | Meal, Country Platter, w/bacon |
| | | | | | | 35640 | Meal, Country Platter, w/ham |
| | | | | | | 35639 | Meal, Country Platter, w/sausage |
| | | | | | | 35357 | Meal, hamburger, homestyle, w/applesauce, kids' |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 35352 | Meal, hamburger, homestyle, w/french fries, kids' |
| | | | | | 35358 | Meal, hot dog, w/applesauce, kids' |
| | | | | | 35349 | Meal, hot dog, w/french fries, kids' |
| | | | | | 35642 | Meal, Pancake Platter, w/bacon |
| | | | | | 35643 | Meal, Pancake Platter, w/ham |
| | | | | | 35641 | Meal, Pancake Platter, w/sausage |
| | | | | | 35328 | Meal, popcorn shrimp basket, w/coleslaw & fries |
| | | | | | 35329 | Meal, quesadilla basket, chicken, iron grilled |
| | | | | | 35330 | Meal, quesadilla basket, veggie, iron grilled |
| | | | | | 35354 | Meal, sandwich, cheese, iron grilled, w/applesauce, kids' |
| | | | | | 35353 | Meal, sandwich, cheese, iron grilled, w/french fries, kids' |
| | | | | | 35635 | Meal, Ultimate, bacon, w/hashbrowns |
| | | | | | 35637 | Meal, Ultimate, ham, w/hashbrowns |
| | | | | | 35636 | Meal, Ultimate, sausage, w/hashbrowns |
| | | | | | 35535 | Milk Shake, banana malt, lrg |
| | | | | | 35534 | Milk Shake, banana malt, med |
| | | | | | 35533 | Milk Shake, banana malt, sml |
| | | | | | 35514 | Milk Shake, banana, lrg |
| | | | | | 35513 | Milk Shake, banana, med |
| | | | | | 35512 | Milk Shake, banana, sml |
| | | | | | 35529 | Milk Shake, caramel malt, lrg |
| | | | | | 35528 | Milk Shake, caramel malt, med |
| | | | | | 35527 | Milk Shake, caramel malt, sml |
| | | | | | 35508 | Milk Shake, caramel, lrg |
| | | | | | 35507 | Milk Shake, caramel, med |
| | | | | | 35506 | Milk Shake, caramel, sml |
| | | | | | 35538 | Milk Shake, cherry malt, lrg |
| | | | | | 35537 | Milk Shake, cherry malt, med |
| | | | | | 35536 | Milk Shake, cherry malt, sml |
| | | | | | 35517 | Milk Shake, cherry, lrg |
| | | | | | 35516 | Milk Shake, cherry, med |
| | | | | | 35515 | Milk Shake, cherry, sml |
| | | | | | 72130 | Milk Shake, chocolate, lrg |
| | | | | | 72129 | Milk Shake, chocolate, malt, lrg |
| | | | | | 2355 | Milk Shake, chocolate, malt, med |
| | | | | | 2354 | Milk Shake, chocolate, malt, sml |
| | | | | | 2224 | Milk Shake, chocolate, med |
| | | | | | 2356 | Milk Shake, chocolate, sml |
| | | | | | 35532 | Milk Shake, hot fudge malt, lrg |
| | | | | | 35531 | Milk Shake, hot fudge malt, med |
| | | | | | 35530 | Milk Shake, hot fudge malt, sml |
| | | | | | 35511 | Milk Shake, hot fudge, lrg |
| | | | | | 35510 | Milk Shake, hot fudge, med |
| | | | | | 35509 | Milk Shake, hot fudge, sml |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 35526 | Milk Shake, marshmallow malt, lrg |
| | | | | | 35525 | Milk Shake, marshmallow malt, med |
| | | | | | 35524 | Milk Shake, marshmallow malt, sml |
| | | | | | 35505 | Milk Shake, marshmallow, lrg |
| | | | | | 35504 | Milk Shake, marshmallow, med |
| | | | | | 35503 | Milk Shake, marshmallow, sml |
| | | | | | 35541 | Milk Shake, pineapple malt, lrg |
| | | | | | 35540 | Milk Shake, pineapple malt, med |
| | | | | | 35539 | Milk Shake, pineapple malt, sml |
| | | | | | 35520 | Milk Shake, pineapple, lrg |
| | | | | | 35519 | Milk Shake, pineapple, med |
| | | | | | 35518 | Milk Shake, pineapple, sml |
| | | | | | 35523 | Milk Shake, strawberry malt, lrg |
| | | | | | 35522 | Milk Shake, strawberry malt, med |
| | | | | | 35521 | Milk Shake, strawberry malt, sml |
| | | | | | 35502 | Milk Shake, strawberry, lrg |
| | | | | | 35501 | Milk Shake, strawberry, med |
| | | | | | 35500 | Milk Shake, strawberry, sml |
| | | | | | 35682 | Mustard |
| | | | | | 35469 | Nuts, almonds, pieces |
| | | | | | 56383 | Onion Rings |
| | | | | | 2151 | Parfait, Peanut Buster |
| | | | | | 35647 | Pork, ham |
| | | | | | 35674 | Salad Dressing, Italian, fat free |
| | | | | | 35675 | Salad Dressing, Ranch, fat free |
| | | | | | 35676 | Salad Dressing, Red French, fat free |
| | | | | | 35677 | Salad Dressing, thousand island, fat free |
| | | | | | 71695 | Salad, chicken, crispy |
| | | | | | 71697 | Salad, chicken, grilled |
| | | | | | 72076 | Salad, side |
| | | | | | 71690 | Sandwich, bbq beef |
| | | | | | 71691 | Sandwich, bbq pork |
| | | | | | 35320 | Sandwich, BLT, supreme, iron grilled |
| | | | | | 35344 | Sandwich, cheese, iron grilled |
| | | | | | 56379 | Sandwich, chicken, crispy |
| | | | | | 56380 | Sandwich, chicken, crispy, w/cheese |
| | | | | | 35325 | Sandwich, chicken, Flame Thrower, crispy |
| | | | | | 35326 | Sandwich, chicken, Flame Thrower, grilled |
| | | | | | 69029 | Sandwich, chicken, grilled |
| | | | | | 35348 | Sandwich, chicken, shredded |
| | | | | | 35319 | Sandwich, club, classic, iron grilled |
| | | | | | 56381 | Sandwich, fish, crispy |
| | | | | | 56382 | Sandwich, fish, crispy, w/cheese |
| | | | | | 56374 | Sandwich, hot dog, beef |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 13236 | Sandwich, hot dog, beef, foot long |
| | | | | | | 56375 | Sandwich, hot dog, beef, w/cheese |
| | | | | | | 35332 | Sandwich, hot dog, beef, w/chili |
| | | | | | | 56376 | Sandwich, hot dog, beef, w/chili & cheese |
| | | | | | | 69069 | Sandwich, hot dog, beef, w/chili & cheese, foot long |
| | | | | | | 35346 | Sandwich, pork tenderloin |
| | | | | | | 35318 | Sandwich, turkey, w/bacon & Swiss,  iron grilled |
| | | | | | | 35672 | Sauce, dipping, barbeque |
| | | | | | | 35673 | Sauce, dipping, bleu cheese |
| | | | | | | 35686 | Sauce, dipping, buffalo, wild |
| | | | | | | 35678 | Sauce, dipping, honey mustard |
| | | | | | | 35684 | Sauce, dipping, ranch |
| | | | | | | 35685 | Sauce, dipping, sweet & sour |
| | | | | | | 35645 | Sausage, patty |
| | | | | | | 35405 | Soda, Minute Maid, orange |
| | | | | | | 46416 | Strawberry Shortcake |
| | | | | | | 35472 | Topping, dessert, blueberry |
| | | | | | | 35478 | Topping, dessert, brownie, chewy, baked, pieces |
| | | | | | | 35473 | Topping, dessert, candy bar, Butterfinger, pieces |
| | | | | | | 35496 | Topping, dessert, candy bar, Reeses peanut butter cup, piece |
| | | | | | | 35497 | Topping, dessert, candy bar, Snickers, pieces |
| | | | | | | 35475 | Topping, dessert, caramel |
| | | | | | | 35476 | Topping, dessert, cheesecake, pieces |
| | | | | | | 35471 | Topping, dessert, cherry |
| | | | | | | 35479 | Topping, dessert, choco chunks |
| | | | | | | 35480 | Topping, dessert, chocolate |
| | | | | | | 35483 | Topping, dessert, chocolate chip cookie dough, pieces |
| | | | | | | 35481 | Topping, dessert, cocoa fudge |
| | | | | | | 35482 | Topping, dessert, coconut, flakes |
| | | | | | | 35489 | Topping, dessert, Cookie, Oreo, pieces |
| | | | | | | 35494 | Topping, dessert, decorative candies, sprinkles, rainbow |
| | | | | | | 35484 | Topping, dessert, Heath, pieces |
| | | | | | | 35485 | Topping, dessert, hot fudge |
| | | | | | | 35486 | Topping, dessert, M&M's |
| | | | | | | 35487 | Topping, dessert, maple walnut |
| | | | | | | 35488 | Topping, dessert, marshmallow |
| | | | | | | 35490 | Topping, dessert, peanut butter |
| | | | | | | 35491 | Topping, dessert, peanuts |
| | | | | | | 35492 | Topping, dessert, pecans, pieces |
| | | | | | | 35493 | Topping, dessert, pineapple |
| | | | | | | 35495 | Topping, dessert, raspberry, red |
| | | | | | | 35498 | Topping, dessert, strawberry |
| | | | | | | 35499 | Topping, dessert, whipped |
| | | | | | | 35404 | Water, bottled |

**999**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 35322 | Wrap, chicken, crispy |
| | | | | | 35324 | Wrap, chicken, Flame Thrower, crispy |
| | | | | | 35323 | Wrap, chicken, grilled |

**Cracker Barrel**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 24007 | Beef, sirloin steak, grilled |
| | | | | | 23999 | Chicken, tenderloin, brd, fried, kids' |
| | | | | | 24003 | Fish, catfish, farm raised |
| | | | | | 24005 | French Fries, steak cut |
| | | | | | 24008 | Macaroni & Cheese, kids' |
| | | | | | 24001 | Shrimp, country fried |

**Denny's**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 51322 | Bacon, ckd |
| | | | | | 51337 | Bacon, turkey, strip |
| | | | | | 51329 | Banana |
| | | | | | 23961 | Beef, top sirloin steak |
| | | | | | 51325 | Biscuit, buttermilk |
| | | | | | 51359 | Bread, garlic |
| | | | | | 51336 | Bread, tstd, w/margarine |
| | | | | | 51391 | Broccoli, ckd |
| | | | | | 12761 | Cake, chocolate, Hershey's |
| | | | | | 51324 | Cereal, hot, oatmeal, harvest, w/milk |
| | | | | | 51317 | Cereal, hot, oatmeal, w/milk |
| | | | | | 12817 | Cheeseburger, bacon cheddar |
| | | | | | 51348 | Cheeseburger, Bacon Slamburger |
| | | | | | 12199 | Cheeseburger, classic |
| | | | | | 51349 | Cheeseburger, double |
| | | | | | 12792 | Cheeseburger, mushroom & swiss |
| | | | | | 51352 | Cheeseburger, western |
| | | | | | 25257 | Cheesecake, New York style |
| | | | | | 51382 | Cheesecake, turtle |
| | | | | | 50298 | Chowder, clam |
| | | | | | 51292 | Coffee |
| | | | | | 51293 | Coffee, cappuccino, flvr |
| | | | | | 12799 | Coleslaw |
| | | | | | 38652 | Corn |
| | | | | | 12759 | Crisp, apple, w/caramel |
| | | | | | 23212 | Dessert Topping, chocolate |
| | | | | | 8681 | Dessert Topping, fudge |
| | | | | | 23213 | Dessert Topping, strawberry |
| | | | | | 12762 | Dessert, hot fudge brownie, a la mode |
| | | | | | 51364 | Dish, appetizer, cheese burger flatbread |
| | | | | | 51363 | Dish, appetizer, Puppies, w/o syrup |
| | | | | | 51289 | Dish, appetizer, Sampler, w/o sauce |

**1000**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 51369 | Dish, appetizer, Sampler, w/o sauce, half |
| | | | | | 51323 | Dish, bagel, w/cream cheese |
| | | | | | 51370 | Dish, chips, w/3 dips |
| | | | | | 51393 | Dish, corn, fiesta |
| | | | | | 51314 | Dish, country fried steak & eggs, w/o sides |
| | | | | | 51395 | Dish, spinach, sauteed |
| | | | | | 51396 | Dish, spinach, sauteed, w/pico de gallo & bacon |
| | | | | | 25240 | Dish, steak, t-bone, w/eggs, w/o sides |
| | | | | | 51297 | Drink, lemonade |
| | | | | | 51299 | Drink, lemonade, strawberry |
| | | | | | 51290 | Drink, limeade, cherry cherry |
| | | | | | 51296 | Drink, pacific chiller |
| | | | | | 51298 | Drink, Pineapple Dream |
| | | | | | 51300 | Drink, Strawberry Mango Pucker |
| | | | | | 51328 | Egg White, ckd |
| | | | | | 51327 | Egg, ckd |
| | | | | | 12850 | English Muffin, dry |
| | | | | | 51361 | French Fries, seasoned |
| | | | | | 25252 | French Fries, seasoned |
| | | | | | 12750 | French Fries, w/cheese sauce |
| | | | | | 51358 | French Fries, w/salt |
| | | | | | 12765 | Frozen Dessert, banana split |
| | | | | | 51335 | Fruit, mixed, seasonal |
| | | | | | 51330 | Grapes |
| | | | | | 12785 | Grits, w/margarine |
| | | | | | 51331 | Ham, grilled |
| | | | | | 25244 | Hash Browns |
| | | | | | 1124 | Hash Browns, cheddar cheese |
| | | | | | 25245 | Hash Browns, w/onion cheese & country gravy |
| | | | | | 51295 | Hot Chocolate |
| | | | | | 51367 | Hot Wings, bbq, w/sauce |
| | | | | | 51366 | Hot Wings, buffalo, w/sauce |
| | | | | | 2324 | Ice Cream Float, Coca-Cola |
| | | | | | 12612 | Ice Cream Float, root beer |
| | | | | | 23959 | Macaroni & Cheese, kids' |
| | | | | | 51311 | Margarine, whipped |
| | | | | | 8679 | Mashed Potatoes |
| | | | | | 51397 | Mashed Potatoes, w/smoked cheddar |
| | | | | | 56329 | Meal, All American Slam, w/o sides |
| | | | | | 12778 | Meal, Belgian Waffle Slam |
| | | | | | 12807 | Meal, Belgian Waffle Slam, w/egg, senior |
| | | | | | 51312 | Meal, breakfast burrito, bacon avocado, w/hash browns |
| | | | | | 51316 | Meal, breakfast burrito, southwestern steak, w/hash browns |
| | | | | | 51383 | Meal, chicken strips, w/bread, w/o sides |

**1001**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 51384 | Meal, chicken, Fit Fare, sweet & tangy bbq, w/veggies |
| | | | | | 51400 | Meal, chicken, grilled, w/bread, w/o sides, senior |
| | | | | | 51388 | Meal, chicken, sweet & tangy bbq, w/veggies & bread |
| | | | | | 10433 | Meal, country fried steak, w/gravy |
| | | | | | 12804 | Meal, eggs, scrambled, w/cheddar, senior |
| | | | | | 10432 | Meal, fish & chips, w/o bread |
| | | | | | 51319 | Meal, Fit Slam |
| | | | | | 25112 | Meal, French Toast Slam |
| | | | | | 12806 | Meal, French Toast Slam, w/egg, w/o sides, senior |
| | | | | | 51321 | Meal, Grand Slamwich, w/hash browns |
| | | | | | 12813 | Meal, grilled chicken, Fit Fare, senior |
| | | | | | 51315 | Meal, harvest oatmeal breakfast |
| | | | | | 12775 | Meal, Lumberjack Slam, w/o sides |
| | | | | | 51340 | Meal, Meat Lover's Omelette, w/hash browns, w/o bread |
| | | | | | 51341 | Meal, Moons Over My Hammy omelette, w/hash browns, w/o bread |
| | | | | | 51399 | Meal, omelette, Fit Fare, senior |
| | | | | | 51339 | Meal, omelette, Fit Fare, w/sides |
| | | | | | 51313 | Meal, pancakes, banana pecan breakfast, w/sides |
| | | | | | 12842 | Meal, pot roast, slow ckd |
| | | | | | 51386 | Meal, prime rib & chicken, sizzlin' skillet |
| | | | | | 51320 | Meal, Sausage Slam |
| | | | | | 12805 | Meal, Senior Starter, w/o sides |
| | | | | | 51401 | Meal, shrimp, grilled skewer, w/bread, w/o sides, senior |
| | | | | | 51344 | Meal, skillet, Fit Fare, veggie, w/salsa |
| | | | | | 51343 | Meal, skillet, french toast, banana caramel, w/o meat |
| | | | | | 51345 | Meal, skillet, prime rib |
| | | | | | 51346 | Meal, skillet, santa fe |
| | | | | | 51347 | Meal, skillet, ultimate |
| | | | | | 51387 | Meal, spaghetti, w/meatballs |
| | | | | | 12814 | Meal, steak, country fried, w/bread, w/o sides, senior |
| | | | | | 51389 | Meal, steak, t-bone, w/bread |
| | | | | | 1134 | Meal, steak, t-bone, w/breaded shrimp & bread, w/o sides |
| | | | | | 51294 | Meal, steak, t-bone, w/shrimp skewer  & bread |
| | | | | | 51385 | Meal, tilapia, Fit Fare, ranchero |
| | | | | | 12756 | Meal, tilapia, lemon pepper, grilled, w/bread, w/o sides |
| | | | | | 12810 | Meal, tilapia, lemon pepper, grilled, w/bread, w/o sides, sr |
| | | | | | 51390 | Meal, tilapia, ranchero, w/bread |
| | | | | | 51351 | Meal, veggie burger, pepper jack, w/vegetables & vinaigrette |
| | | | | | 51342 | Meal, western omelette, w/hash browns, w/o meat |
| | | | | | 51301 | Milk |
| | | | | | 12766 | Milk Shake, Oreo Blender Blaster |
| | | | | | 12751 | Nachos, zesty |
| | | | | | 51371 | Nachos, zesty, half |
| | | | | | 23960 | Nuggets, chicken, stars, kids' |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 19622 | Omelette, sr |
| | | | | | 19547 | Omelette, Ultimate, w/o sides |
| | | | | | 56612 | Omelette, veggie cheese, w/o sides |
| | | | | | 38657 | Onion Rings |
| | | | | | 38656 | Pancakes, buttermilk, kids' |
| | | | | | 51318 | Pancakes, hearty wheat |
| | | | | | 51332 | Pancakes, Puppies, w/syrup |
| | | | | | 48215 | Pie, apple |
| | | | | | 25260 | Pie, chocolate french silk |
| | | | | | 25256 | Pie, chocolate peanut butter silk |
| | | | | | 12758 | Pie, coconut cream |
| | | | | | 51375 | Pie, cookies & cream |
| | | | | | 51377 | Pie, key lime |
| | | | | | 51378 | Pie, lemon meringue layer |
| | | | | | 51380 | Pie, pecan |
| | | | | | 51381 | Pie, pumpkin |
| | | | | | 38651 | Pilaf, rice |
| | | | | | 51333 | Potatoes, red, w/skin |
| | | | | | 8551 | Salad Dressing, bleu cheese |
| | | | | | 8554 | Salad Dressing, caesar |
| | | | | | 8552 | Salad Dressing, french |
| | | | | | 12833 | Salad Dressing, honey mustard |
| | | | | | 51306 | Salad Dressing, italian, fat free |
| | | | | | 44406 | Salad Dressing, ranch |
| | | | | | 12834 | Salad Dressing, ranch, fat free |
| | | | | | 8553 | Salad Dressing, thousand island |
| | | | | | 51305 | Salad Dressing, vinaigrette, balsamic, low fat |
| | | | | | 12836 | Salad Topping, croutons |
| | | | | | 69156 | Salad, chicken strip, deluxe |
| | | | | | 12797 | Salad, chicken, grilled, deluxe |
| | | | | | 51356 | Salad, cranberry apple chicken, w/dressing, w/o bread |
| | | | | | 51357 | Salad, cranberry apple chicken, w/dressing, w/o bread, half |
| | | | | | 52101 | Salad, garden, w/o dressing |
| | | | | | 51309 | Salsa, pico de gallo |
| | | | | | 51353 | Sandwich, bacon lover's BLT |
| | | | | | 51354 | Sandwich, chicken avocado, w/vegetables |
| | | | | | 51355 | Sandwich, chicken, hickory grilled |
| | | | | | 12793 | Sandwich, chicken, spicy buffalo |
| | | | | | 12195 | Sandwich, club |
| | | | | | 12816 | Sandwich, club, sr |
| | | | | | 12818 | Sandwich, grilled cheese, deluxe, sr |
| | | | | | 25241 | Sandwich, Moons Over My Hammy, w/o sides |
| | | | | | 51350 | Sandwich, patty melt |
| | | | | | 12790 | Sandwich, prime rib philly melt |

**1003**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 12196 | Sandwich, Super Bird |
| | | | | | 8636 | Sauce, barbecue, sweet & spicy |
| | | | | | 51308 | Sauce, marinara |
| | | | | | 51326 | Sausage, chicken, patty |
| | | | | | 51334 | Sausage, link |
| | | | | | 12811 | Shrimp, golden fried |
| | | | | | 19019 | Shrimp, golden fried |
| | | | | | 51394 | Shrimp, grilled skewers |
| | | | | | 51302 | Smoothie, groovy mango |
| | | | | | 51303 | Smoothie, strawberry banana bliss |
| | | | | | 51304 | Smoothie, sweet georgia peach |
| | | | | | 51360 | Soup, baked potato, loaded |
| | | | | | 12794 | Soup, broccoli & cheddar |
| | | | | | 50284 | Soup, chicken noodle, bowl |
| | | | | | 50281 | Soup, chicken noodle, cup |
| | | | | | 50254 | Soup, vegetable beef |
| | | | | | 51310 | Sour Cream |
| | | | | | 1129 | Sticks, mozzarella, brd, fried |
| | | | | | 51368 | Sticks, mozzarella, fried |
| | | | | | 51365 | Strips, chicken, bbq, w/o sauce |
| | | | | | 17234 | Strips, chicken, buffalo, w/o sauce |
| | | | | | 51307 | Syrup, pancake, maple flvrd |
| | | | | | 25246 | Syrup, pancake, maple flvrd, sugar free |
| | | | | | 51372 | Topping, dessert, caramel |
| | | | | | 51373 | Topping, dessert, cherry |
| | | | | | 51374 | Topping, dessert, nuts, chopped |
| | | | | | 51379 | Topping, dessert, Oreo, pcs |
| | | | | | 51376 | Topping, dessert, pecans, glazed |
| | | | | | 51362 | Tortilla |
| | | | | | 51392 | Veggies, mixed, w/o dressing |
| | | | | | 51338 | Yogurt, low fat |

**Domino's Pizza**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 91365 | Breadstick |
| | | | | | 91366 | Breadstick, cheesy |
| | | | | | 91367 | Breadstick, Cinna Stix |
| | | | | | 48764 | Cake, chocolate lava crunch |
| | | | | | 48768 | Cheese Bread, bites, parmesean |
| | | | | | 48766 | Cheese Bread, jalapeno bacon stuffed |
| | | | | | 48767 | Cheese Bread, spinach & feta stuffed |
| | | | | | 48765 | Cheese Bread, stuffed |
| | | | | | 48762 | Croutons |
| | | | | | 91369 | Hot wings |
| | | | | | 91370 | Hot wings, fire |
| | | | | | 91368 | Icing, sweet |

**1004**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 48894 | Macaroni & Cheese, w/bread bowl |
| | | | | | 48763 | Nuggets, chicken, Buffalo Kickers |
| | | | | | 48891 | Pasta Dish, chicken alfredo, w/penne pasta & bread bowl |
| | | | | | 48893 | Pasta Dish, chicken carbonara, w/penne pasta & bread bowl |
| | | | | | 48892 | Pasta Dish, italian sausage & penne pasta, w/bread bowl |
| | | | | | 48769 | Pizza, artisan, italian sausage & pepper trio |
| | | | | | 48770 | Pizza, artisan, spinach & feta |
| | | | | | 48771 | Pizza, artisan, tuscan salami, w/roasted veggies |
| | | | | | 48889 | Pizza, brooklyn style, Bacon Cheeseburger Feast, lrg |
| | | | | | 48890 | Pizza, brooklyn style, Bacon Cheeseburger Feast, xlrg |
| | | | | | 48729 | Pizza, brooklyn style, buffalo chicken, lrg |
| | | | | | 48730 | Pizza, brooklyn style, buffalo chicken, xlrg |
| | | | | | 48741 | Pizza, brooklyn style, Cali Chicken Bacon Ranch, lrg |
| | | | | | 48742 | Pizza, brooklyn style, Cali Chicken Bacon Ranch, xlrg |
| | | | | | 48843 | Pizza, brooklyn style, Deluxe Feast, lrg |
| | | | | | 48844 | Pizza, brooklyn style, Deluxe Feast, xlrg |
| | | | | | 48854 | Pizza, brooklyn style, ExtravaganZZa Feast, lrg |
| | | | | | 48855 | Pizza, brooklyn style, ExtravaganZZa Feast, xlrg |
| | | | | | 48820 | Pizza, brooklyn style, Fiery Hawaiian, lrg |
| | | | | | 48821 | Pizza, brooklyn style, Fiery Hawaiian, xlrg |
| | | | | | 48753 | Pizza, brooklyn style, Honolulu Hawaiian, lrg |
| | | | | | 48754 | Pizza, brooklyn style, Honolulu Hawaiian, xlrg |
| | | | | | 48865 | Pizza, brooklyn style, MeatZZa Feast, lrg |
| | | | | | 48866 | Pizza, brooklyn style, MeatZZa Feast, xlrg |
| | | | | | 48784 | Pizza, brooklyn style, memphis bbq chicken, lrg |
| | | | | | 48785 | Pizza, brooklyn style, memphis bbq chicken, xlrg |
| | | | | | 48796 | Pizza, brooklyn style, pacific veggie, lrg |
| | | | | | 48797 | Pizza, brooklyn style, pacific veggie, xlrg |
| | | | | | 48808 | Pizza, brooklyn style, philly cheese steak, lrg |
| | | | | | 48809 | Pizza, brooklyn style, philly cheese steak, xlrg |
| | | | | | 48877 | Pizza, brooklyn style, Ultimate Pepperoni Feast, lrg |
| | | | | | 48878 | Pizza, brooklyn style, Ultimate Pepperoni Feast, xlrg |
| | | | | | 48831 | Pizza, brooklyn style, Wisconsin 6 cheese, lrg |
| | | | | | 48832 | Pizza, brooklyn style, Wisconsin 6 cheese, xlrg |
| | | | | | 37998 | Pizza, classic hand tossed crust, sausage, 14" |
| | | | | | 37996 | Pizza, crunchy thin crust, pepperoni, 14" |
| | | | | | 37997 | Pizza, crunchy thin crust, sausage, 14" |
| | | | | | 48888 | Pizza, deep dish, Bacon Cheeseburger Feast, lrg |
| | | | | | 48887 | Pizza, deep dish, Bacon Cheeseburger Feast, med |
| | | | | | 48728 | Pizza, deep dish, buffalo chicken, lrg |
| | | | | | 48727 | Pizza, deep dish, buffalo chicken, med |
| | | | | | 48740 | Pizza, deep dish, Cali Chicken Bacon Ranch, lrg |
| | | | | | 48739 | Pizza, deep dish, Cali Chicken Bacon Ranch, med |
| | | | | | 48842 | Pizza, deep dish, Deluxe Feast, lrg |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 48841 | Pizza, deep dish, Deluxe Feast, med |
| | | | | | 48853 | Pizza, deep dish, ExtravaganZZa Feast, lrg |
| | | | | | 48852 | Pizza, deep dish, ExtravaganZZa Feast, med |
| | | | | | 48819 | Pizza, deep dish, Fiery Hawaiian, lrg |
| | | | | | 48818 | Pizza, deep dish, Fiery Hawaiian, med |
| | | | | | 48752 | Pizza, deep dish, Honolulu Hawaiian, lrg |
| | | | | | 48751 | Pizza, deep dish, Honolulu Hawaiian, med |
| | | | | | 48864 | Pizza, deep dish, MeatZZa Feast, lrg |
| | | | | | 48863 | Pizza, deep dish, MeatZZa Feast, med |
| | | | | | 48783 | Pizza, deep dish, memphis bbq chicken, lrg |
| | | | | | 48782 | Pizza, deep dish, memphis bbq chicken, med |
| | | | | | 48795 | Pizza, deep dish, pacific veggie, lrg |
| | | | | | 48794 | Pizza, deep dish, pacific veggie, med |
| | | | | | 48807 | Pizza, deep dish, philly cheese steak, lrg |
| | | | | | 48806 | Pizza, deep dish, philly cheese steak, med |
| | | | | | 48876 | Pizza, deep dish, Ultimate Pepperoni Feast, lrg |
| | | | | | 48875 | Pizza, deep dish, Ultimate Pepperoni Feast, med |
| | | | | | 93265 | Pizza, deep dish, ultimate, cheese, 14" |
| | | | | | 93259 | Pizza, deep dish, ultimate, pepperoni, 14" |
| | | | | | 37999 | Pizza, deep dish, ultimate, sausage, 14" |
| | | | | | 48830 | Pizza, deep dish, Wisconsin 6 cheese, lrg |
| | | | | | 48829 | Pizza, deep dish, Wisconsin 6 cheese, med |
| | | | | | 93263 | Pizza, ExtravaganZZa Feast, 14" |
| | | | | | 48885 | Pizza, hand tossed, Bacon Cheeseburger Feast, lrg |
| | | | | | 48884 | Pizza, hand tossed, Bacon Cheeseburger Feast, med |
| | | | | | 48883 | Pizza, hand tossed, Bacon Cheeseburger Feast, sml |
| | | | | | 48886 | Pizza, hand tossed, Bacon Cheeseburger Feast, xlrg |
| | | | | | 48725 | Pizza, hand tossed, buffalo chicken, lrg |
| | | | | | 48724 | Pizza, hand tossed, buffalo chicken, med |
| | | | | | 48723 | Pizza, hand tossed, buffalo chicken, sml |
| | | | | | 48726 | Pizza, hand tossed, buffalo chicken, xlrg |
| | | | | | 48737 | Pizza, hand tossed, Cali Chicken Bacon Ranch, lrg |
| | | | | | 48736 | Pizza, hand tossed, Cali Chicken Bacon Ranch, med |
| | | | | | 48735 | Pizza, hand tossed, Cali Chicken Bacon Ranch, sml |
| | | | | | 48738 | Pizza, hand tossed, Cali Chicken Bacon Ranch, xlrg |
| | | | | | 93269 | Pizza, hand tossed, cheese, 14" |
| | | | | | 48839 | Pizza, hand tossed, Deluxe Feast, lrg |
| | | | | | 48838 | Pizza, hand tossed, Deluxe Feast, med |
| | | | | | 48837 | Pizza, hand tossed, Deluxe Feast, sml |
| | | | | | 48840 | Pizza, hand tossed, Deluxe Feast, xlrg |
| | | | | | 48850 | Pizza, hand tossed, ExtravaganZZa Feast, lrg |
| | | | | | 91359 | Pizza, hand tossed, ExtravaganZZa Feast, med |
| | | | | | 48849 | Pizza, hand tossed, ExtravaganZZa Feast, sml |
| | | | | | 48851 | Pizza, hand tossed, ExtravaganZZa Feast, xlrg |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 48816 | Pizza, hand tossed, Fiery Hawaiian, lrg |
| | | | | | 48815 | Pizza, hand tossed, Fiery Hawaiian, med |
| | | | | | 48814 | Pizza, hand tossed, Fiery Hawaiian, sml |
| | | | | | 48817 | Pizza, hand tossed, Fiery Hawaiian, xlrg |
| | | | | | 48749 | Pizza, hand tossed, Honolulu Hawaiian, lrg |
| | | | | | 48748 | Pizza, hand tossed, Honolulu Hawaiian, med |
| | | | | | 48747 | Pizza, hand tossed, Honolulu Hawaiian, sml |
| | | | | | 48750 | Pizza, hand tossed, Honolulu Hawaiian, xlrg |
| | | | | | 48861 | Pizza, hand tossed, MeatZZa Feast, lrg |
| | | | | | 91358 | Pizza, hand tossed, MeatZZa Feast, med |
| | | | | | 48860 | Pizza, hand tossed, MeatZZa Feast, sml |
| | | | | | 48862 | Pizza, hand tossed, MeatZZa Feast, xlrg |
| | | | | | 48780 | Pizza, hand tossed, memphis bbq chicken, lrg |
| | | | | | 48779 | Pizza, hand tossed, memphis bbq chicken, med |
| | | | | | 48759 | Pizza, hand tossed, memphis bbq chicken, sml |
| | | | | | 48781 | Pizza, hand tossed, memphis bbq chicken, xlrg |
| | | | | | 48792 | Pizza, hand tossed, pacific veggie, lrg |
| | | | | | 48791 | Pizza, hand tossed, pacific veggie, med |
| | | | | | 48790 | Pizza, hand tossed, pacific veggie, sml |
| | | | | | 48793 | Pizza, hand tossed, pacific veggie, xlrg |
| | | | | | 93261 | Pizza, hand tossed, pepperoni, 14" |
| | | | | | 48804 | Pizza, hand tossed, philly cheese steak, lrg |
| | | | | | 48803 | Pizza, hand tossed, philly cheese steak, med |
| | | | | | 48802 | Pizza, hand tossed, philly cheese steak, sml |
| | | | | | 48805 | Pizza, hand tossed, philly cheese steak, xlrg |
| | | | | | 48873 | Pizza, hand tossed, Ultimate Pepperoni Feast, lrg |
| | | | | | 48872 | Pizza, hand tossed, Ultimate Pepperoni Feast, med |
| | | | | | 48871 | Pizza, hand tossed, Ultimate Pepperoni Feast, sml |
| | | | | | 48874 | Pizza, hand tossed, Ultimate Pepperoni Feast, xlrg |
| | | | | | 48827 | Pizza, hand tossed, Wisconsin 6 cheese, lrg |
| | | | | | 48826 | Pizza, hand tossed, Wisconsin 6 cheese, med |
| | | | | | 48828 | Pizza, hand tossed, Wisconsin 6 cheese, xlrg |
| | | | | | 48881 | Pizza, thin crust, Bacon Cheeseburger Feast, lrg |
| | | | | | 48880 | Pizza, thin crust, Bacon Cheeseburger Feast, med |
| | | | | | 48879 | Pizza, thin crust, Bacon Cheeseburger Feast, sml |
| | | | | | 48882 | Pizza, thin crust, Bacon Cheeseburger Feast, xlrg |
| | | | | | 48721 | Pizza, thin crust, buffalo chicken, lrg |
| | | | | | 48720 | Pizza, thin crust, buffalo chicken, med |
| | | | | | 48719 | Pizza, thin crust, buffalo chicken, sml |
| | | | | | 48722 | Pizza, thin crust, buffalo chicken, xlrg |
| | | | | | 48733 | Pizza, thin crust, Cali Chicken Bacon Ranch, lrg |
| | | | | | 48732 | Pizza, thin crust, Cali Chicken Bacon Ranch, med |
| | | | | | 48731 | Pizza, thin crust, Cali Chicken Bacon Ranch, sml |
| | | | | | 48734 | Pizza, thin crust, Cali Chicken Bacon Ranch, xlrg |

**1007**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 93267 | Pizza, thin crust, cheese, 14" |
| | | | | | | 48835 | Pizza, thin crust, Deluxe Feast, lrg |
| | | | | | | 48834 | Pizza, thin crust, Deluxe Feast, med |
| | | | | | | 48833 | Pizza, thin crust, Deluxe Feast, sml |
| | | | | | | 48836 | Pizza, thin crust, Deluxe Feast, xlrg |
| | | | | | | 48847 | Pizza, thin crust, ExtravaganZZa Feast, lrg |
| | | | | | | 48846 | Pizza, thin crust, ExtravaganZZa Feast, med |
| | | | | | | 48845 | Pizza, thin crust, ExtravaganZZa Feast, sml |
| | | | | | | 48848 | Pizza, thin crust, ExtravaganZZa Feast, xlrg |
| | | | | | | 48812 | Pizza, thin crust, Fiery Hawaiian, lrg |
| | | | | | | 48811 | Pizza, thin crust, Fiery Hawaiian, med |
| | | | | | | 48810 | Pizza, thin crust, Fiery Hawaiian, sml |
| | | | | | | 48813 | Pizza, thin crust, Fiery Hawaiian, xlrg |
| | | | | | | 48745 | Pizza, thin crust, Honolulu Hawaiian, lrg |
| | | | | | | 48744 | Pizza, thin crust, Honolulu Hawaiian, med |
| | | | | | | 48743 | Pizza, thin crust, Honolulu Hawaiian, sml |
| | | | | | | 48746 | Pizza, thin crust, Honolulu Hawaiian, xlrg |
| | | | | | | 48858 | Pizza, thin crust, MeatZZa Feast, lrg |
| | | | | | | 48857 | Pizza, thin crust, MeatZZa Feast, med |
| | | | | | | 48856 | Pizza, thin crust, MeatZZa Feast, sml |
| | | | | | | 48859 | Pizza, thin crust, MeatZZa Feast, xlrg |
| | | | | | | 48757 | Pizza, thin crust, memphis bbq chicken, lrg |
| | | | | | | 48756 | Pizza, thin crust, memphis bbq chicken, med |
| | | | | | | 48755 | Pizza, thin crust, memphis bbq chicken, sml |
| | | | | | | 48758 | Pizza, thin crust, memphis bbq chicken, xlrg |
| | | | | | | 48788 | Pizza, thin crust, pacific veggie, lrg |
| | | | | | | 48787 | Pizza, thin crust, pacific veggie, med |
| | | | | | | 48786 | Pizza, thin crust, pacific veggie, sml |
| | | | | | | 48789 | Pizza, thin crust, pacific veggie, xlrg |
| | | | | | | 48800 | Pizza, thin crust, philly cheese steak, lrg |
| | | | | | | 48799 | Pizza, thin crust, philly cheese steak, med |
| | | | | | | 48798 | Pizza, thin crust, philly cheese steak, sml |
| | | | | | | 48801 | Pizza, thin crust, philly cheese steak, xlrg |
| | | | | | | 48869 | Pizza, thin crust, Ultimate Pepperoni Feast, lrg |
| | | | | | | 48868 | Pizza, thin crust, Ultimate Pepperoni Feast, med |
| | | | | | | 48867 | Pizza, thin crust, Ultimate Pepperoni Feast, sml |
| | | | | | | 48870 | Pizza, thin crust, Ultimate Pepperoni Feast, xlrg |
| | | | | | | 48824 | Pizza, thin crust, Wisconsin 6 cheese, lrg |
| | | | | | | 48823 | Pizza, thin crust, Wisconsin 6 cheese, med |
| | | | | | | 48822 | Pizza, thin crust, Wisconsin 6 cheese, sml |
| | | | | | | 48825 | Pizza, thin crust, Wisconsin 6 cheese, xlrg |
| | | | | | | 48761 | Salad, Caesar, w/grilled chicken |
| | | | | | | 48760 | Salad, garden |
| | | | | | | 48774 | Sandwich, buffalo chicken, w/blue cheese |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 48777 | Sandwich, chicken parmesan |
| | | | | | 48773 | Sandwich, chicken, sweet & spicy habanero |
| | | | | | 48778 | Sandwich, chicken, w/bacon & ranch |
| | | | | | 48776 | Sandwich, italian |
| | | | | | 48775 | Sandwich, italian sausage, w/peppers |
| | | | | | 48772 | Sandwich, veggie mediterranean |

**El Pollo Loco**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 51881 | Bowl, pollo, mini, kids' |
| | | | | | 12857 | Bowl, pollo, original |
| | | | | | 12856 | Bowl, pollo, ultimate |
| | | | | | 7164 | Burrito, BRC |
| | | | | | 51870 | Burrito, califresco |
| | | | | | 51873 | Burrito, chicken tortilla roll, grilled |
| | | | | | 51869 | Burrito, chipotle |
| | | | | | 51872 | Burrito, el tradicional |
| | | | | | 51871 | Burrito, poblano |
| | | | | | 51892 | Burrito, wet, pork carnitas, w/verde sauce |
| | | | | | 51879 | Cake, corn, sweet |
| | | | | | 51861 | Chicken, breast, chopped, flame grilled |
| | | | | | 12829 | Chicken, breast, flame grilled, skinless |
| | | | | | 19634 | Chicken, breast, flame grilled, w/skin |
| | | | | | 49105 | Chicken, leg, flame grilled |
| | | | | | 10435 | Chicken, thigh, flame grilled |
| | | | | | 49108 | Chicken, wing, flame grilled |
| | | | | | 44330 | Chips, tortilla |
| | | | | | 49101 | Churro |
| | | | | | 290 | Coleslaw |
| | | | | | 43692 | Corn, cobbette |
| | | | | | 12877 | Custard, caramel flan |
| | | | | | 51883 | Dip, ranch |
| | | | | | 45163 | Dish, black beans, bbq |
| | | | | | 51878 | Dish, corn, flame grilled |
| | | | | | 7105 | Dish, pinto beans |
| | | | | | 51874 | Dish, taquito, chicken, w/avocado salsa |
| | | | | | 51886 | Dish, tortilla chips, w/guacamole |
| | | | | | 12869 | Dish, vegetables, prepared from fresh, w/margarine |
| | | | | | 51877 | Dish, vegetables, prepared from fresh, w/o margarine |
| | | | | | 51891 | Drink, horchata |
| | | | | | 12876 | French Fries |
| | | | | | 51880 | French Fries, sweet potato |
| | | | | | 45162 | Gravy |
| | | | | | 51890 | Ice Cream Cone, soft serve, vanilla, lrg |
| | | | | | 51889 | Ice Cream Cone, soft serve, vanilla, med |
| | | | | | 51888 | Ice Cream Cone, soft serve, vanilla, sml |

**1009**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 51887 | Ice Cream, soft serve, vanilla |
| | | | | | 12868 | Macaroni & Cheese |
| | | | | | 292 | Mashed Potatoes, plain |
| | | | | | 51882 | Nuggets, chicken, kids' |
| | | | | | 51893 | Quesadilla, pork carnitas |
| | | | | | 53670 | Rice Dish, spanish |
| | | | | | 51860 | Rice Dish, spanish, Texas |
| | | | | | 297 | Salad Dressing, creamy cilantro |
| | | | | | 12873 | Salad Dressing, creamy cilantro, light |
| | | | | | 293 | Salad Dressing, italian, light |
| | | | | | 51868 | Salad Dressing, ranch |
| | | | | | 295 | Salad Dressing, thousand island |
| | | | | | 51862 | Salad, chicken tostada, w/o dressing |
| | | | | | 51863 | Salad, chicken tostada, w/o dressing & shell |
| | | | | | 51864 | Salad, chicken, grilled, w/o dressing |
| | | | | | 51867 | Salad, loco |
| | | | | | 28104 | Salsa, avocado |
| | | | | | 4013 | Salsa, house |
| | | | | | 28103 | Salsa, pico de gallo |
| | | | | | 51884 | Salsa, roja |
| | | | | | 51885 | Sauce, barbecue |
| | | | | | 52149 | Sauce, hot, jalapeno |
| | | | | | 51866 | Soup, chicken tortilla, w/o tortilla strips |
| | | | | | 51865 | Soup, chicken tortilla, w/tortilla strips |
| | | | | | 28102 | Sour Cream |
| | | | | | 7198 | Taco, al carbon |
| | | | | | 51875 | Taco, chicken, crunchy |
| | | | | | 51876 | Taco, pork carnitas |
| | | | | | 49112 | Tortilla, corn, 6" |
| | | | | | 28106 | Tortilla, flour, 6.5" |

**Golden Corral**

| | | | | | 24629 | Sauce, cheese |

**Five Guys Burgers and Fries**

| | | | | | 52369 | Cheeseburger |
| | | | | | 52373 | Cheeseburger, little |
| | | | | | 52371 | Cheeseburger, w/bacon |
| | | | | | 52375 | Cheeseburger, w/bacon, little |
| | | | | | 52382 | French Fries |
| | | | | | 52368 | Hamburger |
| | | | | | 52372 | Hamburger, little |
| | | | | | 52370 | Hamburger, w/bacon |
| | | | | | 52374 | Hamburger, w/bacon, little |
| | | | | | 52384 | Sandwich Topping, bacon |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 52383 | Sandwich Topping, cheese |
| | | | | | 52387 | Sandwich Topping, jalapenos |
| | | | | | 52388 | Sandwich Topping, mayonnaise |
| | | | | | 52392 | Sandwich Topping, pickles |
| | | | | | 52391 | Sandwich Topping, relish |
| | | | | | 52389 | Sandwich Topping, sauce, bbq |
| | | | | | 52390 | Sandwich Topping, sauce, hot |
| | | | | | 52381 | Sandwich, grilled cheese |
| | | | | | 52376 | Sandwich, hot dog |
| | | | | | 52378 | Sandwich, hot dog, w/bacon |
| | | | | | 52377 | Sandwich, hot dog, w/cheese |
| | | | | | 52379 | Sandwich, hot dog, w/cheese & bacon |
| | | | | | 52380 | Sandwich, veggie |

**Hardee's**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 42330 | Biscuit, Cinnamon 'N' Raisin |
| | | | | | 42329 | Biscuit, made from scratch |
| | | | | | 9291 | Biscuit, w/jelly |
| | | | | | 48908 | Bowl, breakfast, low carb |
| | | | | | 48902 | Breakfast Burrito, loaded |
| | | | | | 56396 | Breakfast Sandwich, bacon egg & cheese, w/biscuit |
| | | | | | 48898 | Breakfast Sandwich, bologna, fried, w/biscuit |
| | | | | | 9289 | Breakfast Sandwich, chicken fillet, w/biscuit |
| | | | | | 9294 | Breakfast Sandwich, country fried steak, w/biscuit |
| | | | | | 56398 | Breakfast Sandwich, country ham, w/biscuit |
| | | | | | 48899 | Breakfast Sandwich, double loaded omelet, w/biscuit |
| | | | | | 9290 | Breakfast Sandwich, Frisco |
| | | | | | 48948 | Breakfast Sandwich, ham egg & cheese, w/biscuit |
| | | | | | 48900 | Breakfast Sandwich, loaded omelet, w/biscuit |
| | | | | | 48901 | Breakfast Sandwich, Monster, w/biscuit |
| | | | | | 48906 | Breakfast Sandwich, pork chop & gravy, w/biscuit |
| | | | | | 56404 | Breakfast Sandwich, sausage & egg, w/biscuit |
| | | | | | 56403 | Breakfast Sandwich, sausage, w/biscuit |
| | | | | | 48907 | Breakfast Sandwich, smoked sausage egg & cheese, w/biscuit |
| | | | | | 48895 | Breakfast Sandwich, smoked sausage, w/biscuit |
| | | | | | 48904 | Breakfast Sandwich, Sunrise Croissant, w/bacon |
| | | | | | 48903 | Breakfast Sandwich, Sunrise Croissant, w/ham |
| | | | | | 48905 | Breakfast Sandwich, Sunrise Croissant, w/sausage |
| | | | | | 9280 | Cheeseburger |
| | | | | | 48910 | Cheeseburger, double |
| | | | | | 48911 | Cheeseburger, double, BLT |
| | | | | | 48915 | Cheeseburger, Little Thick |
| | | | | | 48913 | Cheeseburger, Six Dollar Thickburger |
| | | | | | 48919 | Cheeseburger, Thickburger, 1/3 lb |
| | | | | | 48914 | Cheeseburger, Thickburger, 1/4 lb |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 48951 | Cheeseburger, Thickburger, double, 2/3 lb |
| | | | | | | 69061 | Cheeseburger, Thickburger, Frisco, 1/3 lb |
| | | | | | | 48912 | Cheeseburger, Thickburger, low carb, 1/3 lb |
| | | | | | | 9277 | Cheeseburger, Thickburger, Monster, double, 2/3 lb |
| | | | | | | 48917 | Cheeseburger, Thickburger, mushroom & swiss, 1/3 lb |
| | | | | | | 48918 | Cheeseburger, Thickburger, original, 1/3 lb |
| | | | | | | 48916 | Cheeseburger, Thickburger, w/bacon, 1/3 lb |
| | | | | | | 9297 | Cobbler, peach |
| | | | | | | 52086 | Coleslaw |
| | | | | | | 9296 | Cookie, chocolate chip |
| | | | | | | 48945 | Cookie, chocolate chip, fresh baked |
| | | | | | | 56411 | Dish, biscuit, w/gravy |
| | | | | | | 9283 | French Fries, Crispy Curls |
| | | | | | | 6147 | French Fries, natural cut |
| | | | | | | 15200 | Fried Chicken, breast |
| | | | | | | 15203 | Fried Chicken, leg |
| | | | | | | 15202 | Fried Chicken, thigh |
| | | | | | | 15201 | Fried Chicken, wing |
| | | | | | | 48909 | Grits |
| | | | | | | 56412 | Hamburger |
| | | | | | | 6145 | Hash Browns, rounds |
| | | | | | | 48946 | Ice Cream Cone, vanilla, single scoop |
| | | | | | | 48947 | Ice Cream, vanilla, single scoop |
| | | | | | | 6487 | Mashed Potatoes |
| | | | | | | 48896 | Meal, country fried steak, w/biscuit gravy & hash rounds |
| | | | | | | 48929 | Meal, fish & chips, w/tartar sauce |
| | | | | | | 48897 | Meal, Hardee Breakfast Platter |
| | | | | | | 48944 | Milk Shake, chocolate malt, hand scooped, w/whip cream |
| | | | | | | 2160 | Milk Shake, chocolate, hand scooped, w/whip cream |
| | | | | | | 48943 | Milk Shake, strawberry malt, hand scooped, w/whip cream |
| | | | | | | 48942 | Milk Shake, strawberry, hand scooped, w/whip cream |
| | | | | | | 48941 | Milk Shake, vanilla malt, hand scooped, w/whip cream |
| | | | | | | 2162 | Milk Shake, vanilla, hand scooped, w/whip cream |
| | | | | | | 48936 | Onion Rings, beer battered |
| | | | | | | 48949 | Pancakes |
| | | | | | | 48937 | Salad, w/o dressing |
| | | | | | | 48926 | Sandwich, buffalo chicken, hand breaded |
| | | | | | | 48927 | Sandwich, chicken club, charbroiled |
| | | | | | | 48952 | Sandwich, chicken club, charbroiled, low carb |
| | | | | | | 56422 | Sandwich, chicken fillet, hand breaded |
| | | | | | | 9281 | Sandwich, chicken, bbq, charbroiled |
| | | | | | | 48950 | Sandwich, chicken, spicy |
| | | | | | | 48928 | Sandwich, fish, supreme |
| | | | | | | 56420 | Sandwich, ham & cheese, Big Hot |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 9278 | Sandwich, hot dog, w/chili, jumbo |
| | | | | | 56418 | Sandwich, roast beef |
| | | | | | 56419 | Sandwich, roast beef, Big |
| | | | | | 48920 | Sandwich, Six Dollar Thickburger, southwest patty melt |
| | | | | | 48921 | Sandwich, Thickburger, southwest patty melt, 1/3 lb |
| | | | | | 48925 | Sandwich, Thickburger, southwest patty melt, 1/4 lb |
| | | | | | 48922 | Sandwich, turkey burger |
| | | | | | 48923 | Sandwich, turkey burger, bbq ranch |
| | | | | | 48924 | Sandwich, turkey burger, w/mushrooms & swiss |
| | | | | | 48938 | Sauce, dipping, buttermilk ranch |
| | | | | | 48940 | Sauce, dipping, honey mustard |
| | | | | | 48935 | Tenders, chicken, buffalo, hand breaded |
| | | | | | 48934 | Tenders, chicken, hand breaded |
| | | | | | 9295 | Turnover, apple |
| | | | | | 48932 | Wrap, chicken tender, bbq, hand breaded |
| | | | | | 48931 | Wrap, chicken tender, honey mustard, hand breaded |
| | | | | | 48930 | Wrap, chicken tender, ranch, hand breaded |
| | | | | | 48933 | Wrap, chicken, buffalo, hand breaded |

**Hot Dog On A Stick**

| | | | | | 51200 | Blended Drink, lemonade, cherry |
| | | | | | 51202 | Blended Drink, lemonade, lime |
| | | | | | 51198 | Blended Drink, lemonade, original |
| | | | | | 51192 | Cake, funnel, sticks |
| | | | | | 51186 | Corn Dog, turkey |
| | | | | | 51187 | Corn Dog, veggie |
| | | | | | 51193 | Dish, fish platter, battered, fried |
| | | | | | 51194 | Dish, zucchini platter, battered, fried |
| | | | | | 51203 | Drink, lemonade, lite |
| | | | | | 51204 | Drink, lemonade, sug free |
| | | | | | 51190 | French Fries |
| | | | | | 51199 | Juice Drink, lemonade, cherry |
| | | | | | 51201 | Juice Drink, lemonade, lime |
| | | | | | 51197 | Juice Drink, lemonade, original |
| | | | | | 51195 | Meal, fish & zucchini platter, battered, fried |
| | | | | | 51196 | Meal, fish & zucchini platter, battered, fried, Hawaii only |
| | | | | | 51191 | Sandwich, hot dog, beef |
| | | | | | 51188 | Stick, cheese, american, battered, fried |
| | | | | | 51189 | Stick, cheese, pepperjack, battered, fried |

**First Watch Restaurants**

| | | | | | 51926 | Bacon, ckd |
| | | | | | 51920 | Bagel, plain |
| | | | | | 51937 | Bowl, energy, w/yogurt & granola |
| | | | | | 51898 | Bread, ciabatta, artisan, tstd |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 51969 | Breakfast Burrito, Chickichanga |
| | | | | | | 51974 | Breakfast Burrito, vera cruz |
| | | | | | | 51933 | Breakfast Wrap, power |
| | | | | | | 51930 | Butter, whipped |
| | | | | | | 51935 | Cereal, hot, oatmeal, cranberry nut, w/1% milk |
| | | | | | | 51929 | Cream Cheese |
| | | | | | | 51978 | Crepe, fruit & yogurt, kids' |
| | | | | | | 51955 | Crepe, Key West |
| | | | | | | 51956 | Crepe, Turkey Chive |
| | | | | | | 51934 | Crepe, w/fresh fruit |
| | | | | | | 51916 | Dish, biscuits, w/gravy |
| | | | | | | 51975 | Dish, breakfast scramble |
| | | | | | | 51977 | Dish, Bubba's Benny, w/o potatoes & english muffin |
| | | | | | | 51973 | Dish, Caps Etc |
| | | | | | | 51918 | Dish, potatoes, seasoned |
| | | | | | | 51953 | Egg, ckd |
| | | | | | | 51972 | Eggs Benedict, florentine |
| | | | | | | 51970 | Eggs Benedict, w/ham & tomato |
| | | | | | | 51971 | Eggs Benedict, w/smoked turkey & avocado |
| | | | | | | 51919 | English Muffin, plain |
| | | | | | | 51966 | French Toast, Floridian, raisin bread, w/toppings |
| | | | | | | 51968 | French Toast, w/butter & cinnamon sugar |
| | | | | | | 51976 | Frittata, casa |
| | | | | | | 51917 | Fruit, mixed |
| | | | | | | 51954 | Meal, breakfast, biscuits & turkey saus gravy, w/eggs |
| | | | | | | 51941 | Meal, breakfast, farmhouse chicken hash skillet |
| | | | | | | 51936 | Meal, breakfast, Lean Machine |
| | | | | | | 51939 | Meal, breakfast, market hash skillet |
| | | | | | | 51940 | Meal, breakfast, parma hash skillet |
| | | | | | | 51924 | Muffin, banana nut |
| | | | | | | 51925 | Muffin, blueberry |
| | | | | | | 51921 | Muffin, chocolate chocolate chip |
| | | | | | | 51922 | Muffin, cranberry nut |
| | | | | | | 51923 | Muffin, lemon poppy |
| | | | | | | 51945 | Omelette, Acupulco Express |
| | | | | | | 51944 | Omelette, Bacado |
| | | | | | | 51942 | Omelette, c'est la vie |
| | | | | | | 51952 | Omelette, gravy train |
| | | | | | | 51947 | Omelette, Greek Fetish |
| | | | | | | 51938 | Omelette, Healthy Turkey |
| | | | | | | 51946 | Omelette, Killer Cajun |
| | | | | | | 51951 | Omelette, swisshroom |
| | | | | | | 51950 | Omelette, the forager |
| | | | | | | 51949 | Omelette, the works |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 51932 | Omelette, Tri-Athlete |
| | | | | | 51948 | Omelette, Veg'd Out |
| | | | | | 51943 | Omelette, via veneto |
| | | | | | 51963 | Pancakes, banana granola crunch |
| | | | | | 51959 | Pancakes, blueberry |
| | | | | | 51964 | Pancakes, carrot cake |
| | | | | | 51962 | Pancakes, chocolate chip |
| | | | | | 51960 | Pancakes, cranberry nut |
| | | | | | 51961 | Pancakes, muesli |
| | | | | | 51965 | Pancakes, pecan |
| | | | | | 51957 | Pancakes, plain |
| | | | | | 51958 | Pancakes, wheat germ |
| | | | | | 51931 | Parfait, yogurt, Siesta Key Cocktail, w/fruit |
| | | | | | 51894 | Salad, cobb, w/o dressing & bread |
| | | | | | 51896 | Salad, fruity chicken, w/o bread |
| | | | | | 51901 | Salad, Health Nut |
| | | | | | 51895 | Salad, No. 5, w/o dressing & bread |
| | | | | | 51899 | Salad, Pecan Dijon, w/o dressing & bread |
| | | | | | 51897 | Salad, poacher, w/o bread |
| | | | | | 51900 | Salad, santa fe |
| | | | | | 51903 | Sandwich, Al B Core |
| | | | | | 51909 | Sandwich, beefeater |
| | | | | | 51912 | Sandwich, BLTE |
| | | | | | 51915 | Sandwich, chicken palermo |
| | | | | | 51904 | Sandwich, chicken salad melt |
| | | | | | 51911 | Sandwich, grilled cheese, cheese to the 5th degree |
| | | | | | 51979 | Sandwich, grilled cheese, w/o fruit, kids' |
| | | | | | 51980 | Sandwich, hamwich, w/o fruit, kids' |
| | | | | | 51902 | Sandwich, monterey club |
| | | | | | 51908 | Sandwich, reuben, corned beef |
| | | | | | 51910 | Sandwich, roast beef, pesto |
| | | | | | 51907 | Sandwich, turkey burger, baja |
| | | | | | 51905 | Sandwich, turkey, grilled |
| | | | | | 51981 | Sandwich, turkeywich, w/o fruit, kids' |
| | | | | | 51906 | Sandwich, veggie burger |
| | | | | | 51913 | Sandwich, veggie grill |
| | | | | | 51927 | Sausage, turkey, link |
| | | | | | 51928 | Sausage, turkey, patty |
| | | | | | 51967 | Waffle, belgian, plain |
| | | | | | 51914 | Wrap, Not Guilty Your Honor |

**In-N-Out Burger**

| | | | | | 81118 | Cheeseburger, Double Double, w/lettuce bun |
| | | | | | 81117 | Cheeseburger, Double Double, w/mustard & ketchup |
| | | | | | 81116 | Cheeseburger, Double Double, w/spread |

**1015**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 81115 | Cheeseburger, w/lettuce bun |
| | | | | | 81114 | Cheeseburger, w/mustard & ketchup |
| | | | | | 81113 | Cheeseburger, w/spread |
| | | | | | 24336 | Drink, lemonade |
| | | | | | 81119 | French Fries |
| | | | | | 81112 | Hamburger, w/lettuce bun |
| | | | | | 81111 | Hamburger, w/mustard & ketchup |
| | | | | | 81110 | Hamburger, w/spread |
| | | | | | 24340 | Milk |

**Jack in the Box**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 51220 | Bowl, chicken teriyaki |
| | | | | | 51235 | Breakfast Bowl, hearty |
| | | | | | 51236 | Breakfast Burrito, meaty, w/o salsa |
| | | | | | 11886 | Breakfast Burrito, meaty, w/salsa |
| | | | | | 51287 | Breakfast Burrito, steak & egg, w/o salsa |
| | | | | | 51288 | Breakfast Burrito, steak & egg, w/salsa |
| | | | | | 11881 | Breakfast Sandwich, bacon egg & cheese, w/biscuit |
| | | | | | 56430 | Breakfast Sandwich, Breakfast Jack |
| | | | | | 51232 | Breakfast Sandwich, Breakfast Jack, w/bacon |
| | | | | | 11887 | Breakfast Sandwich, Breakfast Jack, w/sausage |
| | | | | | 11885 | Breakfast Sandwich, Extreme Sausage |
| | | | | | 51234 | Breakfast Sandwich, grilled |
| | | | | | 51233 | Breakfast Sandwich, pita pocket |
| | | | | | 62555 | Breakfast Sandwich, sausage egg & cheese, w/biscuit |
| | | | | | 62556 | Breakfast Sandwich, sausage, w/biscuit |
| | | | | | 56431 | Breakfast Sandwich, sausage, w/croissant |
| | | | | | 56432 | Breakfast Sandwich, supreme, w/croissant |
| | | | | | 69065 | Breakfast Sandwich, ultimate |
| | | | | | 69040 | Breakfast Sandwich, w/sourdough |
| | | | | | 51250 | Cake, Chocolate Overload |
| | | | | | 51275 | Catsup |
| | | | | | 56434 | Cheeseburger |
| | | | | | 51206 | Cheeseburger, big |
| | | | | | 11927 | Cheeseburger, deluxe |
| | | | | | 11928 | Cheeseburger, jr, w/bacon |
| | | | | | 56437 | Cheeseburger, Jumbo Jack |
| | | | | | 51207 | Cheeseburger, sirloin |
| | | | | | 51208 | Cheeseburger, sirloin, w/bacon |
| | | | | | 51209 | Cheeseburger, sirloin, w/swiss & grilled onion |
| | | | | | 51210 | Cheeseburger, sirloin, w/swiss bacon & grilled onion |
| | | | | | 69033 | Cheeseburger, Sourdough Jack |
| | | | | | 51212 | Cheeseburger, Sourdough Ultimate |
| | | | | | 69034 | Cheeseburger, Ultimate |
| | | | | | 62547 | Cheeseburger, Ultimate, w/bacon |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 2137 | Cheesecake, new york style |
| | | | | | 51251 | Churro, mini |
| | | | | | 51245 | Coffee, decaf, Kona Classic |
| | | | | | 51242 | Coffee, iced, caramel |
| | | | | | 51243 | Coffee, iced, original |
| | | | | | 51244 | Coffee, iced, vanilla |
| | | | | | 51246 | Coffee, Kona Classic |
| | | | | | 51227 | Croutons, seasoned, gourmet |
| | | | | | 51231 | Dessert, apple bites, Chiquita, w/caramel |
| | | | | | 51281 | Dressing, mayonnaise |
| | | | | | 56445 | Egg Roll |
| | | | | | 6488 | French Fries |
| | | | | | 11872 | French Fries, curly, seasoned |
| | | | | | 62558 | French Toast, sticks |
| | | | | | 56433 | Hamburger |
| | | | | | 11926 | Hamburger, deluxe |
| | | | | | 56436 | Hamburger, Jumbo Jack |
| | | | | | 51284 | Jam, strawberry |
| | | | | | 23215 | Jelly, grape |
| | | | | | 51274 | Ketchup |
| | | | | | 51282 | Margarine, Pride |
| | | | | | 51217 | Meal, fish & chips, w/lrg fries |
| | | | | | 51216 | Meal, fish & chips, w/med fries |
| | | | | | 51215 | Meal, fish & chips, w/sml fries |
| | | | | | 51253 | Milk Shake, chocolate, w/whip cream, lrg |
| | | | | | 51252 | Milk Shake, chocolate, w/whip cream, sml |
| | | | | | 51255 | Milk Shake, Oreo cookie, w/whip cream, lrg |
| | | | | | 51254 | Milk Shake, Oreo cookie, w/whip cream, sml |
| | | | | | 51257 | Milk Shake, strawberry, w/whip cream, lrg |
| | | | | | 51256 | Milk Shake, strawberry, w/whip cream, sml |
| | | | | | 51259 | Milk Shake, vanilla, w/whip cream, lrg |
| | | | | | 51258 | Milk Shake, vanilla, w/whip cream, sml |
| | | | | | 51276 | Mustard |
| | | | | | 56446 | Onion Rings |
| | | | | | 51230 | Potato Wedges, bacon cheddar |
| | | | | | 51285 | Preserves, strawberry |
| | | | | | 51226 | Salad Dressing, bacon ranch |
| | | | | | 51228 | Salad Dressing, ranch, lite |
| | | | | | 11894 | Salad Dressing, southwest, creamy |
| | | | | | 51229 | Salad Dressing, vinaigrette, balsamic, low fat |
| | | | | | 11890 | Salad Topping, corn sticks, spicy |
| | | | | | 51224 | Salad, chicken, grilled |
| | | | | | 11923 | Salad, club, w/crispy chicken strips |
| | | | | | 51223 | Salad, club, w/grilled chicken strips |

**1017**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 56448 | Salad, side, w/o dressing |
| | | | | | 11924 | Salad, southwest, w/crispy chicken strips |
| | | | | | 51225 | Salad, southwest, w/grilled chicken strips |
| | | | | | 27068 | Salsa, fire roasted |
| | | | | | 51261 | Sandwich Topping, cheese, American |
| | | | | | 51263 | Sandwich Topping, cheese, cheddar, Real |
| | | | | | 51262 | Sandwich Topping, cheese, provolone |
| | | | | | 51265 | Sandwich Topping, cheese, swiss style |
| | | | | | 51264 | Sandwich Topping, cheese, swiss, Real |
| | | | | | 51279 | Sandwich Topping, onions, grilled |
| | | | | | 69035 | Sandwich, chicken |
| | | | | | 11918 | Sandwich, chicken club, grilled, w/sourdough |
| | | | | | 51219 | Sandwich, chicken club, homestyle ranch |
| | | | | | 51221 | Sandwich, chicken, deli trio, grilled |
| | | | | | 11898 | Sandwich, chicken, Jack's, spicy |
| | | | | | 11899 | Sandwich, chicken, Jack's, spicy, w/cheese |
| | | | | | 11895 | Sandwich, chicken, w/bacon |
| | | | | | 51218 | Sandwich, fish |
| | | | | | 51260 | Sandwich, grilled cheese |
| | | | | | 51213 | Sandwich, pocket, chicken fajita, w/whl grain pita |
| | | | | | 56441 | Sandwich, pocket, chicken fajita, w/whl grain pita, w/salsa |
| | | | | | 51211 | Sandwich, steak melt, w/sourdough |
| | | | | | 51222 | Sandwich, turkey bacon & cheddar, grilled |
| | | | | | 53170 | Sauce, dipping, barbecue |
| | | | | | 53253 | Sauce, dipping, buttermilk |
| | | | | | 62549 | Sauce, dipping, Franks Red Hot, buffalo |
| | | | | | 51266 | Sauce, dipping, honey mustard |
| | | | | | 51270 | Sauce, dipping, marinara, zesty |
| | | | | | 53169 | Sauce, dipping, sweet & sour |
| | | | | | 51269 | Sauce, dipping, teriyaki |
| | | | | | 51271 | Sauce, sandwich, chipotle |
| | | | | | 51272 | Sauce, sandwich, italian, creamy |
| | | | | | 51277 | Sauce, sandwich, mayo peppercorn |
| | | | | | 11892 | Sauce, sandwich, mayo-onion |
| | | | | | 51273 | Sauce, sandwich, ranch, creamy |
| | | | | | 51278 | Sauce, sandwich, sun dried tomato |
| | | | | | 51286 | Sauce, taco |
| | | | | | 51268 | Sauce, tartar |
| | | | | | 51247 | Smoothie, mango |
| | | | | | 51248 | Smoothie, strawberry |
| | | | | | 51249 | Smoothie, strawberry banana |
| | | | | | 51283 | Sour Cream |
| | | | | | 6149 | Sticks, hashbrown |
| | | | | | 51240 | Sticks, mozzarella, brd, fried |

**1018**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 15162 | Strips, chicken, crispy |
| | | | | | 51214 | Strips, chicken, grilled |
| | | | | | 51205 | Strips, chicken, grilled, w/teriyaki dip |
| | | | | | 11875 | Stuffed Jalapenos |
| | | | | | 51267 | Syrup, pancake, Log Cabin |
| | | | | | 56377 | Taco, beef |
| | | | | | 51237 | Tea, iced, mango |
| | | | | | 51239 | Tea, iced, peach |
| | | | | | 51238 | Tea, iced, raspberry |
| | | | | | 51280 | Vinegar, malt |

**Jason's Deli**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 55299 | Bagel, cinnamon raisin |
| | | | | | 55300 | Bagel, french toast |
| | | | | | 55298 | Bagel, multi grain |
| | | | | | 55297 | Bagel, plain |
| | | | | | 55240 | Baked Potato, fiesta spud, w/chicken chili |
| | | | | | 55241 | Baked Potato, fiesta spud, w/chicken chili, lighter |
| | | | | | 55238 | Baked Potato, fiesta spud, w/texas chili |
| | | | | | 55239 | Baked Potato, fiesta spud, w/texas chili, lighter |
| | | | | | 34518 | Baked Potato, kids' |
| | | | | | 55235 | Baked Potato, Plain Jane, light, w/butter cheese  sour cream |
| | | | | | 34422 | Baked Potato, Plain Jane, w/butter cheese  & sour cream |
| | | | | | 34423 | Baked Potato, pollo mexicano |
| | | | | | 55236 | Baked Potato, pollo mexicano, lighter |
| | | | | | 34424 | Baked Potato, Spud Au Broc |
| | | | | | 55234 | Baked Potato, Spud Au Broc, lighter |
| | | | | | 34426 | Baked Potato, texas style spud |
| | | | | | 55237 | Baked Potato, texas style spud, lighter |
| | | | | | 55268 | Bar, dessert, chocolate caramelt |
| | | | | | 55267 | Bar, dessert, cream cheese pecan |
| | | | | | 55269 | Bar, dessert, white chocolate raspberry |
| | | | | | 34353 | Bread, focaccia, garlic olive oil |
| | | | | | 34379 | Bread, french, new orleans |
| | | | | | 55229 | Bread, gluten free |
| | | | | | 34384 | Bread, rye |
| | | | | | 55228 | Bread, sourdough |
| | | | | | 34382 | Bread, wheat, whole grain |
| | | | | | 34383 | Bread, white, country |
| | | | | | 55295 | Breakfast Sandwich, cheddar cheese & bacon, w/mini croissant |
| | | | | | 55294 | Breakfast Sandwich, cheddar cheese & ham, w/mini croissant |
| | | | | | 55296 | Breakfast Sandwich, cheddar cheese & saus, w/mini croissant |
| | | | | | 55292 | Breakfast Sandwich, jalapeno cheese  bacon, w/mini croissant |
| | | | | | 55291 | Breakfast Sandwich, jalapeno cheese & ham, w/mini croissant |
| | | | | | 55293 | Breakfast Sandwich, jalapeno cheese & saus, w/mini croissant |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 55289 | Breakfast Sandwich, southwest melt, bacon |
| | | | | | 55288 | Breakfast Sandwich, southwest melt, ham |
| | | | | | 55290 | Breakfast Sandwich, southwest melt, sausage |
| | | | | | 55283 | Breakfast Sandwich, Sunshine Starter, bacon, w/bagel |
| | | | | | 55280 | Breakfast Sandwich, Sunshine Starter, bacon, w/croissant |
| | | | | | 55282 | Breakfast Sandwich, Sunshine Starter, ham, w/bagel |
| | | | | | 55279 | Breakfast Sandwich, Sunshine Starter, ham, w/croissant |
| | | | | | 55284 | Breakfast Sandwich, Sunshine Starter, sausage, w/bagel |
| | | | | | 55281 | Breakfast Sandwich, Sunshine Starter, sausage, w/croissant |
| | | | | | 55286 | Breakfast Wrap, huevos ranchero, bacon |
| | | | | | 55285 | Breakfast Wrap, huevos ranchero, ham |
| | | | | | 55287 | Breakfast Wrap, huevos ranchero, sausage |
| | | | | | 34527 | Brownie, fudge nut |
| | | | | | 34377 | Bun, ciabatta, multigrain |
| | | | | | 34378 | Bun, focaccia, herb |
| | | | | | 55227 | Bun, muffaletta |
| | | | | | 34381 | Bun, onion, gourmet |
| | | | | | 55312 | Butter |
| | | | | | 34533 | Cake, carrot |
| | | | | | 55307 | Cake, coffee, cinnamon walnut |
| | | | | | 55309 | Cake, coffee, pumpkin |
| | | | | | 55308 | Cake, coffee, red white & blueberry |
| | | | | | 55270 | Candy, hard, lollipop |
| | | | | | 34373 | Cheese, American |
| | | | | | 34372 | Cheese, cheddar, mild |
| | | | | | 55230 | Cheese, muenster |
| | | | | | 34374 | Cheese, pepper jack |
| | | | | | 34371 | Cheese, provolone |
| | | | | | 34370 | Cheese, Swiss |
| | | | | | 34529 | Cheesecake, plain, classic |
| | | | | | 34528 | Cheesecake, turtle |
| | | | | | 34531 | Cheesecake, w/strawberry topping |
| | | | | | 34448 | Chili, southwest chicken, w/o toppings |
| | | | | | 34450 | Chili, texas, w/o toppings |
| | | | | | 34524 | Chips, tortilla, blue corn |
| | | | | | 55256 | Chowder, corn, poblano |
| | | | | | 34485 | Coleslaw, honey mustard |
| | | | | | 34543 | Cone, ice cream |
| | | | | | 34538 | Cookie, chocolate chip |
| | | | | | 34540 | Cookie, cranberry walnut |
| | | | | | 34539 | Cookie, peanut butter |
| | | | | | 34536 | Cookie, white chip macadamia |
| | | | | | 34469 | Cottage Cheese |
| | | | | | 55314 | Cream Cheese, plain |

**1020**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 55313 | Cream Cheese, strawberry |
| | | | | | 34380 | Croissant, all butter |
| | | | | | 55306 | Danish, apple |
| | | | | | 55305 | Danish, cheese |
| | | | | | 34359 | Dip, creamy, for fruit |
| | | | | | 34489 | Dish, fruit, asrtd, w/yogurt dip |
| | | | | | 34358 | Dish, fruit, fresh, asrtd, w/o dip, cup |
| | | | | | 34356 | Dish, fruit, fresh, asrtd, w/o dip, plate |
| | | | | | 34361 | Dish, vegetables, stmd |
| | | | | | 34387 | Dressing, mayonnaise |
| | | | | | 34542 | Frozen Dessert, soft serve,  chocolate |
| | | | | | 34541 | Frozen Dessert, soft serve, vanilla |
| | | | | | 34503 | Garlic Bread, tstd |
| | | | | | 34522 | Guacamole, fresh made |
| | | | | | 34393 | Guacamole, homemade |
| | | | | | 55311 | Jelly, grape |
| | | | | | 55310 | Jelly, strawberry |
| | | | | | 34368 | Lunchmeat, corned beef |
| | | | | | 34365 | Lunchmeat, ham, premium |
| | | | | | 34369 | Lunchmeat, pastrami, NY style, hot |
| | | | | | 34362 | Lunchmeat, roast beef |
| | | | | | 34363 | Lunchmeat, turkey breast, rstd |
| | | | | | 34364 | Lunchmeat, turkey breast, smoked |
| | | | | | 34510 | Macaroni & Cheese, kids' |
| | | | | | 34491 | Mousse, chocolate |
| | | | | | 55303 | Muffin, banana nut |
| | | | | | 55301 | Muffin, blueberry |
| | | | | | 34504 | Muffin, cornbread |
| | | | | | 34505 | Muffin, gingerbread |
| | | | | | 55302 | Muffin, morning glory |
| | | | | | 34386 | Mustard, stone ground |
| | | | | | 34385 | Mustard, yellow, deli |
| | | | | | 34392 | Oil, olive, extra virgin |
| | | | | | 55277 | Parfait, brownie explosion |
| | | | | | 55278 | Parfait, chocolaty kooky |
| | | | | | 55201 | Parfait, fruit & yogurt, low fat |
| | | | | | 55276 | Parfait, mousse, chocolate |
| | | | | | 55274 | Parfait, pudding, top banana |
| | | | | | 55275 | Parfait, strawberry shortcake |
| | | | | | 55264 | Pasta Dish, alfredo, w/chicken, kids' |
| | | | | | 55247 | Pasta Dish, alfredo, w/chicken, w/o bread |
| | | | | | 55248 | Pasta Dish, alfredo, w/chicken, w/o bread, lighter |
| | | | | | 55249 | Pasta Dish, alfredo, w/o chicken & bread |
| | | | | | 55250 | Pasta Dish, alfredo, w/o chicken & bread, lighter |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 55265 | Pasta Dish, alfredo, w/o chicken, kids' |
| | | | | | 34517 | Pasta Dish, bowtie, w/meatballs, kids' |
| | | | | | 55242 | Pasta Dish, chicken primo, w/o bread |
| | | | | | 55243 | Pasta Dish, chicken primo, w/o bread, lighter |
| | | | | | 55245 | Pasta Dish, penne, w/meatballs, w/o bread |
| | | | | | 55246 | Pasta Dish, penne, w/meatballs, w/o bread, lighter |
| | | | | | 55253 | Pasta Dish, portabella garden, w/chicken, w/o bread |
| | | | | | 55254 | Pasta Dish, portabella garden, w/chicken, w/o bread, lighter |
| | | | | | 55251 | Pasta Dish, portabella garden, w/o bread |
| | | | | | 55252 | Pasta Dish, portabella garden, w/o bread, lighter |
| | | | | | 55244 | Pasta Dish, primo, w/o bread |
| | | | | | 34525 | Pickle, dill, spear |
| | | | | | 55273 | Pizza, adobe |
| | | | | | 34511 | Pizza, cheese, kids' |
| | | | | | 55272 | Pizza, fresco |
| | | | | | 34512 | Pizza, pepperoni, kids' |
| | | | | | 34490 | Pudding, banana |
| | | | | | 34473 | Salad Dressing, blue cheese |
| | | | | | 55220 | Salad Dressing, caesar, creamy |
| | | | | | 34476 | Salad Dressing, french, country |
| | | | | | 34474 | Salad Dressing, honey mustard, low fat |
| | | | | | 34390 | Salad Dressing, italian, Leo's |
| | | | | | 34479 | Salad Dressing, italian, Leo's fat free |
| | | | | | 34477 | Salad Dressing, ranch |
| | | | | | 55219 | Salad Dressing, ranch, lite |
| | | | | | 34472 | Salad Dressing, thousand island |
| | | | | | 34391 | Salad Dressing, vinaigrette, balsamic |
| | | | | | 34480 | Salad Dressing, vinaigrette, raspberry, low fat |
| | | | | | 34495 | Salad Topping, artichokes, hearts |
| | | | | | 34498 | Salad Topping, bacon bits |
| | | | | | 55221 | Salad Topping, beets, whole |
| | | | | | 34501 | Salad Topping, cereal, granola |
| | | | | | 34468 | Salad Topping, cheese, asiago |
| | | | | | 34470 | Salad Topping, cheese, feta |
| | | | | | 55222 | Salad Topping, cranberry walnut mix |
| | | | | | 34502 | Salad Topping, croutons |
| | | | | | 34497 | Salad Topping, eggs, hard boiled |
| | | | | | 55223 | Salad Topping, giardinera, spicy |
| | | | | | 34398 | Salad Topping, greens, field |
| | | | | | 55224 | Salad Topping, nut mix, spicy cajun |
| | | | | | 34493 | Salad Topping, olives, green, stuffed |
| | | | | | 34494 | Salad Topping, olives, kalamata |
| | | | | | 34496 | Salad Topping, peppers, italian |
| | | | | | 34487 | Salad, bean, three |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 55216 | Salad, caesar, lighter, w/o chicken & bread |
| | | | | | 34354 | Salad, caesar, side |
| | | | | | 55214 | Salad, caesar, w/chicken, lighter, w/o bread |
| | | | | | 55213 | Salad, caesar, w/chicken, w/o bread |
| | | | | | 55215 | Salad, caesar, w/o chicken & bread |
| | | | | | 55208 | Salad, chef, big, lighter, w/o dressing |
| | | | | | 34349 | Salad, chef, big, w/o dressing |
| | | | | | 34350 | Salad, chicken breast, marinated, w/o dressing |
| | | | | | 55212 | Salad, chicken club, lighter, w/o dressing |
| | | | | | 55211 | Salad, chicken club, w/o dressing |
| | | | | | 55210 | Salad, Nutty Mixed Up, lighter, w/o chicken & dressing |
| | | | | | 55209 | Salad, Nutty Mixed Up, lighter, w/o dressing |
| | | | | | 34346 | Salad, Nutty Mixed Up, w/o chicken & dressing |
| | | | | | 34345 | Salad, Nutty Mixed Up, w/o dressing |
| | | | | | 34486 | Salad, pasta, italian |
| | | | | | 34488 | Salad, pasta, tuna |
| | | | | | 34484 | Salad, potato, american |
| | | | | | 55217 | Salad, taco, lighter, w/chili, w/o salsa |
| | | | | | 55218 | Salad, taco, SW chicken chili, lighter, w/o salsa |
| | | | | | 34348 | Salad, taco, SW chicken chili, w/o salsa |
| | | | | | 34347 | Salad, taco, w/chili, w/o salsa |
| | | | | | 34342 | Salad, Twisted Turkey, w/o dressing |
| | | | | | 34523 | Salsa, fresh made |
| | | | | | 34402 | Salsa, pico de gallo, homemade |
| | | | | | 55225 | Sandwich Topping, chicken breast, natural grilled |
| | | | | | 34367 | Sandwich Topping, chicken salad, homemade |
| | | | | | 55226 | Sandwich Topping, egg salad |
| | | | | | 34401 | Sandwich Topping, peppers, italian |
| | | | | | 34404 | Sandwich Topping, tomatoes, herb, oven rstd |
| | | | | | 34366 | Sandwich Topping, tuna salad, homemade |
| | | | | | 34436 | Sandwich, Amy's Turkey-O, w/onion bun |
| | | | | | 55232 | Sandwich, bagelini, JB's |
| | | | | | 34430 | Sandwich, Bird To The Wise, w/onion bun |
| | | | | | 34431 | Sandwich, Bird To The Wise, w/onion bun, w/o mayo |
| | | | | | 34432 | Sandwich, BLT, w/whole wheat |
| | | | | | 34334 | Sandwich, Ciabatta Bing |
| | | | | | 34340 | Sandwich, club lite, w/nine grain |
| | | | | | 34437 | Sandwich, club royale, w/croissant |
| | | | | | 34438 | Sandwich, club, california, w/croissant |
| | | | | | 34435 | Sandwich, club, chicago, w/focaccia |
| | | | | | 34434 | Sandwich, club, deli, w/whole wheat |
| | | | | | 55205 | Sandwich, cranberry ciabatta |
| | | | | | 55320 | Sandwich, frescha |
| | | | | | 34333 | Sandwich, garden, w/ciabatta bun |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 55260 | Sandwich, grilled cheese, w/wheat, kids' |
| | | | | | | 34507 | Sandwich, grilled cheese, w/white, kids' |
| | | | | | | 55262 | Sandwich, ham & cheese, Kidwich, w/wheat, kids' |
| | | | | | | 55261 | Sandwich, ham & cheese, Kidwich, w/white, kids' |
| | | | | | | 34508 | Sandwich, hot dog, kids' |
| | | | | | | 34509 | Sandwich, hot dog, w/chili, kids' |
| | | | | | | 34440 | Sandwich, muffaletta, ham |
| | | | | | | 34441 | Sandwich, muffaletta, turkey |
| | | | | | | 55233 | Sandwich, muffaletta, veggaletta |
| | | | | | | 34428 | Sandwich, New York Yankee, w/rye, w/o dressing |
| | | | | | | 34442 | Sandwich, panini, chicken |
| | | | | | | 55204 | Sandwich, panini, miami |
| | | | | | | 34443 | Sandwich, panini, smokey jack |
| | | | | | | 55325 | Sandwich, pastrami meltdown, w/sourdough |
| | | | | | | 55259 | Sandwich, peanut butter & jelly, w/wheat, kids' |
| | | | | | | 34506 | Sandwich, peanut butter & jelly, w/white, kids' |
| | | | | | | 55324 | Sandwich, Poppa Joe, w/focaccia |
| | | | | | | 34427 | Sandwich, Reuben The Great, w/rye |
| | | | | | | 34339 | Sandwich, reuben, turkey, w/rye |
| | | | | | | 55322 | Sandwich, roast beef, better choice |
| | | | | | | 34429 | Sandwich, santa fe Chicken,  w/whole wheat |
| | | | | | | 34406 | Sandwich, sub, beefeater |
| | | | | | | 34411 | Sandwich, sub, deli cowboy |
| | | | | | | 34405 | Sandwich, sub, italian cruz |
| | | | | | | 34409 | Sandwich, sub, meataballa |
| | | | | | | 34407 | Sandwich, sub, pastrami melt |
| | | | | | | 34410 | Sandwich, sub, pot roast melt |
| | | | | | | 34408 | Sandwich, sub, Sergeant Pepper |
| | | | | | | 55231 | Sandwich, sub, The Don |
| | | | | | | 34433 | Sandwich, tuna melt, w/whole wheat |
| | | | | | | 34514 | Sandwich, turkey & cheese, Kidwich, w/wheat, kids' |
| | | | | | | 34513 | Sandwich, turkey & cheese, Kidwich, w/white, kids' |
| | | | | | | 55271 | Sandwich, VJ, w/o dressing |
| | | | | | | 55323 | Sandwich, Wild Salmon-wich, w/focaccia |
| | | | | | | 34388 | Sauce, aioli, smoked red pepper & cilantro |
| | | | | | | 34389 | Sauce, pesto, w/basil & pine nuts |
| | | | | | | 55203 | Snack Mix, cajun nut |
| | | | | | | 55202 | Snack Mix, cranberry walnut |
| | | | | | | 34446 | Soup, broccoli cheese |
| | | | | | | 34447 | Soup, chicken noodle |
| | | | | | | 55258 | Soup, chicken pot pie, w/pastry |
| | | | | | | 34455 | Soup, gumbo, seafood, w/rice |
| | | | | | | 34453 | Soup, onion, french, w/bread & cheese, bowl |
| | | | | | | 55316 | Soup, onion, french, w/bread & cheese, cup |

**1024**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 34449 | Soup, potato, creamy irish, w/o toppings |
| | | | | | 55257 | Soup, red beans & rice, w/sausage, bowl |
| | | | | | 55317 | Soup, red beans & rice, w/sausage, cup |
| | | | | | 34451 | Soup, tomato basil |
| | | | | | 34456 | Soup, tortilla, fire rstd |
| | | | | | 55255 | Soup, vegetarian vegetable |
| | | | | | 34394 | Spread, hummus, rstd red pepper |
| | | | | | 55315 | Stew, beef |
| | | | | | 34534 | Strawberry Shortcake, classic |
| | | | | | 55304 | Sweet Roll, cinnamon |
| | | | | | 34544 | Topping, dessert, chocolate |
| | | | | | 34376 | Tortilla, wheat |
| | | | | | 34483 | Vinegar, balsamic |
| | | | | | 55207 | Wrap, café |
| | | | | | 55319 | Wrap, chicken salad, savvy |
| | | | | | 34421 | Wrap, chicken, philly |
| | | | | | 55266 | Wrap, Chic-N-Wrap, kids' |
| | | | | | 55321 | Wrap, garden |
| | | | | | 55263 | Wrap, ham & cheese, Kidwich, kids' |
| | | | | | 55206 | Wrap, maverick |
| | | | | | 34335 | Wrap, mediterranean |
| | | | | | 34439 | Wrap, ranchero |
| | | | | | 34337 | Wrap, spinach veggie |
| | | | | | 34336 | Wrap, tuna & rstd tomato |
| | | | | | 34338 | Wrap, turkey |
| | | | | | 34515 | Wrap, turkey & cheese, Kidwich, kids' |
| | | | | | 55318 | Wrap, wrapini, cantina |
| | | | | | 34444 | Wrap, wrapini, chicken club |
| | | | | | 34445 | Wrap, wrapini, portabella, grilled |

### Jamba Juice

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 46607 | Bagel, plain |
| | | | | | 46547 | Bar, berry agave |
| | | | | | 46564 | Bread, cheddar onion |
| | | | | | 46565 | Bread, cheddar tomato twist |
| | | | | | 46629 | Breakfast Wrap, southwestern chicken chorizo |
| | | | | | 46630 | Breakfast Wrap, spinach n' cheese |
| | | | | | 46654 | Breakfast Wrap, turkey sausage cheese |
| | | | | | 46540 | Cereal, hot, oatmeal, apple cinnamon |
| | | | | | 46543 | Cereal, hot, oatmeal, awesome apple cinnamon |
| | | | | | 46550 | Cereal, hot, oatmeal, berry cherry pecan |
| | | | | | 46562 | Cereal, hot, oatmeal, blueberry & blackberry |
| | | | | | 46576 | Cereal, hot, oatmeal, fresh banana |
| | | | | | 46608 | Cereal, hot, oatmeal, w/brown sugar |
| | | | | | 46585 | Drink, energy, matcha, w/orange juice, double shot |

**1025**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 46584 | Drink, energy, matcha, w/orange juice, single shot |
| | | | | | 46587 | Drink, energy, matcha, w/soy milk, double shot |
| | | | | | 46586 | Drink, energy, matcha, w/soy milk, single shot |
| | | | | | 46600 | Drink, Passion Fruit Tea Infusion, lrg |
| | | | | | 46599 | Drink, Passion Fruit Tea Infusion, med |
| | | | | | 46598 | Drink, Passion Fruit Tea Infusion, sml |
| | | | | | 46617 | Drink, Pomegranate Tea Infusion, lrg |
| | | | | | 46616 | Drink, Pomegranate Tea Infusion, med |
| | | | | | 46615 | Drink, Pomegranate Tea Infusion, sml |
| | | | | | 46645 | Frozen Yogurt, strawberry vanilla, swirly |
| | | | | | 46577 | Frozen Yogurt, Whirl'ns,  jazzy java chocolate |
| | | | | | 46578 | Frozen Yogurt, Whirl'ns,  magnificent mango pineapple |
| | | | | | 46569 | Hot Chocolate, w/2% milk, med |
| | | | | | 46568 | Hot Chocolate, w/2% milk, sml |
| | | | | | 72019 | Juice, carrot, reg |
| | | | | | 46530 | Juice, carrot, sml |
| | | | | | 20957 | Juice, orange, sml |
| | | | | | 72024 | Juice, wheatgrass, detox shot |
| | | | | | 46563 | Muffin, blueberry streusel |
| | | | | | 46621 | Muffin, pumpkin ginger, rducd fat |
| | | | | | 46555 | Parfait, yogurt, Berry Topper, lrg |
| | | | | | 46554 | Parfait, yogurt, Berry Topper, sml |
| | | | | | 46583 | Parfait, yogurt, Mango Peach Topper, lrg |
| | | | | | 46582 | Parfait, yogurt, Mango Peach Topper, sml |
| | | | | | 46567 | Parfait, yogurt, Strawberry Topper, lrg |
| | | | | | 46566 | Parfait, yogurt, Strawberry Topper, sml |
| | | | | | 46575 | Pizza, California Flatbreads, Four Cheesy |
| | | | | | 46590 | Pizza, California Flatbreads, MediterraneaYUM |
| | | | | | 46627 | Pizza, California Flatbreads, smokehouse chicken |
| | | | | | 46542 | Pretzels, soft, apple cinnamon |
| | | | | | 46628 | Pretzels, soft, parmesan pretzel |
| | | | | | 46536 | Smoothie, Acai Super-Antioxidant, lrg |
| | | | | | 46535 | Smoothie, Acai Super-Antioxidant, med |
| | | | | | 46534 | Smoothie, Acai Super-Antioxidant, sml |
| | | | | | 81226 | Smoothie, Aloha Pineapple, lrg |
| | | | | | 81225 | Smoothie, Aloha Pineapple, med |
| | | | | | 81224 | Smoothie, Aloha Pineapple, sml |
| | | | | | 46533 | Smoothie, apple cinnamon cheer, lrg |
| | | | | | 46532 | Smoothie, apple cinnamon cheer, med |
| | | | | | 46531 | Smoothie, apple cinnamon cheer, sml |
| | | | | | 46539 | Smoothie, apple n' greens, lrg |
| | | | | | 46537 | Smoothie, apple n' greens, med |
| | | | | | 46538 | Smoothie, apple n' greens, sml |
| | | | | | 46546 | Smoothie, Banana Berry, lrg |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 46545 | Smoothie, Banana Berry, med |
| | | | | | 46544 | Smoothie, Banana Berry, sml |
| | | | | | 46549 | Smoothie, berry blend, med |
| | | | | | 46548 | Smoothie, berry blend, sml |
| | | | | | 46553 | Smoothie, Berry Fulfilling, lrg |
| | | | | | 46552 | Smoothie, Berry Fulfilling, med |
| | | | | | 46551 | Smoothie, Berry Fulfilling, sml |
| | | | | | 46558 | Smoothie, Berry UpBeet, lrg |
| | | | | | 46557 | Smoothie, Berry UpBeet, med |
| | | | | | 46556 | Smoothie, Berry UpBeet, sml |
| | | | | | 46561 | Smoothie, Blackberry Bliss, lrg |
| | | | | | 46560 | Smoothie, Blackberry Bliss, med |
| | | | | | 46559 | Smoothie, Blackberry Bliss, sml |
| | | | | | 81238 | Smoothie, Caribbean Passion, lrg |
| | | | | | 81237 | Smoothie, Caribbean Passion, med |
| | | | | | 81236 | Smoothie, Caribbean Passion, sml |
| | | | | | 46647 | Smoothie, Chillbuster, med |
| | | | | | 46646 | Smoothie, Chillbuster, sml |
| | | | | | 81239 | Smoothie, Chocolate Moo'd, med |
| | | | | | 81240 | Smoothie, Chocolate Moo'd, sml |
| | | | | | 46571 | Smoothie, coffee craze, med |
| | | | | | 46570 | Smoothie, coffee craze, sml |
| | | | | | 46650 | Smoothie, Coldbuster, lrg |
| | | | | | 46649 | Smoothie, Coldbuster, med |
| | | | | | 46648 | Smoothie, Coldbuster, sml |
| | | | | | 46574 | Smoothie, Five Fruit Frenzy, lrg |
| | | | | | 46573 | Smoothie, Five Fruit Frenzy, med |
| | | | | | 46572 | Smoothie, Five Fruit Frenzy, sml |
| | | | | | 46581 | Smoothie, Mango Mantra, lrg |
| | | | | | 46580 | Smoothie, Mango Mantra, med |
| | | | | | 46579 | Smoothie, Mango Mantra, sml |
| | | | | | 81262 | Smoothie, Mango-a-go-go, lrg |
| | | | | | 81261 | Smoothie, Mango-a-go-go, med |
| | | | | | 81260 | Smoothie, Mango-a-go-go, sml |
| | | | | | 46589 | Smoothie, Matcha Green Tea Blast, med |
| | | | | | 46588 | Smoothie, Matcha Green Tea Blast, sml |
| | | | | | 46593 | Smoothie, Mega Mango, lrg |
| | | | | | 46592 | Smoothie, Mega Mango, med |
| | | | | | 46591 | Smoothie, Mega Mango, sml |
| | | | | | 46595 | Smoothie, mocha mojo, med |
| | | | | | 46594 | Smoothie, mocha mojo, sml |
| | | | | | 72034 | Smoothie, orange carrot karma, lrg |
| | | | | | 72033 | Smoothie, orange carrot karma, med |
| | | | | | 72032 | Smoothie, orange carrot karma, sml |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 81267 | Smoothie, Orange Dream Machine, med |
| | | | | | 81266 | Smoothie, Orange Dream Machine, sml |
| | | | | | 81271 | Smoothie, Orange-A-Peel, lrg |
| | | | | | 81270 | Smoothie, Orange-A-Peel, med |
| | | | | | 81269 | Smoothie, Orange-A-Peel, sml |
| | | | | | 46602 | Smoothie, peach mango, med |
| | | | | | 46601 | Smoothie, peach mango, sml |
| | | | | | 46604 | Smoothie, Peach Perfection, lrg |
| | | | | | 46605 | Smoothie, Peach Perfection, med |
| | | | | | 46603 | Smoothie, Peach Perfection, sml |
| | | | | | 81274 | Smoothie, Peach Pleasure, lrg |
| | | | | | 81273 | Smoothie, Peach Pleasure, med |
| | | | | | 81272 | Smoothie, Peach Pleasure, sml |
| | | | | | 81275 | Smoothie, Peanut Butter Moo'd, med |
| | | | | | 46606 | Smoothie, Peanut Butter Moo'd, sml |
| | | | | | 46611 | Smoothie, Pomegranate Paradise, lrg |
| | | | | | 46610 | Smoothie, Pomegranate Paradise, med |
| | | | | | 46609 | Smoothie, Pomegranate Paradise, sml |
| | | | | | 46614 | Smoothie, Pomegranate Pick-Me-Up, lrg |
| | | | | | 46613 | Smoothie, Pomegranate Pick-Me-Up, med |
| | | | | | 46612 | Smoothie, Pomegranate Pick-Me-Up, sml |
| | | | | | 46620 | Smoothie, Protein Berry Workout, lrg |
| | | | | | 46619 | Smoothie, Protein Berry Workout, med |
| | | | | | 46618 | Smoothie, Protein Berry Workout, sml |
| | | | | | 46623 | Smoothie, Pumpkin Smash, med |
| | | | | | 46622 | Smoothie, Pumpkin Smash, sml |
| | | | | | 46626 | Smoothie, purely pineapple, lrg |
| | | | | | 46625 | Smoothie, purely pineapple, med |
| | | | | | 46624 | Smoothie, purely pineapple, sml |
| | | | | | 81285 | Smoothie, Razzmatazz, lrg |
| | | | | | 81284 | Smoothie, Razzmatazz, med |
| | | | | | 81283 | Smoothie, Razzmatazz, sml |
| | | | | | 46633 | Smoothie, strawberries alive, lrg |
| | | | | | 46632 | Smoothie, strawberries alive, med |
| | | | | | 46631 | Smoothie, strawberries alive, sml |
| | | | | | 81288 | Smoothie, strawberries wild, lrg |
| | | | | | 81287 | Smoothie, strawberries wild, med |
| | | | | | 81286 | Smoothie, strawberries wild, sml |
| | | | | | 46636 | Smoothie, Strawberry Nirvana, lrg |
| | | | | | 46635 | Smoothie, Strawberry Nirvana, med |
| | | | | | 46634 | Smoothie, Strawberry Nirvana, sml |
| | | | | | 46638 | Smoothie, strawberry raspberry banana, med |
| | | | | | 46637 | Smoothie, strawberry raspberry banana, sml |
| | | | | | 46639 | Smoothie, Strawberry Surf Rider, lrg |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 46641 | Smoothie, Strawberry Surf Rider, med |
| | | | | | 46640 | Smoothie, Strawberry Surf Rider, sml |
| | | | | | 46644 | Smoothie, Strawberry Whirl, lrg |
| | | | | | 46643 | Smoothie, Strawberry Whirl, med |
| | | | | | 46642 | Smoothie, Strawberry Whirl, sml |
| | | | | | 46653 | Smoothie, thrivin' mango, lrg |
| | | | | | 46652 | Smoothie, thrivin' mango, med |
| | | | | | 46651 | Smoothie, thrivin' mango, sml |
| | | | | | 46657 | Smoothie, vibrant blueberry, lrg |
| | | | | | 46656 | Smoothie, vibrant blueberry, med |
| | | | | | 46655 | Smoothie, vibrant blueberry, sml |
| | | | | | 46597 | Tea, chai, spiced, original, w/2% milk, med |
| | | | | | 46596 | Tea, chai, spiced, original, w/2% milk, sml |
| | | | | | 46541 | Topping, brown sugar crumble |
| | | | | | 46658 | Waffle, Belgian, sweet |

**Kentucky Fried Chicken**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 7139 | Baked Beans, bbq |
| | | | | | 45267 | Biscuit |
| | | | | | 42331 | Biscuit |
| | | | | | 45254 | Bowl, chicken, Famous, w/mashed potatoes gravy corn |
| | | | | | 45255 | Bowl, snack, popcorn chicken, w/mashed potatoes gravy corn |
| | | | | | 45287 | Cake, Café Valley Bakery, chocolate chip |
| | | | | | 45239 | Chicken, breast, grilled |
| | | | | | 45240 | Chicken, drumstick, grilled |
| | | | | | 45243 | Chicken, filet, original recipe |
| | | | | | 45241 | Chicken, thigh, grilled |
| | | | | | 45238 | Chicken, wing, grilled |
| | | | | | 45277 | Chile Pepper, jalapeno |
| | | | | | 45276 | Chili Pepper, jalapeno |
| | | | | | 45266 | Coleslaw |
| | | | | | 56451 | Coleslaw, svg |
| | | | | | 45291 | Cookie, Sweet Life, chocolate chip |
| | | | | | 45290 | Cookie, Sweet Life, oatmeal raisin |
| | | | | | 9535 | Corn, cob, 3" |
| | | | | | 6152 | Corn, cob, 5.5" |
| | | | | | 45268 | Corn, sweet, kernel |
| | | | | | 45274 | Country Fried Steak, w/o gravy |
| | | | | | 45275 | Country Fried Steak, w/white pepper gravy |
| | | | | | 45264 | Croutons, parmesan garlic |
| | | | | | 45273 | Dish, chicken, livers, brd, fried |
| | | | | | 45272 | Dish, gizzards, brd, fried |
| | | | | | 81297 | Dish, green beans |
| | | | | | 45299 | Drink, lemonade, Tropicana, sugar free |
| | | | | | 45300 | Drink, pink lemonade, Tropicana |

© 2002-14 ESHA Research, Inc.

# Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 15166 | Fried Chicken thigh, original recipe |
| | | | | | 45231 | Fried Chicken, breast, extra crispy |
| | | | | | 15169 | Fried Chicken, breast, extra crispy |
| | | | | | 16449 | Fried Chicken, breast, extra crispy, w/o skin |
| | | | | | 14944 | Fried Chicken, breast, extra crispy, w/o skin or brd |
| | | | | | 15163 | Fried Chicken, breast, original rec |
| | | | | | 81292 | Fried Chicken, breast, original rec, w/o skin or brd |
| | | | | | 43995 | Fried Chicken, breast, original recipe |
| | | | | | 16431 | Fried Chicken, breast, original recipe, w/o skin |
| | | | | | 43996 | Fried Chicken, breast, original recipe, w/o skin or breading |
| | | | | | 45235 | Fried Chicken, breast, spicy crispy |
| | | | | | 81291 | Fried Chicken, drumstick, extra crispy |
| | | | | | 45232 | Fried Chicken, drumstick, extra crispy |
| | | | | | 16450 | Fried Chicken, drumstick, extra crispy, w/o skin |
| | | | | | 14945 | Fried Chicken, drumstick, extra crispy, w/o skin & brd |
| | | | | | 81293 | Fried Chicken, drumstick, original rec |
| | | | | | 14941 | Fried Chicken, drumstick, original rec, w/o skin or brd |
| | | | | | 43997 | Fried Chicken, drumstick, original recipe |
| | | | | | 16432 | Fried Chicken, drumstick, original recipe, w/o skin |
| | | | | | 45236 | Fried Chicken, drumstick, spicy crispy |
| | | | | | 15352 | Fried Chicken, skin, extra crispy, w/brd |
| | | | | | 15353 | Fried Chicken, skin, original recipe, w/brd |
| | | | | | 45233 | Fried Chicken, thigh, extra crispy |
| | | | | | 15171 | Fried Chicken, thigh, extra crispy |
| | | | | | 16451 | Fried Chicken, thigh, extra crispy, w/o skin |
| | | | | | 14946 | Fried Chicken, thigh, extra crispy, w/o skin or brd |
| | | | | | 14942 | Fried Chicken, thigh, original rec, w/o skin or brd |
| | | | | | 43998 | Fried Chicken, thigh, original recipe |
| | | | | | 16433 | Fried Chicken, thigh, original recipe, w/o skin |
| | | | | | 45237 | Fried Chicken, thigh, spicy crispy |
| | | | | | 43999 | Fried Chicken, wing, extra crispy |
| | | | | | 15172 | Fried Chicken, wing, extra crispy, svg |
| | | | | | 16452 | Fried Chicken, wing, extra crispy, w/o skin |
| | | | | | 14947 | Fried Chicken, wing, extra crispy, w/o skin or brd |
| | | | | | 45292 | Fried Chicken, wing, original recipe |
| | | | | | 15167 | Fried Chicken, wing, original recipe, svg |
| | | | | | 16434 | Fried Chicken, wing, original recipe, w/o skin |
| | | | | | 14943 | Fried Chicken, wing, original recipe, w/o skin or brd |
| | | | | | 45234 | Fried Chicken, wing, spicy crispy |
| | | | | | 15177 | Hot Wings |
| | | | | | 45245 | Hot wings, fiery buffalo |
| | | | | | 416 | Hot Wings, hot honey bbq |
| | | | | | 45293 | Juice Drink, Capri Sun, roarin waters tropical fruit |
| | | | | | 56681 | Macaroni & Cheese |

**1030**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 81294 | Mashed Potatoes |
| | | | | | 56453 | Mashed Potatoes, w/gravy |
| | | | | | 45270 | Muffin, cornbread |
| | | | | | 45167 | Parfait, Lil' Bucket, chocolate crème |
| | | | | | 2898 | Parfait, Lil' Bucket, lemon crème |
| | | | | | 2897 | Parfait, Lil' Bucket, strawberry shortcake |
| | | | | | 45289 | Pie, Oreo, cookies & creme |
| | | | | | 45288 | Pie, Reese's peanut butter |
| | | | | | 45244 | Popcorn Chicken |
| | | | | | 14940 | Popcorn Chicken |
| | | | | | 81090 | Pot Pie, chicken |
| | | | | | 45265 | Potato Wedges |
| | | | | | 45260 | Salad Dressing, Heinz, buttermilk ranch |
| | | | | | 45261 | Salad Dressing, Hidden Valley, ranch, fat free |
| | | | | | 45263 | Salad Dressing, KFC, creamy parmesan Caesar |
| | | | | | 45262 | Salad Dressing, Marzetti, Italian, light |
| | | | | | 45258 | Salad, BLT, w/crispy chicken, w/o dressing |
| | | | | | 45257 | Salad, Caesar, w/o dressing & croutons |
| | | | | | 45256 | Salad, chicken Caesar, w/o dressing & croutons |
| | | | | | 45259 | Salad, house, w/o dressing |
| | | | | | 45269 | Salad, macaroni |
| | | | | | 56454 | Salad, potato |
| | | | | | 81302 | Sandwich, chicken, Crispy Twister |
| | | | | | 45251 | Sandwich, chicken, Crispy Twister, w/o sauce |
| | | | | | 45252 | Sandwich, chicken, Double Down, filet, original recipe |
| | | | | | 45253 | Sandwich, chicken, Doublicious, filet, original recipe |
| | | | | | 49148 | Sandwich, chicken, honey bbq |
| | | | | | 45246 | Sandwich, chicken, Snacker, crispy |
| | | | | | 45281 | Sauce, dipping, chipotle, spicy |
| | | | | | 45285 | Sauce, dipping, honey bbq |
| | | | | | 45283 | Sauce, dipping, honey mustard |
| | | | | | 45284 | Sauce, dipping, ranch, creamy |
| | | | | | 45280 | Sauce, dipping, signature |
| | | | | | 45282 | Sauce, dipping, sweet & sour |
| | | | | | 45278 | Sauce, honey |
| | | | | | 45294 | Soda, Manzanita Sol |
| | | | | | 45279 | Spread, buttery, Colonel's |
| | | | | | 81092 | Strips, chicken, Colonel's Crispy |
| | | | | | 45242 | Strips, chicken, crispy |
| | | | | | 45297 | Tea, iced, green, Lipton, Brisk, peach |
| | | | | | 45295 | Tea, iced, Lipton, Brisk |
| | | | | | 45296 | Tea, iced, Lipton, Brisk, lemon |
| | | | | | 45271 | Tea, iced, Lipton, Brisk, peach |
| | | | | | 45298 | Tea, iced, Lipton, Brisk, raspberry |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 45286 | Turnover, apple |

**Krispy Kreme Doughnuts**

| | | | | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 55020 | Bagel, asiago cheese |
| | | | | | 55021 | Bagel, blueberry |
| | | | | | 55022 | Bagel, cinnamon raisin |
| | | | | | 55023 | Bagel, everything |
| | | | | | 55024 | Bagel, onion |
| | | | | | 55025 | Bagel, plain |
| | | | | | 55026 | Bagel, sesame |
| | | | | | 55027 | Bagel, whole grain |
| | | | | | 54978 | Blended Drink, Chillers, berries & KREME, lrg |
| | | | | | 54977 | Blended Drink, Chillers, berries & KREME, sml |
| | | | | | 54980 | Blended Drink, Chillers, chocolate chocolate, lrg |
| | | | | | 54979 | Blended Drink, Chillers, chocolate chocolate, sml |
| | | | | | 54982 | Blended Drink, Chillers, Lotta Latte, lrg |
| | | | | | 54981 | Blended Drink, Chillers, Lotta Latte, sml |
| | | | | | 54984 | Blended Drink, Chillers, mocha dream, lrg |
| | | | | | 54983 | Blended Drink, Chillers, mocha dream, sml |
| | | | | | 54986 | Blended Drink, Chillers, Orange You Glad, lrg |
| | | | | | 54985 | Blended Drink, Chillers, Orange You Glad, sml |
| | | | | | 54988 | Blended Drink, Chillers, oranges & KREME, lrg |
| | | | | | 54987 | Blended Drink, Chillers, oranges & KREME, sml |
| | | | | | 54990 | Blended Drink, Chillers, very berry, lrg |
| | | | | | 54989 | Blended Drink, Chillers, very berry, sml |
| | | | | | 55031 | Butter, salted |
| | | | | | 55034 | Cake, cinnamon coffee |
| | | | | | 54903 | Coffee, americano, lrg |
| | | | | | 54902 | Coffee, americano, med |
| | | | | | 54901 | Coffee, americano, sml |
| | | | | | 54909 | Coffee, cappuccino, w/2% milk, lrg |
| | | | | | 54908 | Coffee, cappuccino, w/2% milk, med |
| | | | | | 54907 | Coffee, cappuccino, w/2% milk, sml |
| | | | | | 54912 | Coffee, cappuccino, w/skim milk, lrg |
| | | | | | 54911 | Coffee, cappuccino, w/skim milk, med |
| | | | | | 54910 | Coffee, cappuccino, w/skim milk, sml |
| | | | | | 54999 | Coffee, chocolate, iced, lrg |
| | | | | | 54998 | Coffee, chocolate, iced, med |
| | | | | | 54997 | Coffee, chocolate, iced, sml |
| | | | | | 55002 | Coffee, hazelnut, iced, lrg |
| | | | | | 55001 | Coffee, hazelnut, iced, med |
| | | | | | 55000 | Coffee, hazelnut, iced, sml |
| | | | | | 54906 | Coffee, iced, americano, lrg |
| | | | | | 54905 | Coffee, iced, americano, med |
| | | | | | 54904 | Coffee, iced, americano, sml |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 54945 | Coffee, iced, latte, hazelnut, w/2% milk, lrg |
| | | | | | 54944 | Coffee, iced, latte, hazelnut, w/2% milk, med |
| | | | | | 54943 | Coffee, iced, latte, hazelnut, w/2% milk, sml |
| | | | | | 54948 | Coffee, iced, latte, hazelnut, w/skim milk, lrg |
| | | | | | 54947 | Coffee, iced, latte, hazelnut, w/skim milk, med |
| | | | | | 54946 | Coffee, iced, latte, hazelnut, w/skim milk, sml |
| | | | | | 54957 | Coffee, iced, latte, Kaffe KREME, original, w/2% milk, lrg |
| | | | | | 54956 | Coffee, iced, latte, Kaffe KREME, original, w/2% milk, med |
| | | | | | 54955 | Coffee, iced, latte, Kaffe KREME, original, w/2% milk, sml |
| | | | | | 54960 | Coffee, iced, latte, Kaffe KREME, original, w/skim milk, lrg |
| | | | | | 54959 | Coffee, iced, latte, Kaffe KREME, original, w/skim milk, med |
| | | | | | 54958 | Coffee, iced, latte, Kaffe KREME, original, w/skim milk, sml |
| | | | | | 54969 | Coffee, iced, latte, vanilla, w/2% milk, lrg |
| | | | | | 54968 | Coffee, iced, latte, vanilla, w/2% milk, med |
| | | | | | 54967 | Coffee, iced, latte, vanilla, w/2% milk, sml |
| | | | | | 54972 | Coffee, iced, latte, vanilla, w/skim milk, lrg |
| | | | | | 54971 | Coffee, iced, latte, vanilla, w/skim milk, med |
| | | | | | 54970 | Coffee, iced, latte, vanilla, w/skim milk, sml |
| | | | | | 54921 | Coffee, iced, latte, w/2% milk, lrg |
| | | | | | 54920 | Coffee, iced, latte, w/2% milk, med |
| | | | | | 54919 | Coffee, iced, latte, w/2% milk, sml |
| | | | | | 54924 | Coffee, iced, latte, w/skim milk, lrg |
| | | | | | 54923 | Coffee, iced, latte, w/skim milk, med |
| | | | | | 54922 | Coffee, iced, latte, w/skim milk, sml |
| | | | | | 54933 | Coffee, iced, mocha, w/2% milk, lrg |
| | | | | | 54932 | Coffee, iced, mocha, w/2% milk, med |
| | | | | | 54931 | Coffee, iced, mocha, w/2% milk, sml |
| | | | | | 54936 | Coffee, iced, mocha, w/skim milk, lrg |
| | | | | | 54935 | Coffee, iced, mocha, w/skim milk, med |
| | | | | | 54934 | Coffee, iced, mocha, w/skim milk, sml |
| | | | | | 54939 | Coffee, latte, hazelnut, w/2% milk, lrg |
| | | | | | 54938 | Coffee, latte, hazelnut, w/2% milk, med |
| | | | | | 54937 | Coffee, latte, hazelnut, w/2% milk, sml |
| | | | | | 54942 | Coffee, latte, hazelnut, w/skim milk, lrg |
| | | | | | 54941 | Coffee, latte, hazelnut, w/skim milk, med |
| | | | | | 54940 | Coffee, latte, hazelnut, w/skim milk, sml |
| | | | | | 54951 | Coffee, latte, Kaffe KREME, original, w/2% milk, lrg |
| | | | | | 54950 | Coffee, latte, Kaffe KREME, original, w/2% milk, med |
| | | | | | 54949 | Coffee, latte, Kaffe KREME, original, w/2% milk, sml |
| | | | | | 54954 | Coffee, latte, Kaffe KREME, original, w/skim milk, lrg |
| | | | | | 54953 | Coffee, latte, Kaffe KREME, original, w/skim milk, med |
| | | | | | 54952 | Coffee, latte, Kaffe KREME, original, w/skim milk, sml |
| | | | | | 54963 | Coffee, latte, vanilla, w/2% milk, lrg |
| | | | | | 54962 | Coffee, latte, vanilla, w/2% milk, med |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 54961 | Coffee, latte, vanilla, w/2% milk, sml |
| | | | | | | 54966 | Coffee, latte, vanilla, w/skim milk, lrg |
| | | | | | | 54965 | Coffee, latte, vanilla, w/skim milk, med |
| | | | | | | 54964 | Coffee, latte, vanilla, w/skim milk, sml |
| | | | | | | 54915 | Coffee, latte, w/2% milk, lrg |
| | | | | | | 54914 | Coffee, latte, w/2% milk, med |
| | | | | | | 54913 | Coffee, latte, w/2% milk, sml |
| | | | | | | 54918 | Coffee, latte, w/skim milk, lrg |
| | | | | | | 54917 | Coffee, latte, w/skim milk, med |
| | | | | | | 54916 | Coffee, latte, w/skim milk, sml |
| | | | | | | 54927 | Coffee, mocha, w/2% milk, lrg |
| | | | | | | 54926 | Coffee, mocha, w/2% milk, med |
| | | | | | | 54925 | Coffee, mocha, w/2% milk, sml |
| | | | | | | 54930 | Coffee, mocha, w/skim milk, lrg |
| | | | | | | 54929 | Coffee, mocha, w/skim milk, med |
| | | | | | | 54928 | Coffee, mocha, w/skim milk, sml |
| | | | | | | 54993 | Coffee, original, iced, lrg |
| | | | | | | 54992 | Coffee, original, iced, med |
| | | | | | | 54991 | Coffee, original, iced, sml |
| | | | | | | 54996 | Coffee, vanilla, iced, lrg |
| | | | | | | 54995 | Coffee, vanilla, iced, med |
| | | | | | | 54994 | Coffee, vanilla, iced, sml |
| | | | | | | 55028 | Cream Cheese, plain |
| | | | | | | 55029 | Cream Cheese, plain, rducd fat |
| | | | | | | 55030 | Cream Cheese, strawberry, rducd fat |
| | | | | | | 54865 | Doughnut, cake, blueberry, glazed |
| | | | | | | 54843 | Doughnut, cake, chocolate iced |
| | | | | | | 54866 | Doughnut, cake, chocolate, glazed |
| | | | | | | 54856 | Doughnut, cake, holes, blueberry, glazed |
| | | | | | | 54858 | Doughnut, cake, holes, chocolate, glazed |
| | | | | | | 54857 | Doughnut, cake, holes, glazed |
| | | | | | | 54860 | Doughnut, cake, holes, pumpkin spice |
| | | | | | | 54881 | Doughnut, cake, powdered |
| | | | | | | 54883 | Doughnut, cake, pumpkin spice |
| | | | | | | 54887 | Doughnut, cake, traditional |
| | | | | | | 54876 | Doughnut, chocolate iced, w/sprinkles, mini |
| | | | | | | 54868 | Doughnut, cruller, glazed |
| | | | | | | 54846 | Doughnut, cruller, glazed, chocolate iced |
| | | | | | | 54888 | Doughnut, Easter egg, white iced, w/sprinkles |
| | | | | | | 54880 | Doughnut, filled, blueberry, powdered |
| | | | | | | 54842 | Doughnut, filled, caramel KREME, chocolate iced, w/toffee |
| | | | | | | 54853 | Doughnut, filled, cinnamon apple |
| | | | | | | 54844 | Doughnut, filled, custard, chocolate iced |
| | | | | | | 54861 | Doughnut, filled, dulce de leche |

**1034**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 54849 | Doughnut, filled, KREME, chocolate iced |
| | | | | | 54850 | Doughnut, filled, KREME, chocolate iced, w/web, Halloween |
| | | | | | 54869 | Doughnut, filled, KREME, glazed |
| | | | | | 54870 | Doughnut, filled, lemon, glazed |
| | | | | | 54886 | Doughnut, filled, lemon, tennis ball |
| | | | | | 54878 | Doughnut, filled, new york cheesecake |
| | | | | | 54852 | Doughnut, filled, raspberry, chocolate iced |
| | | | | | 54871 | Doughnut, filled, raspberry, glazed |
| | | | | | 54848 | Doughnut, filled, strawberry KREME, glazed, chocolate iced |
| | | | | | 54841 | Doughnut, filled, strawberry, baseball |
| | | | | | 54882 | Doughnut, filled, strawberry, powdered |
| | | | | | 54845 | Doughnut, glazed, chocolate iced |
| | | | | | 54875 | Doughnut, glazed, chocolate iced, mini |
| | | | | | 54847 | Doughnut, glazed, chocolate iced, w/football stamp |
| | | | | | 54851 | Doughnut, glazed, chocolate iced, w/sprinkles |
| | | | | | 54867 | Doughnut, glazed, cinnamon |
| | | | | | 54874 | Doughnut, glazed, maple iced |
| | | | | | 54889 | Doughnut, heart, glazed, white iced |
| | | | | | 54891 | Doughnut, heart, white iced, w/valentine sprinkles |
| | | | | | 54873 | Doughnut, jack-o-lantern, orange iced |
| | | | | | 54879 | Doughnut, Original Glazed |
| | | | | | 54859 | Doughnut, Original Glazed, holes |
| | | | | | 54877 | Doughnut, Original Glazed, mini |
| | | | | | 54892 | Doughnut, shamrock, white iced, w/St. Patrick's sprinkles |
| | | | | | 54890 | Doughnut, snowman, glazed, white iced |
| | | | | | 54872 | Doughnut, sour cream, glazed |
| | | | | | 54893 | Doughnut, star, white iced, w/patriotic sprinkles |
| | | | | | 54885 | Doughnut, sugar |
| | | | | | 54900 | Espresso |
| | | | | | 54840 | Fritter, apple |
| | | | | | 55017 | Frozen Dessert, sundae, caramel butterscotch |
| | | | | | 55018 | Frozen Dessert, sundae, hot fudge |
| | | | | | 55012 | Frozen Dessert, sundae, Kool KREME, w/chocolate cake doughnu |
| | | | | | 55011 | Frozen Dessert, sundae, Kool KREME, w/Original Glaze doughnu |
| | | | | | 55013 | Frozen Dessert, sundae, Kool KREME, w/raspberry filled dough |
| | | | | | 55019 | Frozen Dessert, sundae, strawberry |
| | | | | | 54896 | Hot Chocolate, lrg |
| | | | | | 54895 | Hot Chocolate, med |
| | | | | | 54899 | Hot Chocolate, premium, w/2% milk, lrg |
| | | | | | 54898 | Hot Chocolate, premium, w/2% milk, med |
| | | | | | 54897 | Hot Chocolate, premium, w/2% milk, sml |
| | | | | | 54894 | Hot Chocolate, sml |
| | | | | | 55006 | Ice Cream Cone, soft serve, Kool KREME, choc van swirl |
| | | | | | 55005 | Ice Cream Cone, soft serve, Kool KREME, chocolate |

**1035**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 55007 | Ice Cream Cone, soft serve, Kool KREME, vanilla |
| | | | | | 55014 | Milk Shake, chocolate |
| | | | | | 55009 | Milk Shake, doughnut, chocolate cake, lrg |
| | | | | | 55003 | Milk Shake, doughnut, chocolate cake, sml |
| | | | | | 55008 | Milk Shake, doughnut, Original Glazed, lrg |
| | | | | | 54884 | Milk Shake, doughnut, Original Glazed, sml |
| | | | | | 55010 | Milk Shake, doughnut, raspberry filled, lrg |
| | | | | | 55052 | Milk Shake, doughnut, raspberry filled, sml |
| | | | | | 55015 | Milk Shake, strawberry |
| | | | | | 55016 | Milk Shake, vanilla |
| | | | | | 55043 | Milk, chocolate, nonfat |
| | | | | | 55041 | Milk, chocolate, whole |
| | | | | | 55040 | Milk, rducd fat, 1.5% |
| | | | | | 55047 | Milk, vanilla, rducd fat, box |
| | | | | | 55032 | Muffin, blueberry |
| | | | | | 55033 | Muffin, chocolate chip |
| | | | | | 55035 | Muffin, corn |
| | | | | | 55036 | Muffin, lemon poppy seed |
| | | | | | 55037 | Muffin, triple berry, rducd fat |
| | | | | | 54854 | Pastry, cinnamon bun |
| | | | | | 54855 | Pastry, cinnamon twist |
| | | | | | 54862 | Pastry, eclair, banana, chocolate iced, w/yellow drizzle |
| | | | | | 54863 | Pastry, eclair, chocolate, chocolate iced, w/choc drizzle |
| | | | | | 54864 | Pastry, eclair, straw & KREME, white iced, w/pink drizzle |
| | | | | | 55038 | Sweet Roll, cinnamon |
| | | | | | 55039 | Sweet Roll, cinnamon, glazed |
| | | | | | 54973 | Syrup, hazelnut |
| | | | | | 54974 | Syrup, Original KREME |
| | | | | | 55004 | Tea, iced, sweet |
| | | | | | 55050 | Topping, apple cinnamon medley |
| | | | | | 54975 | Topping, chocolate, drizzle |
| | | | | | 55049 | Topping, fruit blend, dried |
| | | | | | 54976 | Topping, whipped |

**Little Caesars**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 39437 | Breadstick, Crazy Bread |
| | | | | | 39439 | Cheese Bread, Italian |
| | | | | | 39440 | Cheese Bread, pepperoni, 10 piece |
| | | | | | 39441 | Cheese Bread, pepperoni, 16 piece |
| | | | | | 39442 | Chicken, Caesar Wings, oven roasted |
| | | | | | 39445 | Chicken, wing, Caesar, barbecue |
| | | | | | 39444 | Hot Wings, Caesar, hot |
| | | | | | 39443 | Hot Wings, Caesar, mild |
| | | | | | 39451 | Pizza, 3 Meat Treat |
| | | | | | 93260 | Pizza, cheese, original round, 14" |

**1036**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 93264 | Pizza, deep dish, cheese, 14" |
| | | | | | 39447 | Pizza, deep dish, just cheese |
| | | | | | 39446 | Pizza, deep dish, pepperoni |
| | | | | | 93255 | Pizza, deep dish, pepperoni, 14" |
| | | | | | 39435 | Pizza, Hot-N-Ready, just cheese, 1/8 of 14" |
| | | | | | 39436 | Pizza, Hot-N-Ready, pepperoni, 1/8 of 14" |
| | | | | | 39453 | Pizza, Hula Hawaiian, w/Canadian bacon |
| | | | | | 39452 | Pizza, Hula Hawaiian, w/ham |
| | | | | | 93258 | Pizza, meat & vegetable, original round, 14" |
| | | | | | 39448 | Pizza, pan, Baby Pan Pan, cheese & pepperoni |
| | | | | | 39449 | Pizza, pan, Baby Pan Pan, just cheese |
| | | | | | 93256 | Pizza, pepperoni, original, round, 14" |
| | | | | | 93262 | Pizza, thin crust, cheese, 14" |
| | | | | | 39450 | Pizza, ultimate supreme |
| | | | | | 39454 | Pizza, veggie |
| | | | | | 39460 | Sauce, dipping, Caesar, BBQ |
| | | | | | 39459 | Sauce, dipping, Caesar, buffalo |
| | | | | | 39457 | Sauce, dipping, Caesar, buffalo ranch |
| | | | | | 39458 | Sauce, dipping, Caesar, buttery garlic |
| | | | | | 39455 | Sauce, dipping, Caesar, cheezy jalapeno |
| | | | | | 39456 | Sauce, dipping, Caesar, ranch |
| | | | | | 39438 | Sauce, marinara, Crazy Sauce |

**Long John Silver's**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 41319 | Bites, broccoli cheese |
| | | | | | 41288 | Bites, jalapeno cheddar |
| | | | | | 41290 | Bites, lobster, langostino, buttered |
| | | | | | 41286 | Blended Drink, Iceflow, lemonade |
| | | | | | 41287 | Blended Drink, Iceflow, strawberry lemonade |
| | | | | | 41316 | Breadstick |
| | | | | | 41305 | Catsup |
| | | | | | 56476 | Coleslaw |
| | | | | | 41314 | Corn, cobbette, w/butter flvrd oil |
| | | | | | 91381 | Corn, cobbette, w/o butter |
| | | | | | 56477 | Cornbread, hushpuppy |
| | | | | | 41294 | Crab Cake, langostino lobster stuffed |
| | | | | | 41311 | Dip, ranch |
| | | | | | 56461 | Dish, pollock, Alaskan, batter fried |
| | | | | | 41293 | Dish, shrimp scampi |
| | | | | | 19108 | Dish, shrimp, batter fried |
| | | | | | 41317 | Dish, vegetable medley |
| | | | | | 41291 | Fish, salmon, grld |
| | | | | | 41292 | Fish, tilapia, grld |
| | | | | | 5615 | French Fries |
| | | | | | 41307 | Juice, lemon |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 41306 | Ketchup |
| | | | | | 41298 | Meal, salmon, Freshside Grille, w/rice & veg |
| | | | | | 41300 | Meal, shrimp scampi, Freshside Grille, w/rice & veg |
| | | | | | 41299 | Meal, tilapia, Freshside Grille, w/rice & veg |
| | | | | | 41318 | Pepper, jalapeno |
| | | | | | 91398 | Pie, chocolate cream |
| | | | | | 92289 | Pie, pineapple cream cheese |
| | | | | | 41289 | Popcorn Shrimp |
| | | | | | 38325 | Rice, seasoned |
| | | | | | 69031 | Sandwich, chicken strip |
| | | | | | 41297 | Sandwich, chicken strip, zesty |
| | | | | | 69030 | Sandwich, pollock, Alaskan |
| | | | | | 91392 | Sandwich, pollock, Alaskan, ultimate |
| | | | | | 41302 | Sauce, cocktail |
| | | | | | 41301 | Sauce, dipping, barbeque |
| | | | | | 41303 | Sauce, dipping, honey mustard |
| | | | | | 41310 | Sauce, dipping, marinara |
| | | | | | 41312 | Sauce, dipping, sweet & sour |
| | | | | | 41308 | Sauce, hot, Louisiana |
| | | | | | 41313 | Sauce, tartar |
| | | | | | 41320 | Soup, broccoli cheese |
| | | | | | 91388 | Sticks, mozzarella, brd, fried |
| | | | | | 56457 | Strips, chicken, brd, fried |
| | | | | | 91383 | Strips, clam, brd, fried |
| | | | | | 41304 | Taco, chicken strip, Baja |
| | | | | | 41295 | Taco, fish, Baja |
| | | | | | 41296 | Tea, iced, Lipton, raspberry |
| | | | | | 41315 | Topping, Crumblies |
| | | | | | 41309 | Vinegar, malt |

**Mimi's Café**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 25754 | Bacon, ckd |
| | | | | | 25751 | Bagel, plain |
| | | | | | 25682 | Baked Potato |
| | | | | | 25763 | Banana, sliced, fresh |
| | | | | | 25762 | Blueberries, fresh |
| | | | | | 25672 | Bread Pudding, Mimi's |
| | | | | | 25674 | Bread Pudding, Mimi's, petite |
| | | | | | 25745 | Bread, blueberry, tstd |
| | | | | | 25689 | Bread, carrot |
| | | | | | 25743 | Bread, carrot raisin nut, Mimi's Famous, loaf |
| | | | | | 25748 | Bread, rye, tstd |
| | | | | | 25749 | Bread, sourdough, tstd |
| | | | | | 25747 | Bread, wheat, w/oats, tstd |
| | | | | | 25746 | Bread, white, tstd |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 25707 | Breakfast Burrito, egg & beef, chipotle, w/tomato tortilla |
| | | | | | | 25705 | Breakfast Sandwich, fried egg ham & bacon, w/ciabatta |
| | | | | | | 25710 | Breakfast Sandwich, ham & cheddar, w/croissant |
| | | | | | | 25711 | Breakfast Sandwich, Pacific, w/croissant |
| | | | | | | 25704 | Breakfast Wrap, santa fe, w/tomato tortilla |
| | | | | | | 25706 | Breakfast Wrap, srambled egg ham & bacon, w/flatbread |
| | | | | | | 25765 | Butter |
| | | | | | | 25643 | Cheeseburger, 1/2 lb |
| | | | | | | 25646 | Cheeseburger, BBQ bacon, zesty |
| | | | | | | 25599 | Chowder, clam, New England |
| | | | | | | 25594 | Chowder, corn, cafe |
| | | | | | | 25680 | Coleslaw |
| | | | | | | 25694 | Corn Dog, mini, kids' |
| | | | | | | 25768 | Cream Cheese |
| | | | | | | 25709 | Crepe Lorraine, w/egg broccoli bacon & brie cheese |
| | | | | | | 25675 | Crisp, apple, fresh, w/ cinnamon, petite |
| | | | | | | 25673 | Crisp, apple, w/ cinnamon, fresh |
| | | | | | | 25744 | Croissant, butter |
| | | | | | | 25671 | Dessert, brownie, triple chocolate |
| | | | | | | 25676 | Dessert, brownie, triple chocolate, petite |
| | | | | | | 25669 | Dessert, Mimi's Classic Ensemble |
| | | | | | | 25670 | Dessert, Mimi's Mousse Ensemble |
| | | | | | | 25562 | Dip, spinach & artichoke |
| | | | | | | 25633 | Dish, beef liver, grilled |
| | | | | | | 25777 | Dish, beef, steak, flat iron |
| | | | | | | 25776 | Dish, beef, steak, top sirloin, flame broiled |
| | | | | | | 25628 | Dish, chicken, Just Enough, sweet & sour, w/vegetable & rice |
| | | | | | | 25627 | Dish, chicken, Just Enough, sweet & sour, w/vegetables |
| | | | | | | 25641 | Dish, chicken, parmesan crusted, crispy |
| | | | | | | 25665 | Dish, haddock, Sam Adams beer battered |
| | | | | | | 25662 | Dish, mahi mahi, blackened |
| | | | | | | 25661 | Dish, mahi mahi, grilled |
| | | | | | | 25663 | Dish, mahi mahi, pistachio nut crusted |
| | | | | | | 25632 | Dish, meatloaf, w/gravy |
| | | | | | | 25566 | Dish, Mimi's Trio |
| | | | | | | 25652 | Dish, pork chop, center cut, honey dijon |
| | | | | | | 25659 | Dish, salmon, blackened |
| | | | | | | 25660 | Dish, salmon, hibatchi style |
| | | | | | | 25622 | Dish, salmon, Just Enough, citrus, petite |
| | | | | | | 25630 | Dish, salmon, Just Enough, honey dijon |
| | | | | | | 25654 | Dish, salmon, pistachio crusted, w/artichoke ragout |
| | | | | | | 25666 | Dish, shrimp, buttermilk, golden |
| | | | | | | 25563 | Dish, shrimp, sweet & sour coconut |
| | | | | | | 25699 | Dish, turkey dinner, kids' |

**1039**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 25656 | Dish, white fish, blackened soul, w/shrimp creole |
| | | | | | 25655 | Dish, white fish, sauteed, Fillet of Soul |
| | | | | | 25560 | Dish, zucchini, crispy parmesan, brd, fried |
| | | | | | 25730 | Egg, large AA, ckd |
| | | | | | 25714 | Eggs Benedict |
| | | | | | 25715 | Eggs Benedict, florentine |
| | | | | | 25750 | English Muffin |
| | | | | | 25692 | Fingers, chicken, kids' |
| | | | | | 25657 | Fish, salmon, brld |
| | | | | | 25684 | French Fries, w/o trans fat |
| | | | | | 25735 | French Toast |
| | | | | | 25733 | French Toast, blueberry stuffed |
| | | | | | 25726 | French Toast, Mimi's Original Pain Perdu |
| | | | | | 25734 | French Toast, Pain Perdu, mixed berry |
| | | | | | 25775 | Fruit Butter, apple |
| | | | | | 25764 | Grapefruit, fresh |
| | | | | | 25616 | Gravy, au jus |
| | | | | | 25693 | Hamburger, Mimi, kids' |
| | | | | | 25773 | Jam, blackberry |
| | | | | | 25770 | Jam, strawberry |
| | | | | | 25640 | Jambalaya, w/ chicken breast, shrimp, sausage & pork |
| | | | | | 25771 | Jelly, grape |
| | | | | | 25695 | Macaroni & Cheese, kids' |
| | | | | | 25774 | Marmalade, orange |
| | | | | | 25683 | Mashed Potatoes |
| | | | | | 25651 | Meal, beef, steak, top sirloin, w/vegetables |
| | | | | | 25637 | Meal, chicken, cordon bleu |
| | | | | | 25636 | Meal, chicken, picatta, w/asparagus |
| | | | | | 25638 | Meal, country fried steak |
| | | | | | 25732 | Meal, country fried steak & eggs, w/o sides |
| | | | | | 25703 | Meal, eggs, scrambled, w/bacon, kids' |
| | | | | | 25731 | Meal, flat iron steak & eggs, 10oz, w/o sides |
| | | | | | 25708 | Meal, Mimi's Protein Breakfast, w/egg whites & turkey patty |
| | | | | | 25725 | Meal, Omelette, Five Alarm Santa Fe, w/egg whites |
| | | | | | 25658 | Meal, salmon, brld, w/steamed vegetables |
| | | | | | 25623 | Meal, salmon, citrus, Just Enough, w/salad & vinaigrette |
| | | | | | 25727 | Meal, smoked bacon & eggs, w/o sides |
| | | | | | 25729 | Meal, smoked ham & eggs, w/o sides |
| | | | | | 25592 | Meal, soup, French onion, w/garden salad |
| | | | | | 25635 | Meal, turkey breast, w/rice, vegetables & cranberry relish |
| | | | | | 25648 | Meal, veggie burger w/fresh fruit |
| | | | | | 25757 | Melon, cantaloupe, fresh |
| | | | | | 25758 | Melon, honeydew, fresh |
| | | | | | 25677 | Mousse, chocolate, petite |

**1040**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 25678 | Mousse, lemon, petite |
| | | | | | 25679 | Mousse, raspberry, petite |
| | | | | | 25738 | Muffin, banana |
| | | | | | 25742 | Muffin, blueberry, lowfat |
| | | | | | 25739 | Muffin, bran, honey oat |
| | | | | | 25740 | Muffin, buttermilk, spice |
| | | | | | 25741 | Muffin, carrot raisin nut |
| | | | | | 25717 | Omelette, asparagus, w/tomato asiago cream sauce |
| | | | | | 25722 | Omelette, avocado BLT |
| | | | | | 25716 | Omelette, capresse, w/tomato cream sauce |
| | | | | | 25720 | Omelette, crab & avocado, w/asiago cream sauce |
| | | | | | 25721 | Omelette, Five Alarm Santa Fe, w/spicy chipotle sauce |
| | | | | | 25724 | Omelette, ham & broccoli, w/egg whites |
| | | | | | 25723 | Omelette, Low Fat Fitness, w/egg whites |
| | | | | | 25719 | Omelette, Mardi Gras |
| | | | | | 25718 | Omelette, Monterey, w/salsa |
| | | | | | 25736 | Pancakes, buttermilk |
| | | | | | 25702 | Pancakes, chocolate chip, kids' |
| | | | | | 25701 | Pancakes, Mimi Mouse, kids' |
| | | | | | 25639 | Pasta Dish, fettuccine, chicken, Mediterranean |
| | | | | | 25626 | Pasta Dish, fettuccine, JustEnough, shrimp & chick, santa fe |
| | | | | | 25642 | Pasta Dish, fettuccine, seafood w/scallops & shrimp |
| | | | | | 25778 | Peanut Butter |
| | | | | | 25759 | Pineapple, fresh |
| | | | | | 25698 | Pizza, pepperoni pizzadillas, kids' |
| | | | | | 25631 | Pot pie, chicken, Get It Before It's Gone |
| | | | | | 25624 | Pot Roast, beef, Just Enough, oven fresh, w/gravy |
| | | | | | 25634 | Pot Roast, oven fresh, w/gravy |
| | | | | | 25681 | Potatoes, baby bakers |
| | | | | | 25753 | Potatoes, red, breakfast |
| | | | | | 25564 | Potstickers, pork, griddled |
| | | | | | 25772 | Preserves, blackberry |
| | | | | | 25769 | Preserves, strawberry |
| | | | | | 25565 | Quesadilla, chicken, blackened, w/bleu cheese |
| | | | | | 25712 | Quiche, cheddar & broccoli |
| | | | | | 25602 | Quiche, cheddar & broccoli, indiv |
| | | | | | 25604 | Quiche, crab, sweet corn & asparagus |
| | | | | | 25713 | Quiche, Lorraine, w/bacon & swiss cheese |
| | | | | | 25603 | Quiche, Lorraine, w/bacon & swiss cheese, indiv |
| | | | | | 25761 | Raspberries, fresh |
| | | | | | 25653 | Ribs, baby back, spice rubbed, full rack |
| | | | | | 25690 | Roll, dinner |
| | | | | | 25590 | Salad Dressing, balsamic, nonfat |
| | | | | | 25571 | Salad Dressing, bleu cheese |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 25584 | Salad Dressing, Caesar |
| | | | | | 25585 | Salad Dressing, Chinese sesame |
| | | | | | 25589 | Salad Dressing, citrus vinaigrette, lowfat |
| | | | | | 25588 | Salad Dressing, dijon vinaigrette |
| | | | | | 25586 | Salad Dressing, honey mustard |
| | | | | | 25567 | Salad Dressing, ranch |
| | | | | | 25591 | Salad Dressing, sesame balsamic |
| | | | | | 25587 | Salad Dressing, thousand island |
| | | | | | 25583 | Salad Dressing, vinaigrette, balsamic |
| | | | | | 25578 | Salad, bleu cheese & walnut, w/dressing |
| | | | | | 25575 | Salad, Caesar, blackened chicken |
| | | | | | 25688 | Salad, caesar, w/o dressing |
| | | | | | 25581 | Salad, chicken & fruit |
| | | | | | 25580 | Salad, chicken & pistachio, w/balsamic dressing |
| | | | | | 25582 | Salad, chicken fruit & baby greens, w/fat free vinaigrette |
| | | | | | 25620 | Salad, chicken fruit baby greens, Just Enough, w/vinaigrette |
| | | | | | 25576 | Salad, chicken, Asian, w/sesame dressing |
| | | | | | 25577 | Salad, chicken, crispy, w/o dressing |
| | | | | | 25574 | Salad, cobb, chopped, Mimi's, w/fat free vinaigrette |
| | | | | | 25573 | Salad, cobb, chopped, Mimi's, w/o dressing |
| | | | | | 25687 | Salad, green, w/o dressing |
| | | | | | 25572 | Salad, salmon Provence |
| | | | | | 25629 | Salisbury Steak, beef, Just Enough, w/cream sauce |
| | | | | | 25570 | Salsa |
| | | | | | 25650 | Sandwich Topping, beef, patty |
| | | | | | 25647 | Sandwich Topping, veggie patty |
| | | | | | 25612 | Sandwich, albacore salad, w/avocado |
| | | | | | 25615 | Sandwich, beef, dip, classic |
| | | | | | 25644 | Sandwich, beef, patty melt |
| | | | | | 25609 | Sandwich, chicken jack, w/ciabatta |
| | | | | | 25621 | Sandwich, chicken, Just Enough, parmesan w/ciabatta |
| | | | | | 25614 | Sandwich, club, turkey, roasted |
| | | | | | 25645 | Sandwich, French Quarter, w/garlic sourdough |
| | | | | | 25607 | Sandwich, grilled cheese, five way |
| | | | | | 25696 | Sandwich, grilled cheese, kids' |
| | | | | | 25611 | Sandwich, grilled veggie, w/ciabatta |
| | | | | | 25610 | Sandwich, marinara chicken, w/ciabatta |
| | | | | | 25697 | Sandwich, PB&J Soldiers, kids' |
| | | | | | 25613 | Sandwich, reuben, west coast |
| | | | | | 25605 | Sandwich, turkey breast, roasted |
| | | | | | 25606 | Sandwich, turkey breast, roasted, w/o mayonnaise, w/fruit |
| | | | | | 25619 | Sandwich, turkey salad, pistachio, w/croissant |
| | | | | | 25608 | Sandwich, turkey, pesto, w/ciabatta |
| | | | | | 25617 | Sauce, barbecue |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 25569 | Sauce, buffalo |
| | | | | | 25664 | Sauce, butter, lemon caper |
| | | | | | 25668 | Sauce, cocktail |
| | | | | | 25568 | Sauce, marinara |
| | | | | | 25667 | Sauce, tartar |
| | | | | | 25755 | Sausage, link, club |
| | | | | | 25598 | Soup, broccoli, cheddar |
| | | | | | 25600 | Soup, chicken gumbo |
| | | | | | 25601 | Soup, chicken noodle |
| | | | | | 25593 | Soup, onion, French market |
| | | | | | 25597 | Soup, red bean, w/andouille sausage |
| | | | | | 25595 | Soup, split pea, w/ham |
| | | | | | 25596 | Soup, vegetable, vegetarian |
| | | | | | 25700 | Spaghetti, w/marinara, kids' |
| | | | | | 25618 | Spice, horseradish |
| | | | | | 25691 | Spread, buttery, whipped |
| | | | | | 25760 | Strawberries, fresh |
| | | | | | 25766 | Syrup, pancake |
| | | | | | 25767 | Syrup, pancake, w/o sugar |
| | | | | | 25561 | Tenders, chicken, brd, fried |
| | | | | | 25579 | Tostada, chicken, zesty |
| | | | | | 25649 | Turkey, patty |
| | | | | | 25685 | Vegetables, fresh |
| | | | | | 25686 | Vegetables, steamed |
| | | | | | 25737 | Waffles, Belgian |
| | | | | | 25756 | Watermelon, fresh |
| | | | | | 25625 | Wrap, turkey cobb, Just Enough |

**McDonald's**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 93253 | Biscuit |
| | | | | | 34752 | Biscuit, w/spread |
| | | | | | 34753 | Biscuit, w/spread, lrg |
| | | | | | 34762 | Breakfast Burrito, McSkillet, sausage |
| | | | | | 34763 | Breakfast Burrito, McSkillet, steak |
| | | | | | 56675 | Breakfast Burrito, sausage |
| | | | | | 34761 | Breakfast Burrito, sausage |
| | | | | | 69002 | Breakfast Sandwich, bacon egg cheese, w/biscuit |
| | | | | | 34744 | Breakfast Sandwich, bacon egg cheese, w/biscuit |
| | | | | | 34745 | Breakfast Sandwich, bacon egg cheese, w/biscuit, lrg |
| | | | | | 34750 | Breakfast Sandwich, chicken, southern style, w/biscuit |
| | | | | | 34751 | Breakfast Sandwich, chicken, southern style, w/biscuit, lrg |
| | | | | | 81466 | Breakfast Sandwich, McGriddle, bacon egg cheese |
| | | | | | 34754 | Breakfast Sandwich, McGriddle, bacon egg cheese |
| | | | | | 81450 | Breakfast Sandwich, McGriddle, sausage |
| | | | | | 34756 | Breakfast Sandwich, McGriddle, sausage |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 81448 | Breakfast Sandwich, McGriddle, sausage egg & cheese |
| | | | | | 34755 | Breakfast Sandwich, McGriddle, sausage egg cheese |
| | | | | | 69005 | Breakfast Sandwich, McMuffin, egg cheese |
| | | | | | 34741 | Breakfast Sandwich, McMuffin, egg cheese |
| | | | | | 69006 | Breakfast Sandwich, McMuffin, sausage cheese |
| | | | | | 34742 | Breakfast Sandwich, McMuffin, sausage cheese |
| | | | | | 69007 | Breakfast Sandwich, McMuffin, sausage egg cheese |
| | | | | | 34743 | Breakfast Sandwich, McMuffin, sausage egg cheese |
| | | | | | 69004 | Breakfast Sandwich, sausage egg, w/biscuit |
| | | | | | 34746 | Breakfast Sandwich, sausage egg, w/biscuit |
| | | | | | 34747 | Breakfast Sandwich, sausage egg, w/biscuit, lrg |
| | | | | | 69003 | Breakfast Sandwich, sausage, w/biscuit |
| | | | | | 34748 | Breakfast Sandwich, sausage, w/biscuit |
| | | | | | 34749 | Breakfast Sandwich, sausage, w/biscuit, lrg |
| | | | | | 34713 | Catsup |
| | | | | | 69009 | Cheeseburger |
| | | | | | 34682 | Cheeseburger |
| | | | | | 34692 | Cheeseburger, Angus, deluxe |
| | | | | | 34691 | Cheeseburger, Angus, w/bacon |
| | | | | | 34693 | Cheeseburger, Angus, w/mushrooms & Swiss |
| | | | | | 69010 | Cheeseburger, Big Mac |
| | | | | | 34688 | Cheeseburger, Big Mac |
| | | | | | 81464 | Cheeseburger, Big Mac, w/o sauce |
| | | | | | 81148 | Cheeseburger, Big N' Tasty |
| | | | | | 34690 | Cheeseburger, Big N' Tasty |
| | | | | | 81462 | Cheeseburger, Big N' Tasty, w/o mayo |
| | | | | | 81458 | Cheeseburger, double |
| | | | | | 34683 | Cheeseburger, double |
| | | | | | 34684 | Cheeseburger, McDouble |
| | | | | | 69012 | Cheeseburger, Quarter Pounder |
| | | | | | 34686 | Cheeseburger, Quarter Pounder |
| | | | | | 81457 | Cheeseburger, Quarter Pounder, double |
| | | | | | 34687 | Cheeseburger, Quarter Pounder, double |
| | | | | | 34848 | Coffee, cappuccino, McCafe, caramel, w/nonfat milk, lrg |
| | | | | | 34847 | Coffee, cappuccino, McCafe, caramel, w/nonfat milk, med |
| | | | | | 34846 | Coffee, cappuccino, McCafe, caramel, w/nonfat milk, sml |
| | | | | | 34900 | Coffee, cappuccino, McCafe, caramel, w/whole milk, lrg |
| | | | | | 34899 | Coffee, cappuccino, McCafe, caramel, w/whole milk, med |
| | | | | | 34898 | Coffee, cappuccino, McCafe, caramel, w/whole milk, sml |
| | | | | | 34854 | Coffee, cappuccino, McCafe, hazelnut, w/nonfat milk, lrg |
| | | | | | 34853 | Coffee, cappuccino, McCafe, hazelnut, w/nonfat milk, med |
| | | | | | 34852 | Coffee, cappuccino, McCafe, hazelnut, w/nonfat milk, sml |
| | | | | | 34906 | Coffee, cappuccino, McCafe, hazelnut, w/whole milk, lrg |
| | | | | | 34905 | Coffee, cappuccino, McCafe, hazelnut, w/whole milk, med |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 34904 | Coffee, cappuccino, McCafe, hazelnut, w/whole milk, sml |
| | | | | | 34866 | Coffee, cappuccino, McCafe, van, sug free, w/nonfat milk,lrg |
| | | | | | 34865 | Coffee, cappuccino, McCafe, van, sug free, w/nonfat milk,med |
| | | | | | 34864 | Coffee, cappuccino, McCafe, van, sug free, w/nonfat milk,sml |
| | | | | | 34918 | Coffee, cappuccino, McCafe, van, sugar free, w/whl milk, lrg |
| | | | | | 34917 | Coffee, cappuccino, McCafe, van, sugar free, w/whl milk, med |
| | | | | | 34916 | Coffee, cappuccino, McCafe, van, sugar free, w/whl milk, sml |
| | | | | | 34860 | Coffee, cappuccino, McCafe, vanilla, w/nonfat milk, lrg |
| | | | | | 34859 | Coffee, cappuccino, McCafe, vanilla, w/nonfat milk, med |
| | | | | | 34858 | Coffee, cappuccino, McCafe, vanilla, w/nonfat milk, sml |
| | | | | | 34912 | Coffee, cappuccino, McCafe, vanilla, w/whole milk, lrg |
| | | | | | 34911 | Coffee, cappuccino, McCafe, vanilla, w/whole milk, med |
| | | | | | 34910 | Coffee, cappuccino, McCafe, vanilla, w/whole milk, sml |
| | | | | | 34842 | Coffee, cappuccino, McCafe, w/nonfat milk, lrg |
| | | | | | 34841 | Coffee, cappuccino, McCafe, w/nonfat milk, med |
| | | | | | 34840 | Coffee, cappuccino, McCafe, w/nonfat milk, sml |
| | | | | | 34894 | Coffee, cappuccino, McCafe, w/whole milk, lrg |
| | | | | | 34893 | Coffee, cappuccino, McCafe, w/whole milk, med |
| | | | | | 34892 | Coffee, cappuccino, McCafe, w/whole milk, sml |
| | | | | | 34823 | Coffee, iced, caramel, w/light cream, lrg |
| | | | | | 34822 | Coffee, iced, caramel, w/light cream, med |
| | | | | | 34821 | Coffee, iced, caramel, w/light cream, sml |
| | | | | | 34826 | Coffee, iced, hazelnut, w/light cream, lrg |
| | | | | | 34825 | Coffee, iced, hazelnut, w/light cream, med |
| | | | | | 34824 | Coffee, iced, hazelnut, w/light cream, sml |
| | | | | | 34835 | Coffee, iced, vanilla, sugar free, w/light cream, lrg |
| | | | | | 34834 | Coffee, iced, vanilla, sugar free, w/light cream, med |
| | | | | | 34833 | Coffee, iced, vanilla, sugar free, w/light cream, sml |
| | | | | | 34832 | Coffee, iced, vanilla, w/light cream, lrg |
| | | | | | 34831 | Coffee, iced, vanilla, w/light cream, med |
| | | | | | 34830 | Coffee, iced, vanilla, w/light cream, sml |
| | | | | | 34829 | Coffee, iced, w/light cream & liquid sugar, lrg |
| | | | | | 34828 | Coffee, iced, w/light cream & liquid sugar, med |
| | | | | | 34827 | Coffee, iced, w/light cream & liquid sugar, sml |
| | | | | | 34881 | Coffee, latte, iced, McCafe, caramel, w/nonfat milk, lrg |
| | | | | | 34880 | Coffee, latte, iced, McCafe, caramel, w/nonfat milk, med |
| | | | | | 34879 | Coffee, latte, iced, McCafe, caramel, w/nonfat milk, sml |
| | | | | | 34933 | Coffee, latte, iced, McCafe, caramel, w/whole milk, lrg |
| | | | | | 34932 | Coffee, latte, iced, McCafe, caramel, w/whole milk, med |
| | | | | | 34931 | Coffee, latte, iced, McCafe, caramel, w/whole milk, sml |
| | | | | | 34884 | Coffee, latte, iced, McCafe, hazelnut, w/nonfat milk, lrg |
| | | | | | 34883 | Coffee, latte, iced, McCafe, hazelnut, w/nonfat milk, med |
| | | | | | 34882 | Coffee, latte, iced, McCafe, hazelnut, w/nonfat milk, sml |
| | | | | | 34936 | Coffee, latte, iced, McCafe, hazelnut, w/whole milk, lrg |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 34935 | Coffee, latte, iced, McCafe, hazelnut, w/whole milk, med |
| | | | | | 34934 | Coffee, latte, iced, McCafe, hazelnut, w/whole milk, sml |
| | | | | | 34942 | Coffee, latte, iced, McCafe, van, sug free, w/whl milk, lrg |
| | | | | | 34941 | Coffee, latte, iced, McCafe, van, sug free, w/whl milk, med |
| | | | | | 34940 | Coffee, latte, iced, McCafe, van, sug free, w/whl milk, sml |
| | | | | | 34890 | Coffee, latte, iced, McCafe, van, sug free,w/nonfat milk,lrg |
| | | | | | 34889 | Coffee, latte, iced, McCafe, van, sug free,w/nonfat milk,med |
| | | | | | 34888 | Coffee, latte, iced, McCafe, van, sug free,w/nonfat milk,sml |
| | | | | | 34887 | Coffee, latte, iced, McCafe, vanilla, w/nonfat milk, lrg |
| | | | | | 34886 | Coffee, latte, iced, McCafe, vanilla, w/nonfat milk, med |
| | | | | | 34885 | Coffee, latte, iced, McCafe, vanilla, w/nonfat milk, sml |
| | | | | | 34939 | Coffee, latte, iced, McCafe, vanilla, w/whole milk, lrg |
| | | | | | 34938 | Coffee, latte, iced, McCafe, vanilla, w/whole milk, med |
| | | | | | 34937 | Coffee, latte, iced, McCafe, vanilla, w/whole milk, sml |
| | | | | | 34878 | Coffee, latte, iced, McCafe, w/nonfat milk, lrg |
| | | | | | 34877 | Coffee, latte, iced, McCafe, w/nonfat milk, med |
| | | | | | 34876 | Coffee, latte, iced, McCafe, w/nonfat milk, sml |
| | | | | | 34930 | Coffee, latte, iced, McCafe, w/whole milk, lrg |
| | | | | | 34929 | Coffee, latte, iced, McCafe, w/whole milk, med |
| | | | | | 34928 | Coffee, latte, iced, McCafe, w/whole milk, sml |
| | | | | | 34851 | Coffee, latte, McCafe, caramel, w/nonfat milk, lrg |
| | | | | | 34850 | Coffee, latte, McCafe, caramel, w/nonfat milk, med |
| | | | | | 34849 | Coffee, latte, McCafe, caramel, w/nonfat milk, sml |
| | | | | | 34903 | Coffee, latte, McCafe, caramel, w/whole milk, lrg |
| | | | | | 34902 | Coffee, latte, McCafe, caramel, w/whole milk, med |
| | | | | | 34901 | Coffee, latte, McCafe, caramel, w/whole milk, sml |
| | | | | | 34857 | Coffee, latte, McCafe, hazelnut, w/nonfat milk, lrg |
| | | | | | 34856 | Coffee, latte, McCafe, hazelnut, w/nonfat milk, med |
| | | | | | 34855 | Coffee, latte, McCafe, hazelnut, w/nonfat milk, sml |
| | | | | | 34909 | Coffee, latte, McCafe, hazelnut, w/whole milk, lrg |
| | | | | | 34908 | Coffee, latte, McCafe, hazelnut, w/whole milk, med |
| | | | | | 34907 | Coffee, latte, McCafe, hazelnut, w/whole milk, sml |
| | | | | | 34869 | Coffee, latte, McCafe, vanilla, sug free, w/nonfat milk, lrg |
| | | | | | 34868 | Coffee, latte, McCafe, vanilla, sug free, w/nonfat milk, med |
| | | | | | 34867 | Coffee, latte, McCafe, vanilla, sug free, w/nonfat milk, sml |
| | | | | | 34921 | Coffee, latte, McCafe, vanilla, sugar free, w/whl milk, lrg |
| | | | | | 34920 | Coffee, latte, McCafe, vanilla, sugar free, w/whl milk, med |
| | | | | | 34919 | Coffee, latte, McCafe, vanilla, sugar free, w/whl milk, sml |
| | | | | | 34863 | Coffee, latte, McCafe, vanilla, w/nonfat milk, lrg |
| | | | | | 34862 | Coffee, latte, McCafe, vanilla, w/nonfat milk, med |
| | | | | | 34861 | Coffee, latte, McCafe, vanilla, w/nonfat milk, sml |
| | | | | | 34915 | Coffee, latte, McCafe, vanilla, w/whole milk, lrg |
| | | | | | 34914 | Coffee, latte, McCafe, vanilla, w/whole milk, med |
| | | | | | 34913 | Coffee, latte, McCafe, vanilla, w/whole milk, sml |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 34845 | Coffee, latte, McCafe, w/nonfat milk, lrg |
| | | | | | | 34844 | Coffee, latte, McCafe, w/nonfat milk, med |
| | | | | | | 34843 | Coffee, latte, McCafe, w/nonfat milk, sml |
| | | | | | | 34897 | Coffee, latte, McCafe, w/whole milk, lrg |
| | | | | | | 34896 | Coffee, latte, McCafe, w/whole milk, med |
| | | | | | | 34895 | Coffee, latte, McCafe, w/whole milk, sml |
| | | | | | | 34891 | Coffee, mocha, iced, McCafe, w/nonfat milk & whip cream, med |
| | | | | | | 34943 | Coffee, mocha, iced, McCafe, w/whole milk, med |
| | | | | | | 34872 | Coffee, mocha, McCafe, w/nonfat milk & whip cream, lrg |
| | | | | | | 34871 | Coffee, mocha, McCafe, w/nonfat milk & whip cream, med |
| | | | | | | 34870 | Coffee, mocha, McCafe, w/nonfat milk & whip cream, sml |
| | | | | | | 34924 | Coffee, mocha, McCafe, w/whole milk & whip cream, lrg |
| | | | | | | 34923 | Coffee, mocha, McCafe, w/whole milk & whip cream, med |
| | | | | | | 34922 | Coffee, mocha, McCafe, w/whole milk & whip cream, sml |
| | | | | | | 34810 | Coffee, sml |
| | | | | | | 34787 | Cookie, chocolate chip |
| | | | | | | 47146 | Cookie, chocolate chip, pkg |
| | | | | | | 34786 | Cookie, McDonaldland |
| | | | | | | 47147 | Cookie, McDonaldland, pkg |
| | | | | | | 34788 | Cookie, oatmeal raisin |
| | | | | | | 34789 | Cookie, sugar |
| | | | | | | 34811 | Cream, half & half |
| | | | | | | 42334 | Croutons, garlic butter |
| | | | | | | 72902 | Dessert, apple dipper, w/low fat caramel sauce |
| | | | | | | 72903 | Dessert, apple dippers |
| | | | | | | 34790 | Dessert, Apple Dippers, w/low fat caramel sauce |
| | | | | | | 34785 | Dessert, cinnamon melts |
| | | | | | | 34775 | Dip, caramel, low fat |
| | | | | | | 34946 | Drink, blended, frappe, McCafe, caramel, w/whip cream, lrg |
| | | | | | | 34945 | Drink, blended, frappe, McCafe, caramel, w/whip cream, med |
| | | | | | | 34944 | Drink, blended, frappe, McCafe, caramel, w/whip cream, sml |
| | | | | | | 34949 | Drink, blended, frappe, McCafe, mocha, w/whip cream, lrg |
| | | | | | | 34948 | Drink, blended, frappe, McCafe, mocha, w/whip cream, med |
| | | | | | | 34947 | Drink, blended, frappe, McCafe, mocha, w/whip cream, sml |
| | | | | | | 34767 | Egg, scrambled |
| | | | | | | 19579 | Egg, scrambled, svg |
| | | | | | | 63715 | English Muffin |
| | | | | | | 42428 | English Muffin, w/spread |
| | | | | | | 81438 | French Fries |
| | | | | | | 34711 | French Fries, sml |
| | | | | | | 1747 | Frozen Dessert, McFlurry, Butterfinger |
| | | | | | | 42748 | Frozen Dessert, McFlurry, M&M's |
| | | | | | | 34782 | Frozen Dessert, McFlurry, M&M's |
| | | | | | | 34793 | Frozen Dessert, McFlurry, M&M's, snack size |

**1047**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 1748 | Frozen Dessert, McFlurry, Nestle Crunch |
| | | | | | 42749 | Frozen Dessert, McFlurry, Oreo |
| | | | | | 34783 | Frozen Dessert, McFlurry, Oreo |
| | | | | | 34794 | Frozen Dessert, McFlurry, Oreo, snack size |
| | | | | | 2170 | Frozen Dessert, sundae, hot caramel |
| | | | | | 34779 | Frozen Dessert, sundae, hot caramel |
| | | | | | 2171 | Frozen Dessert, sundae, hot fudge |
| | | | | | 34780 | Frozen Dessert, sundae, hot fudge |
| | | | | | 2172 | Frozen Dessert, sundae, strawberry |
| | | | | | 34778 | Frozen Dessert, sundae, strawberry |
| | | | | | 69008 | Hamburger |
| | | | | | 34681 | Hamburger |
| | | | | | 81150 | Hamburger, Big N' Tasty |
| | | | | | 34689 | Hamburger, Big N' Tasty |
| | | | | | 81463 | Hamburger, Big N' Tasty, w/o mayo |
| | | | | | 69011 | Hamburger, Quarter Pounder |
| | | | | | 34685 | Hamburger, Quarter Pounder |
| | | | | | 6155 | Hash Browns |
| | | | | | 34768 | Hash Browns |
| | | | | | 34717 | Honey |
| | | | | | 34875 | Hot Cocoa, McCafe, w/nonfat milk & whip cream, lrg |
| | | | | | 34874 | Hot Cocoa, McCafe, w/nonfat milk & whip cream, med |
| | | | | | 34873 | Hot Cocoa, McCafe, w/nonfat milk & whip cream, sml |
| | | | | | 34927 | Hot Cocoa, McCafe, w/whole milk & whip cream, lrg |
| | | | | | 34926 | Hot Cocoa, McCafe, w/whole milk & whip cream, med |
| | | | | | 34925 | Hot Cocoa, McCafe, w/whole milk & whip cream, sml |
| | | | | | 2166 | Ice Cream Cone, vanilla, low fat |
| | | | | | 34776 | Ice Cream Cone, vanilla, rducd fat |
| | | | | | 34777 | Ice Cream Cone, vanilla, rducd fat, kids' |
| | | | | | 34769 | Jam, grape |
| | | | | | 34771 | Jam, strawberry |
| | | | | | 34807 | Juice Drink, Hi-C, orange lavaburst |
| | | | | | 34801 | Juice, apple, Minute Maid |
| | | | | | 34803 | Juice, orange, Minute Maid, sml |
| | | | | | 34712 | Ketchup |
| | | | | | 34766 | Margarine, whipped |
| | | | | | 34758 | Meal, Big Breakfast , w/lrg biscuit |
| | | | | | 81465 | Meal, Big Breakfast, w/egg sausage hash browns biscuit |
| | | | | | 34760 | Meal, Big Breakfast, w/hotcakes & lrg biscuit |
| | | | | | 34759 | Meal, Big Breakfast, w/hotcakes & reg biscuit |
| | | | | | 34757 | Meal, Big Breakfast, w/reg biscuit |
| | | | | | 81459 | Meal, Deluxe Breakfast, w/egg biscuit hotcake sausage patty |
| | | | | | 81455 | Meal, hotcakes & sausage, svg |
| | | | | | 34764 | Meal, hotcakes & sausage, w/o syrup |

**1048**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 72911 | Milk Shake, chocolate, triple thick |
| | | | | | 34951 | Milk Shake, McCafe, chocolate, w/whip cream, lrg |
| | | | | | 34791 | Milk Shake, McCafe, chocolate, w/whip cream, med |
| | | | | | 34950 | Milk Shake, McCafe, chocolate, w/whip cream, sml |
| | | | | | 34953 | Milk Shake, McCafe, strawberry, w/whip cream, lrg |
| | | | | | 34795 | Milk Shake, McCafe, strawberry, w/whip cream, med |
| | | | | | 34952 | Milk Shake, McCafe, strawberry, w/whip cream, sml |
| | | | | | 34955 | Milk Shake, McCafe, vanilla, w/whip cream, lrg |
| | | | | | 34797 | Milk Shake, McCafe, vanilla, w/whip cream, med |
| | | | | | 34954 | Milk Shake, McCafe, vanilla, w/whip cream, sml |
| | | | | | 72914 | Milk Shake, strawberry, triple thick, 12 fl oz |
| | | | | | 34792 | Milk Shake, Triple Thick, chocolate |
| | | | | | 34796 | Milk Shake, Triple Thick, strawberry, kids' |
| | | | | | 34798 | Milk Shake, Triple Thick, vanilla |
| | | | | | 72890 | Milk Shake, vanilla, triple thick |
| | | | | | 34718 | Mustard, hot |
| | | | | | 27070 | Mustard, hot, pkt |
| | | | | | 49153 | Nuggets, chicken, McNuggets |
| | | | | | 34715 | Nuggets, chicken, McNuggets |
| | | | | | 81454 | Pancakes, Hotcake |
| | | | | | 45104 | Pancakes, hotcake, plain |
| | | | | | 81453 | Pancakes, Hotcake, w/2 pats marg & syrup |
| | | | | | 474 | Parfait, fruit & yogurt w/granola |
| | | | | | 34773 | Parfait, fruit & yogurt, w/granola |
| | | | | | 34774 | Parfait, fruit & yogurt, w/o granola |
| | | | | | 81154 | Parfait, fruit n' yogurt, w/o granola |
| | | | | | 48136 | Pie, snack, apple |
| | | | | | 34784 | Pie, snack, apple, hot, bkd |
| | | | | | 34770 | Preserves, grape |
| | | | | | 34772 | Preserves, strawberry |
| | | | | | 44978 | Salad Dressing, Newman's Own, Caesar, creamy |
| | | | | | 34737 | Salad Dressing, Newman's Own, Caesar, creamy |
| | | | | | 44979 | Salad Dressing, Newman's Own, cobb |
| | | | | | 34739 | Salad Dressing, Newman's Own, Italian, family recipe, lowfat |
| | | | | | 34740 | Salad Dressing, Newman's Own, ranch |
| | | | | | 8411 | Salad Dressing, Newman's Own, ranch, pkg |
| | | | | | 34736 | Salad Dressing, Newman's Own, Southwest, creamy |
| | | | | | 34738 | Salad Dressing, vinaigrette, Newman's Own, balsamic, low fat |
| | | | | | 44977 | Salad Dressing, vinaigrette, Newman's Own, balsamic, lowfat |
| | | | | | 4713 | Salad Topping, nuts, peanuts, sundae style, svg |
| | | | | | 69218 | Salad, bacon ranch, w/crispy chicken |
| | | | | | 34729 | Salad, bacon ranch, w/crispy chicken |
| | | | | | 61680 | Salad, bacon ranch, w/grilled chicken |
| | | | | | 34728 | Salad, bacon ranch, w/grld chicken |

**1049**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 61679 | Salad, bacon ranch, w/o chicken |
| | | | | | | 34730 | Salad, bacon ranch, w/o chicken |
| | | | | | | 34733 | Salad, Caesar, premium w/o chicken |
| | | | | | | 61678 | Salad, Caesar, w/crispy chicken |
| | | | | | | 34732 | Salad, Caesar, w/crispy chicken, premium |
| | | | | | | 61677 | Salad, Caesar, w/grilled chicken |
| | | | | | | 34731 | Salad, Caesar, w/grld chicken, premium |
| | | | | | | 61676 | Salad, Caesar, w/o chicken |
| | | | | | | 61667 | Salad, fruit & walnut |
| | | | | | | 34735 | Salad, fruit & walnut |
| | | | | | | 61666 | Salad, side |
| | | | | | | 34734 | Salad, side |
| | | | | | | 34727 | Salad, Southwest, premium, w/o chicken |
| | | | | | | 34726 | Salad, Southwest, w/crispy chicken, premium |
| | | | | | | 34725 | Salad, Southwest, w/grilled chicken, premium |
| | | | | | | 34700 | Sandwich, chicken club, premium crispy |
| | | | | | | 34699 | Sandwich, chicken club, premium grld |
| | | | | | | 81531 | Sandwich, chicken, classic, premium crispy |
| | | | | | | 34698 | Sandwich, chicken, classic, premium crispy |
| | | | | | | 81532 | Sandwich, chicken, classic, premium grilled |
| | | | | | | 34697 | Sandwich, chicken, classic, premium grld |
| | | | | | | 81474 | Sandwich, chicken, club, premium crispy |
| | | | | | | 81475 | Sandwich, chicken, club, premium grilled |
| | | | | | | 81533 | Sandwich, chicken, ranch BLT, premium crispy |
| | | | | | | 34702 | Sandwich, chicken, ranch BLT, premium crispy |
| | | | | | | 81534 | Sandwich, chicken, ranch BLT, premium grilled |
| | | | | | | 34701 | Sandwich, chicken, ranch BLT, premium grld |
| | | | | | | 34703 | Sandwich, chicken, Southern style, crispy |
| | | | | | | 69013 | Sandwich, Filet-O-Fish |
| | | | | | | 34694 | Sandwich, Filet-O-Fish |
| | | | | | | 81456 | Sandwich, Filet-O-Fish, w/o tartar sauce |
| | | | | | | 81452 | Sandwich, McChicken |
| | | | | | | 34695 | Sandwich, McChicken |
| | | | | | | 81451 | Sandwich, McChicken, w/o mayo |
| | | | | | | 34696 | Sandwich, pork, McRib |
| | | | | | | 53176 | Sauce, barbecue, pkt |
| | | | | | | 34716 | Sauce, barbeque |
| | | | | | | 34724 | Sauce, barbeque, Southwestern chipotle |
| | | | | | | 34721 | Sauce, Buffalo, spicy |
| | | | | | | 9790 | Sauce, creamy ranch |
| | | | | | | 53254 | Sauce, dipping, honey mustard, tangy |
| | | | | | | 34723 | Sauce, honey mustard, tangy |
| | | | | | | 34722 | Sauce, ranch, creamy |
| | | | | | | 9788 | Sauce, spicy Buffalo |

**1050**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 53177 | Sauce, sweet & sour, pkt |
| | | | | | 34719 | Sauce, sweet n' sour |
| | | | | | 81449 | Sausage, pork, patty |
| | | | | | 12230 | Sausage, pork, patty |
| | | | | | 34815 | Smoothie, McCafe, strawberry banana, lrg |
| | | | | | 34816 | Smoothie, McCafe, strawberry banana, med |
| | | | | | 34817 | Smoothie, McCafe, strawberry banana, sml |
| | | | | | 34818 | Smoothie, McCafe, wild berry, lrg |
| | | | | | 34819 | Smoothie, McCafe, wild berry, med |
| | | | | | 34820 | Smoothie, McCafe, wild berry, sml |
| | | | | | 34720 | Strips, chicken, Selects, breast, prem, brd, fried |
| | | | | | 81461 | Strips, chicken, Selects, breast, premium, brd, fried |
| | | | | | 42747 | Sweet Roll, cinnamon |
| | | | | | 72901 | Sweet Roll, cinnamon, deluxe |
| | | | | | 34765 | Syrup, hotcake |
| | | | | | 34809 | Tea, iced |
| | | | | | 34837 | Tea, iced, swtnd |
| | | | | | 9789 | Topping, caramel, low fat, svg |
| | | | | | 34781 | Topping, dessert, peanuts |
| | | | | | 34802 | Water, bottled, Dasani |
| | | | | | 34708 | Wrap, Snack, chicken, chipotle bbq, crispy |
| | | | | | 34709 | Wrap, Snack, chicken, chipotle bbq, grld |
| | | | | | 34706 | Wrap, Snack, chicken, honey mustard, crispy |
| | | | | | 34707 | Wrap, Snack, chicken, honey mustard, grld |
| | | | | | 34704 | Wrap, Snack, chicken, ranch, crispy |
| | | | | | 34705 | Wrap, Snack, chicken, ranch, grld |
| | | | | | 34710 | Wrap, Snack, Mac |

**On The Border**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 55115 | Appetizer, avocado fries, w/red chile sauce |
| | | | | | 21232 | Appetizer, Border Sampler |
| | | | | | 21250 | Appetizer, chips, w/salsa |
| | | | | | 21235 | Appetizer, empanadas, beef, w/original queso |
| | | | | | 21234 | Appetizer, empanadas, chicken, w/original queso |
| | | | | | 21240 | Appetizer, fajita quesadillas, chicken |
| | | | | | 21241 | Appetizer, fajita quesadillas, steak |
| | | | | | 21237 | Appetizer, flautas, chicken, w/original queso |
| | | | | | 21238 | Appetizer, nachos, grande fajita, w/chicken |
| | | | | | 21239 | Appetizer, nachos, grande fajita, w/steak |
| | | | | | 21236 | Appetizer, stuffed jalapenos, firecracker, w/original queso |
| | | | | | 21356 | Cheeseburger, kids' |
| | | | | | 21353 | Chicken, grilled, kids' |
| | | | | | 21286 | Chile Relleno, cheese, w/ranchero sauce |
| | | | | | 21341 | Chili, con carne |
| | | | | | 21350 | Corn Dog, kids' |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 21382 | Crisp, apple, sizzling, w/ice cream |
| | | | | | | 55157 | Dip, queso |
| | | | | | | 21342 | Dip, queso, original |
| | | | | | | 21384 | Dip, queso, original, carne style |
| | | | | | | 21288 | Dish, black beans, w/cheese |
| | | | | | | 55165 | Dish, vegetables, grilled |
| | | | | | | 21299 | Dish, vegetables, mixed, kids' |
| | | | | | | 21283 | Empanada, beef, w/chile con queso |
| | | | | | | 21284 | Empanada, chicken, w/chile con queso |
| | | | | | | 21280 | Enchilada, beef, w/chile con carne |
| | | | | | | 21281 | Enchilada, cheese & onion, w/chile con carne |
| | | | | | | 21270 | Enchilada, cheese, Mexican Plate, kids' |
| | | | | | | 55125 | Enchilada, chicken, green chile |
| | | | | | | 21282 | Enchilada, chicken, w/sour cream sauce |
| | | | | | | 21332 | Fajita Topping, cheese, mixed |
| | | | | | | 21367 | Fajita Topping, chicken, Borders Best Lunch |
| | | | | | | 21320 | Fajita Topping, chicken, mesquite grilled |
| | | | | | | 55143 | Fajita Topping, chicken, monterey ranch |
| | | | | | | 55139 | Fajita Topping, grilled vegetables, w/portobello mushrooms |
| | | | | | | 55352 | Fajita Topping, pork, pulled |
| | | | | | | 21322 | Fajita Topping, shrimp, seasoned, sauteed |
| | | | | | | 21368 | Fajita Topping, steak, Borders Best Lunch |
| | | | | | | 21321 | Fajita Topping, steak, mesquite grilled |
| | | | | | | 55144 | Fajita Topping, ultimate |
| | | | | | | 21326 | Fajita Topping, veggies, baja blend |
| | | | | | | 21325 | Fajita Topping, veggies, classic |
| | | | | | | 21327 | Fajita Topping, veggies, El Diablo |
| | | | | | | 21285 | Flauta, chicken, w/chile con queso |
| | | | | | | 21358 | French Fries, kids' |
| | | | | | | 21377 | Frozen Dessert, sundae, Border Brownie, w/vanilla ice cream |
| | | | | | | 21359 | Frozen Dessert, sundae, w/chocolate syrup |
| | | | | | | 21360 | Frozen Dessert, sundae, w/strawberry puree |
| | | | | | | 21248 | Guacamole |
| | | | | | | 21233 | Guacamole, Live! |
| | | | | | | 21355 | Hamburger, kids' |
| | | | | | | 55119 | Meal, Border Style, baja |
| | | | | | | 55118 | Meal, Border Style, new mexico |
| | | | | | | 21371 | Meal, burrito, beef, w/rice, w/o sauce |
| | | | | | | 21345 | Meal, burrito, chicken fajita, three sauce, w/rice |
| | | | | | | 55152 | Meal, burrito, chicken, classic, w/rice, w/o sauce |
| | | | | | | 21372 | Meal, burrito, chicken, w/rice, w/o sauce |
| | | | | | | 55155 | Meal, burrito, shredded beef, classic, w/rice, w/o sauce |
| | | | | | | 21346 | Meal, burrito, steak fajita, three sauce, w/rice |
| | | | | | | 55120 | Meal, carne asada, Fresh Grill,  w/vegetables & rice |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 55121 | Meal, chicken queso, Fresh Grill, w/vegetables & rice |
| | | | | | 21347 | Meal, chicken, Big Bordurrito, w/rice & salad, w/o dressing |
| | | | | | 21306 | Meal, chicken, Fresh Grill, salsa fresca, w/vegetables & ric |
| | | | | | 55122 | Meal, chicken, Fresh Grill, tomatillo, w/vegetables & rice |
| | | | | | 21373 | Meal, chicken, Little Bordurrito, w/rice & salad |
| | | | | | 55154 | Meal, chimichanga, beef, classic, w/rice, w/o sauce |
| | | | | | 21369 | Meal, chimichanga, beef, w/rice, w/o sauce |
| | | | | | 55153 | Meal, chimichanga, chicken, classic, w/rice, w/o sauce |
| | | | | | 55169 | Meal, chimichanga, chicken, w/rice, w/o sauce |
| | | | | | 55123 | Meal, del rio |
| | | | | | 55148 | Meal, enchilada, barbacoa, w/rice |
| | | | | | 55145 | Meal, enchilada, chicken, green chile, w/rice |
| | | | | | 55146 | Meal, enchilada, grilled, avocado,  w/red chile pesto & rice |
| | | | | | 21267 | Meal, enchilada, grilled, pepper jack chicken,  w/rice |
| | | | | | 21268 | Meal, enchilada, grilled, smoky beef brisket, w/rice |
| | | | | | 55147 | Meal, enchilada, La Bandera, w/rice |
| | | | | | 21266 | Meal, enchilada, Ranchiladas, w/rice |
| | | | | | 21265 | Meal, enchilada, suizas, w/rice |
| | | | | | 21309 | Meal, salmon, Fresh Grill, jalapeno bbq, w/vegetables & rice |
| | | | | | 21348 | Meal, steak, Big Bordurrito, w/rice & salad, w/o dressing |
| | | | | | 21374 | Meal, steak, Little Bordurrito, w/rice & salad |
| | | | | | 55127 | Meal, superior dinner |
| | | | | | 21315 | Meal, taco, brisket, w/jalapeno bbq sauce & rice |
| | | | | | 21375 | Meal, taco, brisket, w/rice |
| | | | | | 55134 | Meal, taco, carnitas, street-style, mini, w/rice |
| | | | | | 55131 | Meal, taco, chicken achiote, w/rice |
| | | | | | 21313 | Meal, taco, chicken, southwest, w/red chile sauce & rice |
| | | | | | 55135 | Meal, taco, chicken, street-style, mini, w/rice |
| | | | | | 55124 | Meal, taco, fish, Dos XX,  w/creamy red chile sauce |
| | | | | | 21317 | Meal, taco, fish, Dos XX,  w/creamy red chile sauce & rice |
| | | | | | 21376 | Meal, taco, fish, Dos XX, w/rice |
| | | | | | 55132 | Meal, taco, fish, grilled, w/creamy red chile sauce & rice |
| | | | | | 55133 | Meal, taco, pork, w/guajillo steak sauce & rice |
| | | | | | 55136 | Meal, taco, steak, street-style, mini, w/rice |
| | | | | | 55137 | Meal, tacos al carbon especiales, chicken |
| | | | | | 55138 | Meal, tacos al carbon especiales, steak |
| | | | | | 55149 | Meal, Tres Enchiladas, cheese & onion, w/chile carne & rice |
| | | | | | 55150 | Meal, Tres Enchiladas, chicken, w/sour cream sauce & rice |
| | | | | | 55151 | Meal, Trese Enchiladas, beef, w/chile con carne & rice |
| | | | | | 21271 | Nachos, bean & cheese, kids' |
| | | | | | 21349 | Nachos, cheese, kids' |
| | | | | | 21361 | Nachos, chicken fajita, lunch |
| | | | | | 21362 | Nachos, steak fajita, lunch |
| | | | | | 55351 | Pie, ice cream, Kahlua |

**1053**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 21351 | Quesadilla, cheese, kids' |
| | | | | | 55167 | Quesadilla, chicken |
| | | | | | 55168 | Quesadilla, steak |
| | | | | | 21291 | Refried Beans |
| | | | | | 55161 | Rice Dish, cilantro lime |
| | | | | | 55160 | Salad Dressing, chipotle honey mustard |
| | | | | | 55163 | Salad Dressing, ranch |
| | | | | | 55162 | Salad Dressing, vinaigrette, mango citrus, fat free |
| | | | | | 55164 | Salad Dressing, vinaigrette, smoked jalapeno |
| | | | | | 21257 | Salad, chicken, citrus chipotle, w/mango citrus vinaigrette |
| | | | | | 55117 | Salad, house, w/o dressing |
| | | | | | 21357 | Salad, house, w/o dressing, kids' |
| | | | | | 21253 | Salad, sizzling fajita, w/beef, w/o dressing |
| | | | | | 21252 | Salad, sizzling fajita, w/chicken, w/o dressing |
| | | | | | 21255 | Salad, taco grande, w/beef, w/o dressing |
| | | | | | 55116 | Salad, taco grande, w/chicken, w/o dressing |
| | | | | | 21365 | Salad, taco, beef, w/o dressing, lunch |
| | | | | | 55166 | Salad, taco, w/chicken, w/o dressing, lunch |
| | | | | | 21295 | Salsa, pico de gallo |
| | | | | | 21352 | Sandwich, chicken, grilled, kids' |
| | | | | | 55140 | Sauce, fajita, chile con queso |
| | | | | | 55141 | Sauce, fajita, guajillo steak sauce |
| | | | | | 55142 | Sauce, fajita, red chile tomatillo salsa |
| | | | | | 55156 | Sauce, green chile |
| | | | | | 21343 | Sauce, ranchero |
| | | | | | 21344 | Sauce, sour cream |
| | | | | | 21379 | Sopapilla |
| | | | | | 55158 | Sopapilla, w/ chocolate syrup |
| | | | | | 55159 | Sopapilla, w/honey |
| | | | | | 21260 | Soup, chicken tortilla |
| | | | | | 21296 | Sour Cream |
| | | | | | 21272 | Taco, beef |
| | | | | | 21274 | Taco, chicken |
| | | | | | 21276 | Taco, soft, beef |
| | | | | | 21278 | Taco, soft, chicken |
| | | | | | 55126 | Tamale, pork, w/enchilada sauce |
| | | | | | 21354 | Tenders, chicken, kids' |
| | | | | | 21331 | Tortilla, flour, homemade |
| | | | | | 55129 | Tostada, beef |
| | | | | | 55128 | Tostada, chicken |
| | | | | | 55130 | Tostada, guacamole |

**Olive Garden**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 55517 | Appetizer, bruschetta |
| | | | | | 55529 | Appetizer, calamari |

**1054**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 55519 | Appetizer, caprese flatbread |
| | | | | | 55511 | Appetizer, chicken fingers |
| | | | | | 55522 | Appetizer, dip, hot artichoke & spinach |
| | | | | | 55520 | Appetizer, grilled chicken flatbread |
| | | | | | 55523 | Appetizer, lasagna fritta |
| | | | | | 55512 | Appetizer, mozzarella, fried |
| | | | | | 55521 | Appetizer, mussels di napoli |
| | | | | | 55513 | Appetizer, ravioli, beef & pork, toasted |
| | | | | | 55528 | Appetizer, scampi, sicilian |
| | | | | | 55642 | Appetizer, shrimp fritta, spicy |
| | | | | | 55518 | Appetizer, shrimp scampi fritta |
| | | | | | 55524 | Appetizer, smoked mozzarella fonduta |
| | | | | | 55509 | Appetizer, stuffed mushrooms |
| | | | | | 55510 | Appetizer, zucchini, fried |
| | | | | | 4836 | Breadstick |
| | | | | | 55625 | Cake, black tie mousse |
| | | | | | 55624 | Cake, lemon cream |
| | | | | | 55626 | Cake, triple chocolate strata |
| | | | | | 55623 | Cheesecake, white chocolate raspberry |
| | | | | | 55629 | Dessert, apple crostata, warm |
| | | | | | 55633 | Dessert, dark chocolate caramel cream, mini |
| | | | | | 55631 | Dessert, strawberry & white chocolate, mini |
| | | | | | 55627 | Dessert, zeppoli |
| | | | | | 55639 | Dish, butternut squash, rstd |
| | | | | | 55544 | Dish, chicken parmigiana, lunch |
| | | | | | 55542 | Dish, eggplant parmigiana, lunch |
| | | | | | 55555 | Dish, shrimp mezzaluna, lunch |
| | | | | | 55556 | Dish, shrimp vesuvio, spicy, lunch |
| | | | | | 55557 | Dish, tortelloni, w/braised beef, lunch |
| | | | | | 55617 | Drink, raspberry lemonade |
| | | | | | 55570 | Fettuccine, alfredo |
| | | | | | 55545 | Fettuccine, alfredo, lunch |
| | | | | | 55592 | Fettuccine, alfredo, seafood |
| | | | | | 55640 | Fettuccine, alfredo, side |
| | | | | | 55638 | Fettuccine, alfredo, w/shrimp |
| | | | | | 55621 | Frozen Dessert, sundae |
| | | | | | 55563 | Lasagna, classico |
| | | | | | 55541 | Lasagna, classico, lunch |
| | | | | | 55611 | Macaroni & Cheese, kids' |
| | | | | | 55616 | Mashed Potatoes, garlic |
| | | | | | 55598 | Meal, beef, parmesan crusted bistecca |
| | | | | | 55583 | Meal, chicken & shrimp carbonara |
| | | | | | 55579 | Meal, chicken alfredo |
| | | | | | 55635 | Meal, chicken di mare, stuffed |

**1055**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 55615 | Meal, chicken fingers, w/pasta, kids' |
| | | | | | 55636 | Meal, chicken florentine, stuffed |
| | | | | | 55582 | Meal, chicken marsala |
| | | | | | 55581 | Meal, chicken marsala, stuffed |
| | | | | | 55569 | Meal, chicken parmigiana |
| | | | | | 55580 | Meal, chicken scampi |
| | | | | | 55657 | Meal, chicken, grilled, kids' |
| | | | | | 55584 | Meal, chicken, lemon herb, grilled |
| | | | | | 55578 | Meal, chicken, moscato peach, w/pasta |
| | | | | | 55644 | Meal, chicken, smoked mozzarella |
| | | | | | 55574 | Meal, chicken, venetian apricot |
| | | | | | 55559 | Meal, chicken, venetian apricot, lunch |
| | | | | | 55571 | Meal, eggplant parmigiana |
| | | | | | 55646 | Meal, five cheese marinara, w/shrimp |
| | | | | | 55595 | Meal, grilled sausage & peppers rustica |
| | | | | | 55577 | Meal, lasagna primavera & grilled chicken |
| | | | | | 55591 | Meal, lobster cannelloni, w/shrimp |
| | | | | | 55655 | Meal, mixed grill |
| | | | | | 55656 | Meal, mixed grill, w/chicken only |
| | | | | | 55637 | Meal, parmesan crusted chicken, stuffed |
| | | | | | 55596 | Meal, pork veneto, grilled |
| | | | | | 55575 | Meal, salmon, herb grilled |
| | | | | | 55576 | Meal, seafood brodetto |
| | | | | | 55587 | Meal, seafood portofino |
| | | | | | 55585 | Meal, shrimp mezzaluna |
| | | | | | 55588 | Meal, shrimp vesuvio, spicy |
| | | | | | 55586 | Meal, shrimp, crispy parmesan |
| | | | | | 55593 | Meal, steak & chicken, mixed grill, w/vegetables |
| | | | | | 55597 | Meal, steak gorgonzola alfredo |
| | | | | | 55599 | Meal, steak toscano |
| | | | | | 55654 | Meal, steak toscano, gluten free |
| | | | | | 55590 | Meal, tilapia, parmesan crusted |
| | | | | | 55594 | Meal, tortelloni, w/braised beef |
| | | | | | 55589 | Meal, Tour Di Mare |
| | | | | | 55551 | Meal, Tour Of Italy, lunch |
| | | | | | 55630 | Mousse, chocolate, mini |
| | | | | | 55632 | Mousse, limoncello, mini |
| | | | | | 4831 | Pasta Dish, capellini pomodoro |
| | | | | | 4827 | Pasta Dish, capellini pomodoro, lunch |
| | | | | | 55554 | Pasta Dish, chicken alfredo, lunch |
| | | | | | 55553 | Pasta Dish, chicken scampi, lunch |
| | | | | | 55564 | Pasta Dish, five cheese ziti al forno |
| | | | | | 55546 | Pasta Dish, five cheese ziti al forno, lunch |
| | | | | | 55558 | Pasta Dish, grilled sausage & peppers rustica, lunch |

**1056**

© 2002-14 ESHA Research, Inc.

# Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 4833 | Pasta Dish, linguine alla marinara |
| | | | | | | 4829 | Pasta Dish, linguine alla marinara, lunch |
| | | | | | | 55650 | Pasta Dish, penne rigate pomodoro, dinner |
| | | | | | | 55649 | Pasta Dish, penne rigate pomodoro, lunch |
| | | | | | | 55652 | Pasta dish, penne rigate, w/marinara, dinner |
| | | | | | | 55658 | Pasta Dish, penne rigate, w/marinara, kids' |
| | | | | | | 55651 | Pasta Dish, penne rigate, w/marinara, lunch |
| | | | | | | 55552 | Pasta Dish, seafood alfredo, lunch |
| | | | | | | 55653 | Pasta Topping, chicken, gluten free |
| | | | | | | 55560 | Pasta Topping, chicken, grilled |
| | | | | | | 55659 | Pasta Topping, chicken, grilled, kids' |
| | | | | | | 55610 | Pasta Topping, meatball, kids' |
| | | | | | | 55609 | Pasta Topping, sausage, italian, kids' |
| | | | | | | 55561 | Pasta Topping, shrimp, grilled |
| | | | | | | 55660 | Pasta Topping, shrimp, kids' |
| | | | | | | 55600 | Pasta, fettuccine, kids' |
| | | | | | | 55604 | Pasta, linguine, whole wheat, kids' |
| | | | | | | 55602 | Pasta, penne, kids' |
| | | | | | | 55603 | Pasta, shells, small, kids' |
| | | | | | | 55601 | Pasta, spaghetti, kids' |
| | | | | | | 55539 | Pizza, cheese |
| | | | | | | 55612 | Pizza, cheese, kids' |
| | | | | | | 55540 | Pizza, chicken alfredo |
| | | | | | | 55613 | Pizza, pepperoni, kids' |
| | | | | | | 55643 | Pudding, bread, tuscan |
| | | | | | | 55614 | Ravioli, cheese, kids' |
| | | | | | | 55572 | Ravioli, cheese, w/marinara sauce |
| | | | | | | 55549 | Ravioli, cheese, w/marinara sauce, lunch |
| | | | | | | 55573 | Ravioli, cheese, w/meat sauce |
| | | | | | | 55550 | Ravioli, cheese, w/meat sauce, lunch |
| | | | | | | 55566 | Ravioli, di portobello |
| | | | | | | 55562 | Ravioli, di portobello, lunch |
| | | | | | | 55645 | Ravioli, mezzaluna, w/meat sauce |
| | | | | | | 55535 | Salad, caesar, w/grilled chicken |
| | | | | | | 55648 | Salad, caesar, w/o croutons |
| | | | | | | 55533 | Salad, garden fresh, w/dressing |
| | | | | | | 55647 | Salad, garden fresh, w/o croutons |
| | | | | | | 55534 | Salad, garden fresh, w/o dressing |
| | | | | | | 55536 | Sandwich, panini, chicken caprese |
| | | | | | | 55537 | Sandwich, panini, chicken florentine |
| | | | | | | 55538 | Sandwich, panini, steak & portobello |
| | | | | | | 55607 | Sauce, alfredo, kids' |
| | | | | | | 55628 | Sauce, dessert, chocolate |
| | | | | | | 55525 | Sauce, dipping, alfredo |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 55527 | Sauce, dipping, five cheese marinara |
| | | | | | 55526 | Sauce, dipping, marinara |
| | | | | | 55515 | Sauce, marinara |
| | | | | | 55606 | Sauce, meat, kids' |
| | | | | | 55608 | Sauce, parmesan butter, kids' |
| | | | | | 55516 | Sauce, parmesean peppercorn |
| | | | | | 55514 | Sauce, tomato |
| | | | | | 55605 | Sauce, tomato, kids' |
| | | | | | 55620 | Smoothie, peach mango |
| | | | | | 55618 | Smoothie, strawberry |
| | | | | | 55619 | Smoothie, wild berry |
| | | | | | 55530 | Soup, chicken & gnocchi |
| | | | | | 4835 | Soup, minestrone |
| | | | | | 55531 | Soup, pasta e fagioli |
| | | | | | 55532 | Soup, zuppa toscana |
| | | | | | 55568 | Spaghetti, w/italian sausage |
| | | | | | 55548 | Spaghetti, w/italian sausage, lunch |
| | | | | | 55641 | Spaghetti, w/marinara sauce, side |
| | | | | | 55565 | Spaghetti, w/meat sauce |
| | | | | | 55543 | Spaghetti, w/meat sauce, lunch |
| | | | | | 55567 | Spaghetti, w/meatballs |
| | | | | | 55547 | Spaghetti, w/meatballs, lunch |
| | | | | | 55622 | Tiramisu |
| | | | | | 55634 | Tiramisu, amaretto, mini |

**Original Green Burrito**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 46993 | Burrito, bean & cheese |
| | | | | | 46996 | Burrito, bean & cheese, w/beef |
| | | | | | 46994 | Burrito, bean & cheese, w/chicken |
| | | | | | 46995 | Burrito, bean & cheese, w/steak |
| | | | | | 46992 | Burrito, carne asada |
| | | | | | 46989 | Burrito, chicken, Green |
| | | | | | 46991 | Burrito, chicken, grilled |
| | | | | | 48524 | Burrito, crisp |
| | | | | | 46990 | Burrito, steak, Green |
| | | | | | 48537 | Chips, tortilla |
| | | | | | 48533 | Dish, pinto beans, w/cheese, lrg |
| | | | | | 48532 | Dish, pinto beans, w/cheese, sml |
| | | | | | 48535 | Guacamole |
| | | | | | 48538 | Nachos, cheese |
| | | | | | 46999 | Nachos, super, w/beef |
| | | | | | 46997 | Nachos, super, w/chicken |
| | | | | | 46998 | Nachos, super, w/steak |
| | | | | | 48525 | Quesadilla, cheese |
| | | | | | 48526 | Quesadilla, chicken |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 48531 | Quesadilla, steak |
| | | | | | 48534 | Rice Dish |
| | | | | | 48523 | Salad, taco, beef |
| | | | | | 48521 | Salad, taco, chicken |
| | | | | | 48522 | Salad, taco, steak |
| | | | | | 48536 | Sour Cream |
| | | | | | 46982 | Taco, beef |
| | | | | | 46980 | Taco, chicken |
| | | | | | 46987 | Taco, fish |
| | | | | | 46988 | Taco, nacho |
| | | | | | 46985 | Taco, soft, beef |
| | | | | | 46983 | Taco, soft, chicken |
| | | | | | 46986 | Taco, soft, chicken, Southwest |
| | | | | | 46984 | Taco, soft, steak |
| | | | | | 46981 | Taco, steak |

**P.F. Chang's**

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | 31533 | Bowl, chicken, sesame, w/white rice, lunch |
| | | | | | 31520 | Bowl, lunch, beef,  w/broccoli & brown rice |
| | | | | | 31519 | Bowl, lunch, beef,  w/broccoli & white rice |
| | | | | | 31631 | Bowl, lunch, beef, pepper steak, gluten free |
| | | | | | 31516 | Bowl, lunch, beef, pepper steak, w/brown rice |
| | | | | | 31515 | Bowl, lunch, beef, pepper steak, w/white rice |
| | | | | | 31634 | Bowl, lunch, beef, w/broccoli |
| | | | | | 31650 | Bowl, lunch, Buddha's Feast, steamed |
| | | | | | 31522 | Bowl, lunch, Buddha's Feast, steamed, w/brown rice |
| | | | | | 31521 | Bowl, lunch, Buddha's Feast, steamed, w/white rice |
| | | | | | 31524 | Bowl, lunch, Buddha's Feast, stir fried, w/brown rice |
| | | | | | 31523 | Bowl, lunch, Buddha's Feast, stir fried, w/white rice |
| | | | | | 31518 | Bowl, lunch, chicken, almond & cashew, w/brown rice |
| | | | | | 31517 | Bowl, lunch, chicken, almond & cashew, w/white rice |
| | | | | | 31532 | Bowl, lunch, chicken, honey, crispy, w/brown rice |
| | | | | | 31531 | Bowl, lunch, chicken, honey, crispy, w/white rice |
| | | | | | 31534 | Bowl, lunch, chicken, sesame, w/brown rice |
| | | | | | 31641 | Bowl, lunch, moo goo gai pan, gluten free |
| | | | | | 31526 | Bowl, lunch, moo goo gai pan, w/brown rice |
| | | | | | 31525 | Bowl, lunch, moo goo gai pan, w/white rice |
| | | | | | 31527 | Bowl, lunch, salmon, Asian, grilled, w/white rice |
| | | | | | 31528 | Bowl, lunch, salmon,Asian, grilled, w/brown rice |
| | | | | | 31639 | Bowl, lunch, shrimp, w/lobster sauce, gluten free |
| | | | | | 31530 | Bowl, lunch, shrimp, w/lobster sauce, w/brown rice |
| | | | | | 31529 | Bowl, lunch, shrimp, w/lobster sauce, w/white rice |
| | | | | | 31620 | Cake, carrot, mini |
| | | | | | 31618 | Cake, chocolate, dome, flourless |
| | | | | | 31617 | Cake, chocolate, Great Wall Of Chocolate |

**1059**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 31622 | Cake, Great Wall of Chocolate, mini |
| | | | | | 31621 | Cake, red velvet, mini |
| | | | | | 31623 | Cheesecake, creamy, mini |
| | | | | | 31619 | Cheesecake, New York style |
| | | | | | 31485 | Coleslaw, Asian |
| | | | | | 31626 | Dessert, tres leche lemon dream, mini |
| | | | | | 31510 | Dish, asparagus, Sichuan style |
| | | | | | 31661 | Dish, Baby Buddha's Feast, steamed |
| | | | | | 31662 | Dish, Baby Buddha's Feast, stir fried |
| | | | | | 31486 | Dish, beef ribs, Northern style, w/five spice salt |
| | | | | | 31557 | Dish, beef, a la Sichuan |
| | | | | | 31632 | Dish, beef, a la Sichuan, gluten free |
| | | | | | 31600 | Dish, beef, Cantonese Chow Fun |
| | | | | | 31559 | Dish, beef, Hong Kong, w/snow peas |
| | | | | | 31635 | Dish, beef, Hong Kong, w/snow peas, gluten free |
| | | | | | 31553 | Dish, beef, Mongolian |
| | | | | | 31629 | Dish, beef, Mongolian, gluten free |
| | | | | | 31558 | Dish, beef, orange peel |
| | | | | | 31556 | Dish, beef, pepper steak |
| | | | | | 31630 | Dish, beef, pepper steak, gluten free |
| | | | | | 31555 | Dish, beef, w/broccoli |
| | | | | | 31633 | Dish, beef, w/broccoli, gluten free |
| | | | | | 31554 | Dish, beef, wok charred |
| | | | | | 31610 | Dish, Buddha's Feast, steamed |
| | | | | | 31649 | Dish, Buddha's Feast, steamed, gluten free |
| | | | | | 31611 | Dish, Buddha's Feast, stir fried |
| | | | | | 31480 | Dish, calamari, salt & pepper, fried |
| | | | | | 41372 | Dish, calamari, Sichuan from the Sea |
| | | | | | 31659 | Dish, chicken |
| | | | | | 31537 | Dish, chicken, almond & cashew |
| | | | | | 31608 | Dish, chicken, Canton, w/mushrooms |
| | | | | | 31599 | Dish, chicken, Cantonese Chow Fun |
| | | | | | 31535 | Dish, chicken, Chang's, spicy |
| | | | | | 31644 | Dish, chicken, Chang's, spicy, gluten free |
| | | | | | 31538 | Dish, chicken, Dali |
| | | | | | 31636 | Dish, chicken, Dali, gluten free |
| | | | | | 31548 | Dish, chicken, ginger, w/broccoli |
| | | | | | 31642 | Dish, chicken, ginger, w/broccoli, gluten free |
| | | | | | 31550 | Dish, chicken, ground, w/eggplant |
| | | | | | 31540 | Dish, chicken, honey, crispy |
| | | | | | 31546 | Dish, chicken, kung pao |
| | | | | | 31551 | Dish, chicken, Mandarin |
| | | | | | 31543 | Dish, chicken, mu shu |
| | | | | | 31541 | Dish, chicken, orange peel |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 31542 | Dish, chicken, Philip's Better, lemon |
| | | | | | 31643 | Dish, chicken, Philip's Better, lemon, gluten free |
| | | | | | 31547 | Dish, chicken, sesame |
| | | | | | 31536 | Dish, chicken, sweet & sour |
| | | | | | 31549 | Dish, chicken, w/black bean sauce |
| | | | | | 31581 | Dish, combo, shrimp scallops calamari, Sichuan from the Sea |
| | | | | | 31506 | Dish, cucumbers, shanghai |
| | | | | | 31653 | Dish, cucumbers, shanghai, gluten free |
| | | | | | 31612 | Dish, eggplant, stir fried |
| | | | | | 31583 | Dish, fish, hot |
| | | | | | 31473 | Dish, green beans, crispy |
| | | | | | 31509 | Dish, green beans, spicy |
| | | | | | 31564 | Dish, lamb, Chengdu, spice |
| | | | | | 31563 | Dish, lamb, wok seared |
| | | | | | 31539 | Dish, moo goo gai pan |
| | | | | | 31640 | Dish, moo goo gai pan, gluten free |
| | | | | | 31511 | Dish, mushrooms, wok seared |
| | | | | | 31607 | Dish, noodles, Dan Dan |
| | | | | | 31602 | Dish, noodles, double pan fried, w/beef |
| | | | | | 31606 | Dish, noodles, double pan fried, w/beef pork chicken shrimp |
| | | | | | 31604 | Dish, noodles, double pan fried, w/chicken |
| | | | | | 31603 | Dish, noodles, double pan fried, w/pork |
| | | | | | 31605 | Dish, noodles, double pan fried, w/shrimp |
| | | | | | 31601 | Dish, noodles, garlic |
| | | | | | 31512 | Dish, noodles, green tea |
| | | | | | 31593 | Dish, noodles, Singapore Street |
| | | | | | 31637 | Dish, noodles, Singapore Street, gluten free |
| | | | | | 31565 | Dish, pork, Hunan |
| | | | | | 31562 | Dish, pork, mu shu |
| | | | | | 31561 | Dish, pork, sweet & sour |
| | | | | | 31586 | Dish, prawns, lemongrass, w/garlic noodles |
| | | | | | 31573 | Dish, prawns, salt & pepper |
| | | | | | 31585 | Dish, salmon, Asian, grilled, w/rice |
| | | | | | 31576 | Dish, salmon, w/ginger, steamed |
| | | | | | 31646 | Dish, salmon, w/ginger, steamed, gluten free |
| | | | | | 31569 | Dish, scallops, Cantonese |
| | | | | | 31648 | Dish, scallops, Cantonese, gluten free |
| | | | | | 31575 | Dish, scallops, Chang's, lemon |
| | | | | | 31645 | Dish, scallops, Chang's, lemon, gluten free |
| | | | | | 31572 | Dish, scallops, kung pao |
| | | | | | 31579 | Dish, scallops, Sichuan from the Sea |
| | | | | | 31567 | Dish, sea bass, oolong, marinated |
| | | | | | 31568 | Dish, shrimp, Cantonese |
| | | | | | 31647 | Dish, shrimp, Cantonese, gluten free |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 31487 | Dish, shrimp, Dynamite, w/smoky sauce |
| | | | | | 31566 | Dish, shrimp, honey, crispy |
| | | | | | 31571 | Dish, shrimp, kung pao |
| | | | | | 31582 | Dish, shrimp, lemon pepper |
| | | | | | 31574 | Dish, shrimp, orange peel |
| | | | | | 31584 | Dish, shrimp, shanghai, w/garlic sauce |
| | | | | | 31578 | Dish, shrimp, Sichuan from the Sea |
| | | | | | 31570 | Dish, shrimp, w/lobster sauce |
| | | | | | 31638 | Dish, shrimp, w/lobster sauce, gluten free |
| | | | | | 31577 | Dish, shrimp, w/walnuts, candied |
| | | | | | 31507 | Dish, snap peas, w/garlic |
| | | | | | 31652 | Dish, snap peas, w/garlic, gluten free |
| | | | | | 31488 | Dish, spare ribs, Chang's, w/bbq sauce |
| | | | | | 31508 | Dish, spinach, w/garlic, stir fried |
| | | | | | 31651 | Dish, spinach, w/garlic, stir fried, gluten free |
| | | | | | 31481 | Dish, squid, salt & pepper, fried |
| | | | | | 31580 | Dish, squid, Sichuan from the Sea |
| | | | | | 31614 | Dish, tofu, Ma Po |
| | | | | | 31477 | Dish, tuna, Ahi, seared |
| | | | | | 31615 | Dish, vegetables, Chow Fun |
| | | | | | 31613 | Dish, vegetables, coconut curry |
| | | | | | 31490 | Dumpling, pork, pan fried |
| | | | | | 31491 | Dumpling, pork, steamed |
| | | | | | 31493 | Dumpling, shrimp, pan fried |
| | | | | | 31494 | Dumpling, shrimp, steamed |
| | | | | | 31496 | Dumpling, vegetable, pan fried |
| | | | | | 31497 | Dumpling, vegetable, steamed |
| | | | | | 31498 | Egg Roll, pork & vegetable |
| | | | | | 31588 | Fried Rice, beef |
| | | | | | 31656 | Fried Rice, beef, gluten free |
| | | | | | 31590 | Fried Rice, chicken |
| | | | | | 31654 | Fried Rice, chicken, gluten free |
| | | | | | 31663 | Fried Rice, chicken, kids' |
| | | | | | 31658 | Fried Rice, combo, beef pork chicken shrimp,glutenfree |
| | | | | | 31592 | Fried Rice, combo, w/beef, pork, chicken & shrimp |
| | | | | | 31589 | Fried Rice, pork |
| | | | | | 31657 | Fried Rice, pork, gluten free |
| | | | | | 31591 | Fried Rice, shrimp |
| | | | | | 31655 | Fried Rice, shrimp, gluten free |
| | | | | | 31598 | Lo Mein, combo, w/beef pork chicken & shrimp |
| | | | | | 31594 | Lo Mein, w/beef |
| | | | | | 31596 | Lo Mein, w/chicken |
| | | | | | 31664 | Lo Mein, w/chicken, kids' |
| | | | | | 31595 | Lo Mein, w/pork |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 31597 | Lo Mein, w/shrimp |
| | | | | | 31560 | Meal, beef, New York strip, Asian marinated |
| | | | | | 31552 | Meal, duck, VIP |
| | | | | | 31587 | Meal, fish, mahi mahi |
| | | | | | 31544 | Pancakes, mu shu |
| | | | | | 31624 | Pie, apple, mini |
| | | | | | 31514 | Rice, brown, steamed |
| | | | | | 31609 | Rice, fried |
| | | | | | 31513 | Rice, white, steamed |
| | | | | | 31665 | Salad Dressing, citrus |
| | | | | | 31504 | Salad, chicken, chopped, w/ginger dressing |
| | | | | | 31505 | Salad, shrimp, Asian, w/o dressing |
| | | | | | 31483 | Sandwich, chicken, Sichuan, w/flatbread |
| | | | | | 31482 | Sauce, dipping, chile bean |
| | | | | | 31474 | Sauce, green bean |
| | | | | | 31545 | Sauce, hoisin |
| | | | | | 31660 | Sauce, honey |
| | | | | | 31499 | Sauce, mustard, sweet & sour |
| | | | | | 31479 | Sauce, plum, spicy |
| | | | | | 31492 | Sauce, potsticker |
| | | | | | 31495 | Sauce, shrimp dumpling |
| | | | | | 31484 | Sauce, Sichuan |
| | | | | | 31476 | Sauce, sweet & sour |
| | | | | | 31627 | S'mores, mini |
| | | | | | 31501 | Soup, Chang's, chicken noodle |
| | | | | | 31503 | Soup, egg drop |
| | | | | | 31502 | Soup, hot & sour |
| | | | | | 31500 | Soup, wonton |
| | | | | | 31616 | Spring Roll, dessert, banana |
| | | | | | 31475 | Spring Roll, vegetable, crispy |
| | | | | | 31625 | Tiramisu, mini |
| | | | | | 31478 | Wonton, crab filled |
| | | | | | 31489 | Wonton, pork, crispy |
| | | | | | 31471 | Wrap, chicken, Chang's, w/lettuce wrap |
| | | | | | 31628 | Wrap, chicken, Chang's, w/lettuce wrap, gluten free |
| | | | | | 31472 | Wrap, vegetarian, Chang's, w/lettuce wrap |

**Papa John's**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 54608 | Breadstick |
| | | | | | 54607 | Breadstick, cheese |
| | | | | | 54609 | Breadstick, parmesan |
| | | | | | 54624 | Cheese, parmesan, pkt |
| | | | | | 54611 | Chicken, wing, bbq |
| | | | | | 54612 | Chicken, wing, honey chipotle |
| | | | | | 54625 | Chile Pepper, red, crushed, pkt |

**1063**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 54610 | Hot Wings, spicy buffalo |
| | | | | | 93252 | Pizza, cheese, original, 14" |
| | | | | | 54614 | Pizza, dessert, applepie |
| | | | | | 54615 | Pizza, dessert, cinnapie |
| | | | | | 54591 | Pizza, original crust, BBQ chicken bacon, indv |
| | | | | | 54593 | Pizza, original crust, BBQ chicken bacon, lrg |
| | | | | | 54592 | Pizza, original crust, BBQ chicken bacon, med |
| | | | | | 54628 | Pizza, original crust, BBQ chicken bacon, sml |
| | | | | | 54594 | Pizza, original crust, BBQ chicken bacon, xlrg |
| | | | | | 54537 | Pizza, original crust, buffalo chicken, indv |
| | | | | | 54540 | Pizza, original crust, buffalo chicken, lrg |
| | | | | | 54539 | Pizza, original crust, buffalo chicken, med |
| | | | | | 54538 | Pizza, original crust, buffalo chicken, sml |
| | | | | | 54541 | Pizza, original crust, buffalo chicken, xlrg |
| | | | | | 54543 | Pizza, original crust, cheese, indv |
| | | | | | 54546 | Pizza, original crust, cheese, lrg |
| | | | | | 54545 | Pizza, original crust, cheese, med |
| | | | | | 54544 | Pizza, original crust, cheese, sml |
| | | | | | 54547 | Pizza, original crust, cheese, xlrg |
| | | | | | 54531 | Pizza, original crust, chicken parmesan, indv |
| | | | | | 54534 | Pizza, original crust, chicken parmesan, lrg |
| | | | | | 54533 | Pizza, original crust, chicken parmesan, med |
| | | | | | 54532 | Pizza, original crust, chicken parmesan, sml |
| | | | | | 54535 | Pizza, original crust, chicken parmesan, xlrg |
| | | | | | 54573 | Pizza, original crust, garden fresh, indv |
| | | | | | 54576 | Pizza, original crust, garden fresh, lrg |
| | | | | | 54575 | Pizza, original crust, garden fresh, med |
| | | | | | 54574 | Pizza, original crust, garden fresh, sml |
| | | | | | 54577 | Pizza, original crust, garden fresh, xlrg |
| | | | | | 54598 | Pizza, original crust, hawaiian BBQ chicken, lrg |
| | | | | | 54597 | Pizza, original crust, hawaiian BBQ chicken, med |
| | | | | | 54596 | Pizza, original crust, hawaiian BBQ chicken, sml |
| | | | | | 54599 | Pizza, original crust, hawaiian BBQ chicken, xlrg |
| | | | | | 54555 | Pizza, original crust, Johns Favorite, indv |
| | | | | | 54558 | Pizza, original crust, Johns Favorite, lrg |
| | | | | | 54557 | Pizza, original crust, Johns Favorite, med |
| | | | | | 54556 | Pizza, original crust, Johns Favorite, sml |
| | | | | | 54559 | Pizza, original crust, Johns Favorite, xlrg |
| | | | | | 54549 | Pizza, original crust, pepperoni, indv |
| | | | | | 54552 | Pizza, original crust, pepperoni, lrg |
| | | | | | 54551 | Pizza, original crust, pepperoni, med |
| | | | | | 54550 | Pizza, original crust, pepperoni, sml |
| | | | | | 54553 | Pizza, original crust, pepperoni, xlrg |
| | | | | | 54579 | Pizza, original crust, spicy italian, indv |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 54582 | Pizza, original crust, spicy italian, lrg |
| | | | | | 54581 | Pizza, original crust, spicy italian, med |
| | | | | | 54580 | Pizza, original crust, spicy italian, sml |
| | | | | | 54583 | Pizza, original crust, spicy italian, xlrg |
| | | | | | 54585 | Pizza, original crust, spinach alfredo, indv |
| | | | | | 54588 | Pizza, original crust, spinach alfredo, lrg |
| | | | | | 54587 | Pizza, original crust, spinach alfredo, med |
| | | | | | 54586 | Pizza, original crust, spinach alfredo, sml |
| | | | | | 54589 | Pizza, original crust, spinach alfredo, xlrg |
| | | | | | 54567 | Pizza, original crust, the meats, indv |
| | | | | | 54570 | Pizza, original crust, the meats, lrg |
| | | | | | 54569 | Pizza, original crust, the meats, med |
| | | | | | 54568 | Pizza, original crust, the meats, sml |
| | | | | | 54571 | Pizza, original crust, the meats, xlrg |
| | | | | | 54561 | Pizza, original crust, the works, indv |
| | | | | | 54564 | Pizza, original crust, the works, lrg |
| | | | | | 54563 | Pizza, original crust, the works, med |
| | | | | | 54562 | Pizza, original crust, the works, sml |
| | | | | | 54565 | Pizza, original crust, the works, xlrg |
| | | | | | 54601 | Pizza, original crust, tuscan six cheese, indv |
| | | | | | 54604 | Pizza, original crust, tuscan six cheese, lrg |
| | | | | | 54603 | Pizza, original crust, tuscan six cheese, med |
| | | | | | 54602 | Pizza, original crust, tuscan six cheese, sml |
| | | | | | 54605 | Pizza, original crust, tuscan six cheese, xlrg |
| | | | | | 93250 | Pizza, pepperoni, original, 14", slice |
| | | | | | 93249 | Pizza, The Works, original, 14", slice |
| | | | | | 54595 | Pizza, thin crust, BBQ chicken bacon, lrg |
| | | | | | 54542 | Pizza, thin crust, buffalo chicken, lrg |
| | | | | | 93251 | Pizza, thin crust, cheese, 14" |
| | | | | | 54548 | Pizza, thin crust, cheese, lrg |
| | | | | | 54536 | Pizza, thin crust, chicken parmesan, lrg |
| | | | | | 54578 | Pizza, thin crust, garden fresh, lrg |
| | | | | | 54600 | Pizza, thin crust, hawaiian BBQ chicken, lrg |
| | | | | | 54560 | Pizza, thin crust, Johns Favorite, lrg |
| | | | | | 54554 | Pizza, thin crust, pepperoni, lrg |
| | | | | | 54584 | Pizza, thin crust, spicy italian, lrg |
| | | | | | 54590 | Pizza, thin crust, spinach alfredo, lrg |
| | | | | | 54572 | Pizza, thin crust, the meats, lrg |
| | | | | | 54566 | Pizza, thin crust, the works, lrg |
| | | | | | 54606 | Pizza, thin crust, tuscan six cheese, lrg |
| | | | | | 54620 | Sauce, dipping, bbq |
| | | | | | 54623 | Sauce, dipping, blue cheese |
| | | | | | 54621 | Sauce, dipping, buffalo |
| | | | | | 54618 | Sauce, dipping, cheese |

**1065**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 54619 | Sauce, dipping, honey mustard |
| | | | | | 54617 | Sauce, dipping, pizza |
| | | | | | 54622 | Sauce, dipping, ranch |
| | | | | | 54616 | Sauce, dipping, special garlic |
| | | | | | 54627 | Seasoning, special, pkt |
| | | | | | 54613 | Strips, chicken |

**Papa Murphy's**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 31837 | Calzone, chicken Florentine, w/o sauce, family |
| | | | | | 31841 | Calzone, chicken Florentine, w/o sauce, lrg |
| | | | | | 31838 | Calzone, combo, w/o sauce, family |
| | | | | | 31842 | Calzone, combo, w/o sauce, lrg |
| | | | | | 31839 | Calzone, Italian, w/o sauce, family |
| | | | | | 31843 | Calzone, Italian, w/o sauce, lrg |
| | | | | | 31840 | Calzone, veggie, w/o sauce, family |
| | | | | | 31844 | Calzone, veggie, w/o sauce, lrg |
| | | | | | 31945 | Cheese Bread, Cheesy, w/o sauce |
| | | | | | 31956 | Cookie, w/Hershey's chocolate chips, refrig dough |
| | | | | | 31955 | Croutons |
| | | | | | 31960 | Frosting, cream cheese |
| | | | | | 31946 | Lasagna, family size |
| | | | | | 31923 | Pizza, deLITE, All Meat, lrg |
| | | | | | 31925 | Pizza, deLITE, cheese, lrg |
| | | | | | 31926 | Pizza, deLITE, chicken bacon artichoke, lrg |
| | | | | | 31924 | Pizza, deLITE, chicken barbeque, lrg |
| | | | | | 31929 | Pizza, deLITE, chicken garlic, gourmet, lrg |
| | | | | | 31934 | Pizza, deLITE, chicken herb Mediterranean, lrg |
| | | | | | 31927 | Pizza, deLITE, Cowboy, lrg |
| | | | | | 31933 | Pizza, deLITE, Hawaiian, lrg |
| | | | | | 31930 | Pizza, deLITE, Italian classic, gourmet, lrg |
| | | | | | 31935 | Pizza, deLITE, meat, lrg |
| | | | | | 31936 | Pizza, deLITE, Murphy's Combo, lrg |
| | | | | | 31937 | Pizza, deLITE, Papa's Favorite, lrg |
| | | | | | 31938 | Pizza, deLITE, pepperoni, lrg |
| | | | | | 31939 | Pizza, deLITE, Rancher, lrg |
| | | | | | 31940 | Pizza, deLITE, Specialty of the House, lrg |
| | | | | | 31941 | Pizza, deLITE, taco grande, lrg |
| | | | | | 31942 | Pizza, deLITE, vegetarian combo, lrg |
| | | | | | 31932 | Pizza, deLITE, vegetarian, gourmet, lrg |
| | | | | | 31943 | Pizza, deLITE, veggie, lrg |
| | | | | | 31957 | Pizza, dessert, apple, w/o frosting |
| | | | | | 31958 | Pizza, dessert, cherry, w/o frosting |
| | | | | | 31959 | Pizza, dessert, cinnamon wheel, w/o frosting |
| | | | | | 31855 | Pizza, original crust, All Meat, family |
| | | | | | 31879 | Pizza, original crust, All Meat, lrg |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 31901 | Pizza, original crust, All Meat, med |
| | | | | | 31856 | Pizza, original crust, Awesome Foursome, family |
| | | | | | 31858 | Pizza, original crust, cheese, family |
| | | | | | 31881 | Pizza, original crust, cheese, lrg |
| | | | | | 31903 | Pizza, original crust, cheese, med |
| | | | | | 31857 | Pizza, original crust, chicken barbeque, family |
| | | | | | 31880 | Pizza, original crust, chicken barbeque, lrg |
| | | | | | 31902 | Pizza, original crust, chicken barbeque, med |
| | | | | | 31861 | Pizza, original crust, chicken garlic, gourmet, family |
| | | | | | 31884 | Pizza, original crust, chicken garlic, gourmet, lrg |
| | | | | | 31906 | Pizza, original crust, chicken garlic, gourmet, med |
| | | | | | 31866 | Pizza, original crust, chicken herb Mediterranean, family |
| | | | | | 31889 | Pizza, original crust, chicken herb Mediterranean, lrg |
| | | | | | 31911 | Pizza, original crust, chicken herb Mediterranean, med |
| | | | | | 31859 | Pizza, original crust, Cowboy, family |
| | | | | | 31882 | Pizza, original crust, Cowboy, lrg |
| | | | | | 31904 | Pizza, original crust, Cowboy, med |
| | | | | | 31865 | Pizza, original crust, Hawaiian, family |
| | | | | | 31888 | Pizza, original crust, Hawaiian, lrg |
| | | | | | 31910 | Pizza, original crust, Hawaiian, med |
| | | | | | 31862 | Pizza, original crust, Italian classic, gourmet, family |
| | | | | | 31885 | Pizza, original crust, Italian classic, gourmet, lrg |
| | | | | | 31907 | Pizza, original crust, Italian classic, gourmet, med |
| | | | | | 31867 | Pizza, original crust, meat sampler, family |
| | | | | | 31868 | Pizza, original crust, Murphy's Combo, family |
| | | | | | 31890 | Pizza, original crust, Murphy's Combo, lrg |
| | | | | | 31912 | Pizza, original crust, Murphy's Combo, med |
| | | | | | 31869 | Pizza, original crust, Papa-Roni, family |
| | | | | | 31891 | Pizza, original crust, Papa-Roni, lrg |
| | | | | | 31913 | Pizza, original crust, Papa-Roni, med |
| | | | | | 31870 | Pizza, original crust, Papa's Favorite, family |
| | | | | | 31892 | Pizza, original crust, Papa's Favorite, lrg |
| | | | | | 31914 | Pizza, original crust, Papa's Favorite, med |
| | | | | | 31871 | Pizza, original crust, pepperoni, family |
| | | | | | 31893 | Pizza, original crust, pepperoni, lrg |
| | | | | | 31915 | Pizza, original crust, pepperoni, med |
| | | | | | 31872 | Pizza, original crust, Perfect, family |
| | | | | | 31894 | Pizza, original crust, Perfect, lrg |
| | | | | | 31916 | Pizza, original crust, Perfect, med |
| | | | | | 31873 | Pizza, original crust, Rancher, family |
| | | | | | 31895 | Pizza, original crust, Rancher, lrg |
| | | | | | 31917 | Pizza, original crust, Rancher, med |
| | | | | | 31874 | Pizza, original crust, Specialty of the House, family |
| | | | | | 31896 | Pizza, original crust, Specialty of the House, lrg |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 31918 | Pizza, original crust, Specialty of the House, med |
| | | | | | 31875 | Pizza, original crust, taco grande, family |
| | | | | | 31897 | Pizza, original crust, taco grande, lrg |
| | | | | | 31919 | Pizza, original crust, taco grande, med |
| | | | | | 31876 | Pizza, original crust, vegetarian combo, family |
| | | | | | 31898 | Pizza, original crust, vegetarian combo, lrg |
| | | | | | 31920 | Pizza, original crust, vegetarian combo, med |
| | | | | | 31864 | Pizza, original crust, vegetarian, gourmet, family |
| | | | | | 31887 | Pizza, original crust, vegetarian, gourmet, lrg |
| | | | | | 31909 | Pizza, original crust, vegetarian, gourmet, med |
| | | | | | 31846 | Pizza, stuffed, 5-Meat,  family |
| | | | | | 31850 | Pizza, stuffed, 5-Meat, lrg |
| | | | | | 31847 | Pizza, stuffed, Big Murphy, family |
| | | | | | 31851 | Pizza, stuffed, Big Murphy, lrg |
| | | | | | 31848 | Pizza, stuffed, Chicago style, family |
| | | | | | 31852 | Pizza, stuffed, Chicago style, lrg |
| | | | | | 31849 | Pizza, stuffed, chicken & bacon, family |
| | | | | | 31853 | Pizza, stuffed, chicken & bacon, lrg |
| | | | | | 31952 | Salad Dressing, buttermilk ranch |
| | | | | | 31953 | Salad Dressing, Caesar |
| | | | | | 31954 | Salad Dressing, Italian, low calorie |
| | | | | | 31948 | Salad, Caesar, chicken, w/o dressing & croutons |
| | | | | | 31947 | Salad, Caesar, w/o dressing & croutons |
| | | | | | 31949 | Salad, club, w/o dressing & croutons |
| | | | | | 31950 | Salad, garden, w/o dressing & croutons |
| | | | | | 31951 | Salad, Italian, w/o dressing & croutons |
| | | | | | 31845 | Sauce, marinara |

**Original Red Burrito**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 46953 | Burrito, bean & cheese |
| | | | | | 46951 | Burrito, beef bean cheese |
| | | | | | 46954 | Burrito, beef, one pound |
| | | | | | 46950 | Burrito, beef, Red |
| | | | | | 46952 | Burrito, chicken bean cheese |
| | | | | | 46949 | Burrito, chicken, grilled |
| | | | | | 46955 | Burrito, chicken, one pound |
| | | | | | 46948 | Burrito, chicken, Red |
| | | | | | 46977 | Chips, tortilla |
| | | | | | 46972 | Dish, chips, w/salsa |
| | | | | | 46975 | Guacamole |
| | | | | | 46968 | Nachos, beef, super |
| | | | | | 46969 | Nachos, chicken, super |
| | | | | | 46967 | Nachos, super |
| | | | | | 46965 | Quesadilla, cheese |
| | | | | | 46966 | Quesadilla, chicken |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 46973 | Refried Beans |
| | | | | | 46974 | Rice Dish, Mexican |
| | | | | | 46970 | Salad, taco, beef |
| | | | | | 46971 | Salad, taco, chicken |
| | | | | | 46978 | Salsa |
| | | | | | 46979 | Sauce, hot |
| | | | | | 46976 | Sour Cream |
| | | | | | 46958 | Taco, beef |
| | | | | | 46962 | Taco, beef, deluxe |
| | | | | | 46959 | Taco, chicken |
| | | | | | 46963 | Taco, chicken, deluxe |
| | | | | | 46956 | Taco, soft, beef |
| | | | | | 46960 | Taco, soft, beef, deluxe |
| | | | | | 46957 | Taco, soft, chicken |
| | | | | | 46961 | Taco, soft, chicken deluxe |
| | | | | | 46964 | Taco, soft, chicken, southwest |

**Pizza Hut**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 92496 | Breadstick |
| | | | | | 92497 | Breadstick, cheese |
| | | | | | 92523 | Breadstick, cinnamon |
| | | | | | 92492 | Calzone, P'Zone, classic |
| | | | | | 92493 | Calzone, P'Zone, meaty |
| | | | | | 92491 | Calzone, P'Zone, pepperoni |
| | | | | | 43876 | Dessert, Dunkers, Hershey's, chocolate |
| | | | | | 43907 | French Fries, wedge |
| | | | | | 43892 | Fried Chicken, wing, Asian, spicy |
| | | | | | 43883 | Fried Chicken, wing, Asian, spicy, boneless |
| | | | | | 43901 | Fried Chicken, wing, Asian, spicy, traditional |
| | | | | | 43893 | Fried Chicken, wing, garlic parmesan |
| | | | | | 43884 | Fried Chicken, wing, garlic parmesan, boneless |
| | | | | | 43902 | Fried Chicken, wing, garlic parmesan, traditional |
| | | | | | 43891 | Fried Chicken, wing, honey bbq |
| | | | | | 43882 | Fried Chicken, wing, honey bbq, boneless |
| | | | | | 43900 | Fried Chicken, wing, honey bbq, traditional |
| | | | | | 43887 | Hot Wings, all American |
| | | | | | 43878 | Hot Wings, all American, boneless |
| | | | | | 43896 | Hot Wings, all American, traditional |
| | | | | | 92494 | Hot Wings, baked |
| | | | | | 43894 | Hot Wings, bbq, spicy |
| | | | | | 43885 | Hot Wings, bbq, spicy, boneless |
| | | | | | 43903 | Hot Wings, bbq, spicy, traditional |
| | | | | | 43890 | Hot Wings, Buffalo, burnin hot |
| | | | | | 43881 | Hot Wings, Buffalo, burnin hot, boneless |
| | | | | | 43899 | Hot Wings, Buffalo, burnin hot, traditional |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 43889 | Hot Wings, Buffalo, medium |
| | | | | | 43880 | Hot Wings, Buffalo, medium, boneless |
| | | | | | 43898 | Hot Wings, Buffalo, medium, traditional |
| | | | | | 43888 | Hot Wings, Buffalo, mild |
| | | | | | 43879 | Hot Wings, Buffalo, mild, boneless |
| | | | | | 43897 | Hot Wings, Buffalo, mild, traditional |
| | | | | | 43895 | Hot Wings, Cajun |
| | | | | | 43886 | Hot Wings, Cajun, boneless |
| | | | | | 43904 | Hot Wings, Cajun, traditional |
| | | | | | 92495 | Hot Wings, mild, baked |
| | | | | | 92524 | Icing, white, dipping |
| | | | | | 43859 | Lasagna, Tuscani |
| | | | | | 43862 | Macaroni & Cheese, Tuscani, w/bacon |
| | | | | | 43860 | Pasta Dish, chicken alfredo, Tuscani |
| | | | | | 43861 | Pasta Dish, meaty marinara, Tuscani |
| | | | | | 43905 | Pie, snack, apple |
| | | | | | 92480 | Pizza, Fit 'n Delicious, chicken mushroom & jalapeno, med |
| | | | | | 92479 | Pizza, Fit 'n Delicious, chicken onion & green pepper, med |
| | | | | | 92483 | Pizza, Fit 'n Delicious, green pepper onion & tomato, med |
| | | | | | 92481 | Pizza, Fit 'n Delicious, ham onion & mushroom, 12" med |
| | | | | | 92482 | Pizza, Fit 'n Delicious, ham pineapple & tomato, 12" med |
| | | | | | 92484 | Pizza, Fit 'n Delicious, tomato mushroom & jalapeno, 12" med |
| | | | | | 56489 | Pizza, hand tossed, cheese, 12" med |
| | | | | | 43457 | Pizza, hand tossed, cheese, 12" med |
| | | | | | 92454 | Pizza, hand tossed, cheese, 14" lrg |
| | | | | | 43485 | Pizza, hand tossed, cheese, 14" lrg |
| | | | | | 43463 | Pizza, hand tossed, Dan's original, 12" med |
| | | | | | 43491 | Pizza, hand tossed, Dan's original, 14" lrg |
| | | | | | 43461 | Pizza, hand tossed, ham & pineapple, 12" med |
| | | | | | 43489 | Pizza, hand tossed, ham & pineapple, 14" lrg |
| | | | | | 43462 | Pizza, hand tossed, Hawaiian luau, 12" med |
| | | | | | 43490 | Pizza, hand tossed, Hawaiian luau, 14" lrg |
| | | | | | 43460 | Pizza, hand tossed, Italian sausage & red onion, 12" med |
| | | | | | 43488 | Pizza, hand tossed, Italian sausage & red onion, 14" lrg |
| | | | | | 57378 | Pizza, hand tossed, Meat Lover's, 12" med |
| | | | | | 92463 | Pizza, hand tossed, Meat Lover's, 14" lrg |
| | | | | | 43459 | Pizza, hand tossed, pepperoni & mushroom, 12" med |
| | | | | | 43487 | Pizza, hand tossed, pepperoni & mushroom, 14" lrg |
| | | | | | 56490 | Pizza, hand tossed, pepperoni, 12" med |
| | | | | | 43458 | Pizza, hand tossed, pepperoni, 12" med |
| | | | | | 92458 | Pizza, hand tossed, pepperoni, 14" lrg |
| | | | | | 43486 | Pizza, hand tossed, pepperoni, 14" lrg |
| | | | | | 38805 | Pizza, hand tossed, sausage, 14" lrg |
| | | | | | 43465 | Pizza, hand tossed, spicy Sicilian, 12" med |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 43493 | Pizza, hand tossed, spicy Sicilian, 14" lrg |
| | | | | | 830 | Pizza, hand tossed, super supreme, 12" med |
| | | | | | 92461 | Pizza, hand tossed, super supreme, 14" lrg |
| | | | | | 56492 | Pizza, hand tossed, supreme, 12" med |
| | | | | | 92460 | Pizza, hand tossed, supreme, 14" lrg |
| | | | | | 43464 | Pizza, hand tossed, triple meat Italiano, 12" med |
| | | | | | 43492 | Pizza, hand tossed, triple meat Italiano, 14" lrg |
| | | | | | 57379 | Pizza, hand tossed, Veggie Lover's, 12" med |
| | | | | | 92464 | Pizza, hand tossed, Veggie Lover's, 14" lrg |
| | | | | | 38806 | Pizza, pan crust, sausage, 14" lrg |
| | | | | | 56481 | Pizza, pan, cheese, 12" med |
| | | | | | 43440 | Pizza, pan, cheese, 12" med |
| | | | | | 92743 | Pizza, pan, cheese, 14" lrg |
| | | | | | 43468 | Pizza, pan, cheese, 14" lrg |
| | | | | | 43446 | Pizza, pan, Dan's original, 12" med |
| | | | | | 43474 | Pizza, pan, Dan's original, 14" lrg |
| | | | | | 43444 | Pizza, pan, ham & pineapple, 12" med |
| | | | | | 43472 | Pizza, pan, ham & pineapple, 14" lrg |
| | | | | | 43445 | Pizza, pan, Hawaiian luau, 12" med |
| | | | | | 43473 | Pizza, pan, Hawaiian luau, 14" lrg |
| | | | | | 43443 | Pizza, pan, Italian sausage & red onion, 12" med |
| | | | | | 43471 | Pizza, pan, Italian sausage & red onion, 14" lrg |
| | | | | | 57383 | Pizza, pan, Meat Lover's, 12" med |
| | | | | | 92437 | Pizza, pan, Meat Lover's, 14" lrg |
| | | | | | 43442 | Pizza, pan, pepperoni & mushroom, 12" med |
| | | | | | 43470 | Pizza, pan, pepperoni & mushroom, 14" lrg |
| | | | | | 56482 | Pizza, pan, pepperoni, 12" med |
| | | | | | 43441 | Pizza, pan, pepperoni, 12" med |
| | | | | | 92747 | Pizza, pan, pepperoni, 14" lrg |
| | | | | | 43469 | Pizza, pan, pepperoni, 14" lrg |
| | | | | | 43448 | Pizza, pan, spicy Sicilian, 12" med |
| | | | | | 43476 | Pizza, pan, spicy Sicilian, 14" lrg |
| | | | | | 56483 | Pizza, pan, supreme, 12" med |
| | | | | | 92434 | Pizza, pan, supreme, 14" lrg |
| | | | | | 43447 | Pizza, pan, triple meat Italiano, 12" med |
| | | | | | 43475 | Pizza, pan, triple meat Italiano, 14" lrg |
| | | | | | 57382 | Pizza, pan, Veggie Lover's, 12" med |
| | | | | | 92438 | Pizza, pan, Veggie Lover's, 14" lrg |
| | | | | | 57787 | Pizza, personal pan, cheese |
| | | | | | 43856 | Pizza, personal pan, Dan's original |
| | | | | | 43854 | Pizza, personal pan, ham & pineapple |
| | | | | | 43855 | Pizza, personal pan, Hawaiian luau |
| | | | | | 43853 | Pizza, personal pan, Italian sausage & red onion |
| | | | | | 92475 | Pizza, personal pan, Meat Lover's |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 56493 | Pizza, personal pan, pepperoni |
| | | | | | 43852 | Pizza, personal pan, pepperoni & mushroom |
| | | | | | 43858 | Pizza, personal pan, spicy Sicilian |
| | | | | | 56494 | Pizza, personal pan, supreme |
| | | | | | 43857 | Pizza, personal pan, triple meat Italiano |
| | | | | | 92476 | Pizza, personal pan, Veggie Lover's |
| | | | | | 43863 | Pizza, personal PANormous, cheese |
| | | | | | 43872 | Pizza, personal PANormous, Dan's original |
| | | | | | 43868 | Pizza, personal PANormous, ham & pineapple |
| | | | | | 43871 | Pizza, personal PANormous, Hawaiian luau |
| | | | | | 43867 | Pizza, personal PANormous, Italian sausage & red onion |
| | | | | | 43870 | Pizza, personal PANormous, Meat Lover's |
| | | | | | 43864 | Pizza, personal PANormous, pepperoni |
| | | | | | 43866 | Pizza, personal PANormous, pepperoni & mushroom |
| | | | | | 43874 | Pizza, personal PANormous, spicy Sicilian |
| | | | | | 43865 | Pizza, personal PANormous, supreme |
| | | | | | 43873 | Pizza, personal PANormous, triple meat Italiano |
| | | | | | 43869 | Pizza, personal PANormous, Veggie Lover's |
| | | | | | 43466 | Pizza, Pizza Mia, cheese, 12" med |
| | | | | | 43467 | Pizza, Pizza Mia, pepperoni, 12" med |
| | | | | | 43875 | Pizza, roller, stuffed, pepperoni & mozzarella |
| | | | | | 57804 | Pizza, stuffed crust, cheese, 14" lrg |
| | | | | | 43498 | Pizza, stuffed crust, Dan's original, 14" lrg |
| | | | | | 43496 | Pizza, stuffed crust, ham & pineapple, 14" lrg |
| | | | | | 43497 | Pizza, stuffed crust, Hawaiian luau, 14 lrg |
| | | | | | 43495 | Pizza, stuffed crust, Italian sausage & red onion, 14" lrg |
| | | | | | 57810 | Pizza, stuffed crust, Meat Lover's, 14" lrg |
| | | | | | 43494 | Pizza, stuffed crust, pepperoni & mushroom, 14" lrg |
| | | | | | 57807 | Pizza, stuffed crust, pepperoni, 14" lrg |
| | | | | | 43851 | Pizza, stuffed crust, spicy Sicilian, 14" lrg |
| | | | | | 57813 | Pizza, stuffed crust, supreme, 14" lrg |
| | | | | | 43499 | Pizza, stuffed crust, triple meat Italiano, 14" lrg |
| | | | | | 57811 | Pizza, stuffed crust, Veggie Lover's, 14" lrg |
| | | | | | 56485 | Pizza, thin 'n crispy, cheese, 12" med |
| | | | | | 43449 | Pizza, thin 'n crispy, cheese, 12" med |
| | | | | | 92441 | Pizza, thin 'n crispy, cheese, 14" lrg |
| | | | | | 43477 | Pizza, thin 'n crispy, cheese, 14" lrg |
| | | | | | 43454 | Pizza, thin 'n crispy, Dan's original, 12" med |
| | | | | | 43482 | Pizza, thin 'n crispy, Dan's original, 14" lrg |
| | | | | | 43452 | Pizza, thin 'n crispy, ham & pineapple, 12" med |
| | | | | | 43480 | Pizza, thin 'n crispy, ham & pineapple, 14" lrg |
| | | | | | 43453 | Pizza, thin 'n crispy, Hawaiian luau, 12" med |
| | | | | | 43481 | Pizza, thin 'n crispy, Hawaiian luau, 14" lrg |
| | | | | | 43451 | Pizza, thin 'n crispy, Italian sausage & red onion, 12" med |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 43479 | Pizza, thin 'n crispy, Italian sausage & red onion, 14" lrg |
| | | | | | 92450 | Pizza, thin 'n crispy, Meat Lover's, 14" lrg |
| | | | | | 43450 | Pizza, thin 'n crispy, pepperoni & mushroom, 12" med |
| | | | | | 43478 | Pizza, thin 'n crispy, pepperoni & mushroom, 14" lrg |
| | | | | | 56486 | Pizza, thin 'n crispy, pepperoni, 12" med |
| | | | | | 92445 | Pizza, thin 'n crispy, pepperoni, 14" lrg |
| | | | | | 38803 | Pizza, thin 'n crispy, pepperoni, 14" lrg |
| | | | | | 38804 | Pizza, thin 'n crispy, sausage, 14" lrg |
| | | | | | 43456 | Pizza, thin 'n crispy, spicy Sicilian, 12" med |
| | | | | | 43484 | Pizza, thin 'n crispy, spicy Sicilian, 14" lrg |
| | | | | | 56487 | Pizza, thin 'n crispy, supreme, 12" med |
| | | | | | 92447 | Pizza, thin 'n crispy, supreme, 14" lrg |
| | | | | | 43455 | Pizza, thin 'n crispy, triple meat Italiano, 12" med |
| | | | | | 43483 | Pizza, thin 'n crispy, triple meat Italiano, 14" lrg |
| | | | | | 57390 | Pizza, thin 'n crispy, Veggie Lover's, 12" med |
| | | | | | 92451 | Pizza, thin 'n crispy, Veggie Lover's, 14" lrg |
| | | | | | 43877 | Sauce, chocolate, Hershey's |
| | | | | | 92504 | Sauce, dipping, blue cheese |
| | | | | | 92506 | Sauce, dipping, marinara |
| | | | | | 92503 | Sauce, dipping, ranch |
| | | | | | 43906 | Sticks, cheese, fried |

**Popeyes**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 55103 | Applesauce |
| | | | | | 15473 | Beans & Rice, w/red beans |
| | | | | | 55085 | Biscuit |
| | | | | | 14938 | Biscuit |
| | | | | | 55086 | Bread, baguette |
| | | | | | 55098 | Breakfast Sandwich, bacon, w/biscuit |
| | | | | | 55094 | Breakfast Sandwich, chicken, w/biscuit |
| | | | | | 55097 | Breakfast Sandwich, egg & sausage, w/biscuit |
| | | | | | 55096 | Breakfast Sandwich, egg, w/biscuit |
| | | | | | 55095 | Breakfast Sandwich, sausage, w/biscuit |
| | | | | | 55105 | Cheesecake, mardi gras |
| | | | | | 55093 | Chile Pepper, jalapeno |
| | | | | | 55092 | Chili Pepper, jalapeno |
| | | | | | 55090 | Coleslaw |
| | | | | | 14939 | Coleslaw |
| | | | | | 15466 | Corn, cob, ckd |
| | | | | | 55099 | Dish, biscuit, w/sausage gravy |
| | | | | | 55081 | Dish, chicken livers, brd, fried |
| | | | | | 15475 | Dish, green beans, seasoned |
| | | | | | 55100 | Dish, grits |
| | | | | | 55082 | Dish, shrimp, butterfly, brd, fried |
| | | | | | 55083 | Fish, catfish, fillet, brd, fried |

**1073**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 55088 | French Fries, cajun |
| | | | | | 55070 | Fried Chicken, breast, mild |
| | | | | | 14960 | Fried Chicken, breast, mild |
| | | | | | 16460 | Fried Chicken, breast, mild, w/o skin |
| | | | | | 14948 | Fried Chicken, breast, mild, w/o skin or brd |
| | | | | | 16456 | Fried Chicken, breast, spicy |
| | | | | | 14961 | Fried Chicken, drumstick, mild |
| | | | | | 16461 | Fried Chicken, drumstick, mild, w/o skin |
| | | | | | 14949 | Fried Chicken, drumstick, mild, w/o skin or brd |
| | | | | | 55068 | Fried Chicken, leg, mild |
| | | | | | 14957 | Fried Chicken, leg, spicy |
| | | | | | 15354 | Fried Chicken, skin, mild, w/brd |
| | | | | | 55069 | Fried Chicken, thigh, mild |
| | | | | | 14962 | Fried Chicken, thigh, mild |
| | | | | | 16462 | Fried Chicken, thigh, mild, w/o skin |
| | | | | | 14950 | Fried Chicken, thigh, mild, w/o skin or brd |
| | | | | | 14958 | Fried Chicken, thigh, spicy |
| | | | | | 55084 | Fried Chicken, wing, mild |
| | | | | | 14959 | Fried Chicken, wing, spicy |
| | | | | | 55101 | Hash Browns |
| | | | | | 14963 | Hot Wings, mild |
| | | | | | 16463 | Hot Wings, mild, w/o skin |
| | | | | | 14951 | Hot Wings, mild, w/o skin or brd |
| | | | | | 55080 | Jambalaya, chicken & sausage |
| | | | | | 55102 | Juice, orange |
| | | | | | 55089 | Macaroni & Cheese |
| | | | | | 15472 | Mashed Potatoes, w/gravy |
| | | | | | 55071 | Nuggets, chicken |
| | | | | | 55091 | Onion Rings |
| | | | | | 55104 | Pie, mississippi mud |
| | | | | | 55106 | Pie, pecan |
| | | | | | 15461 | Popcorn Shrimp |
| | | | | | 15474 | Rice Dish, cajun |
| | | | | | 55077 | Sandwich, Po'boy, chicken |
| | | | | | 55079 | Sandwich, Po'boy, chicken, naked BBQ |
| | | | | | 55078 | Sandwich, Po'boy, shrimp |
| | | | | | 55108 | Sauce, barbecue |
| | | | | | 55112 | Sauce, cocktail |
| | | | | | 55114 | Sauce, horseradish, creamy |
| | | | | | 55111 | Sauce, mardi gras mustard |
| | | | | | 55109 | Sauce, ranch |
| | | | | | 55110 | Sauce, sweet heat |
| | | | | | 55113 | Sauce, tartar |
| | | | | | 15269 | Strips, chicken, mild |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 15270 | Strips, chicken, spicy |
| | | | | | 55072 | Tenders, chicken, mild |
| | | | | | 55074 | Tenders, chicken, naked |
| | | | | | 55073 | Tenders, chicken, spicy |
| | | | | | 55087 | Tortilla, cheddar cheese |
| | | | | | 55107 | Turnover, sweet potato, hot |
| | | | | | 55075 | Wrap, chicken, loaded |
| | | | | | 55076 | Wrap, chicken, naked |

**Starbucks**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 27528 | Bagel, asiago |
| | | | | | 27529 | Bagel, chonga |
| | | | | | 27530 | Bagel, Hawaiian |
| | | | | | 27531 | Bagel, multigrain |
| | | | | | 27532 | Bagel, plain |
| | | | | | 27533 | Bar, dessert, blueberry oat |
| | | | | | 27534 | Bar, dessert, crisp rice, marshmallow dream |
| | | | | | 27535 | Bar, dessert, rich toffee pecan |
| | | | | | 27536 | Bread, banana nut loaf |
| | | | | | 27538 | Bread, pumpkin |
| | | | | | 27537 | Bread, sweet, Mallorca |
| | | | | | 27586 | Breakfast Sandwich, bacon gouda frittata, w/artisan roll |
| | | | | | 27587 | Breakfast Sandwich, ham frittata & cheddar, w/artisan roll |
| | | | | | 27588 | Breakfast Sandwich, sausage egg & cheese, w/English muffin |
| | | | | | 27589 | Breakfast Sandwich, turkey bacon & egg white, w/muffin |
| | | | | | 27597 | Breakfast Wrap, egg white spinach & feta, w/wheat tortilla |
| | | | | | 27598 | Breakfast Wrap, huevos rancheros, w/wheat tortilla |
| | | | | | 27539 | Brownie, double chocolate |
| | | | | | 27540 | Cake, coffee, banana chocolate chip, rducd fat |
| | | | | | 27541 | Cake, coffee, cinnamon swirl, rducd fat |
| | | | | | 27542 | Cake, coffee, classic |
| | | | | | 27543 | Cake, coffee, very berry, rducd fat |
| | | | | | 27544 | Cake, pound, lemon, iced |
| | | | | | 27545 | Cake, pound, marble |
| | | | | | 27546 | Cake, pound, raspberry swirl |
| | | | | | 27574 | Cereal, hot, oatmeal, perfect |
| | | | | | 27649 | Coffee, Americano, Caffe, grande |
| | | | | | 27647 | Coffee, Americano, Caffe, short |
| | | | | | 27648 | Coffee, Americano, Caffe, tall |
| | | | | | 27650 | Coffee, Americano, Caffe, venti |
| | | | | | 28623 | Coffee, blended, Frappuccino, caffe van, nonfat&whip, venti |
| | | | | | 28622 | Coffee, blended, Frappuccino, caffe van, nonfat&whip,grande |
| | | | | | 28625 | Coffee, blended, Frappuccino, caffe van, w/2% & whip, grande |
| | | | | | 28624 | Coffee, blended, Frappuccino, caffe van, w/2% & whip, tall |
| | | | | | 28626 | Coffee, blended, Frappuccino, caffe van, w/2% & whip, venti |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 28614 | Coffee, blended, Frappuccino, caffe van, w/2% milk, venti |
| | | | | | 28613 | Coffee, blended, Frappuccino, caffe van, w/2%milk, grande |
| | | | | | 28621 | Coffee, blended, Frappuccino, caffe van, w/nonfat&whip,tall |
| | | | | | 28610 | Coffee, blended, Frappuccino, caffe van, w/nonfat, grande |
| | | | | | 28630 | Coffee, blended, Frappuccino, caffe van, w/soy & whip, tall |
| | | | | | 28631 | Coffee, blended, Frappuccino, caffe van, w/soy &whip, grande |
| | | | | | 28632 | Coffee, blended, Frappuccino, caffe van, w/soy &whip, venti |
| | | | | | 28627 | Coffee, blended, Frappuccino, caffe van, w/whl & whip, tall |
| | | | | | 28629 | Coffee, blended, Frappuccino, caffe van, w/whl & whip, venti |
| | | | | | 28628 | Coffee, blended, Frappuccino, caffe van, w/whl&whip, grande |
| | | | | | 28634 | Coffee, blended, Frappuccino, caffe vanilla, light, grande |
| | | | | | 28633 | Coffee, blended, Frappuccino, caffe vanilla, light, tall |
| | | | | | 28635 | Coffee, blended, Frappuccino, caffe vanilla, light, venti |
| | | | | | 28612 | Coffee, blended, Frappuccino, caffe vanilla, w/2% milk, tall |
| | | | | | 28609 | Coffee, blended, Frappuccino, caffe vanilla, w/nonfat, tall |
| | | | | | 28611 | Coffee, blended, Frappuccino, caffe vanilla, w/nonfat, venti |
| | | | | | 28619 | Coffee, blended, Frappuccino, caffe vanilla, w/soy, grande |
| | | | | | 28618 | Coffee, blended, Frappuccino, caffe vanilla, w/soy, tall |
| | | | | | 28620 | Coffee, blended, Frappuccino, caffe vanilla, w/soy, venti |
| | | | | | 28616 | Coffee, blended, Frappuccino, caffe vanilla, w/whole, grande |
| | | | | | 28615 | Coffee, blended, Frappuccino, caffe vanilla, w/whole, tall |
| | | | | | 28617 | Coffee, blended, Frappuccino, caffe vanilla, w/whole, venti |
| | | | | | 28660 | Coffee, blended, Frappuccino, caramel, light, grande |
| | | | | | 28659 | Coffee, blended, Frappuccino, caramel, light, tall |
| | | | | | 28661 | Coffee, blended, Frappuccino, caramel, light, venti |
| | | | | | 28651 | Coffee, blended, Frappuccino, caramel, w/2% & whip, grande |
| | | | | | 28652 | Coffee, blended, Frappuccino, caramel, w/2% & whip, venti |
| | | | | | 28650 | Coffee, blended, Frappuccino, caramel, w/2% milk &whip, tall |
| | | | | | 28640 | Coffee, blended, Frappuccino, caramel, w/2% milk, grande |
| | | | | | 28639 | Coffee, blended, Frappuccino, caramel, w/2% milk, tall |
| | | | | | 28641 | Coffee, blended, Frappuccino, caramel, w/2% milk, venti |
| | | | | | 28647 | Coffee, blended, Frappuccino, caramel, w/nonfat & whip, tall |
| | | | | | 28649 | Coffee, blended, Frappuccino, caramel, w/nonfat &whip, venti |
| | | | | | 28648 | Coffee, blended, Frappuccino, caramel, w/nonfat&whip, grande |
| | | | | | 28637 | Coffee, blended, Frappuccino, caramel, w/nonfat, grande |
| | | | | | 28636 | Coffee, blended, Frappuccino, caramel, w/nonfat, tall |
| | | | | | 28638 | Coffee, blended, Frappuccino, caramel, w/nonfat, venti |
| | | | | | 28657 | Coffee, blended, Frappuccino, caramel, w/soy & whip, grande |
| | | | | | 28658 | Coffee, blended, Frappuccino, caramel, w/soy & whip, venti |
| | | | | | 28656 | Coffee, blended, Frappuccino, caramel, w/soy &whip, tall |
| | | | | | 28645 | Coffee, blended, Frappuccino, caramel, w/soy, grande |
| | | | | | 28644 | Coffee, blended, Frappuccino, caramel, w/soy, tall |
| | | | | | 28646 | Coffee, blended, Frappuccino, caramel, w/soy, venti |
| | | | | | 28654 | Coffee, blended, Frappuccino, caramel, w/whl & whip ,grande |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 28655 | Coffee, blended, Frappuccino, caramel, w/whl & whip, venti |
| | | | | | 28653 | Coffee, blended, Frappuccino, caramel, w/whole & whip, tall |
| | | | | | 28642 | Coffee, blended, Frappuccino, caramel, w/whole milk, tall |
| | | | | | 28643 | Coffee, blended, Frappuccino, caramel, w/whole milk, venti |
| | | | | | 4782 | Coffee, blended, Frappuccino, caramel, w/whole, grande |
| | | | | | 28698 | Coffee, blended, Frappuccino, cinn dolce, nonfat&whip, tall |
| | | | | | 28700 | Coffee, blended, Frappuccino, cinn dolce, nonfat&whip, venti |
| | | | | | 28699 | Coffee, blended, Frappuccino, cinn dolce, nonfat&whip,grande |
| | | | | | 28701 | Coffee, blended, Frappuccino, cinn dolce, w/2% & whip, tall |
| | | | | | 28702 | Coffee, blended, Frappuccino, cinn dolce, w/2% &whip, grande |
| | | | | | 28703 | Coffee, blended, Frappuccino, cinn dolce, w/2% &whip, venti |
| | | | | | 28707 | Coffee, blended, Frappuccino, cinn dolce, w/soy &whip, tall |
| | | | | | 28709 | Coffee, blended, Frappuccino, cinn dolce, w/soy &whip, venti |
| | | | | | 28708 | Coffee, blended, Frappuccino, cinn dolce, w/soy &whip,grande |
| | | | | | 28704 | Coffee, blended, Frappuccino, cinn dolce, w/whl &whip, tall |
| | | | | | 28706 | Coffee, blended, Frappuccino, cinn dolce, w/whl &whip, venti |
| | | | | | 28705 | Coffee, blended, Frappuccino, cinn dolce, w/whl &whip,grande |
| | | | | | 28710 | Coffee, blended, Frappuccino, cinnamon dolce, light, grande |
| | | | | | 28711 | Coffee, blended, Frappuccino, cinnamon dolce, light, venti |
| | | | | | 28686 | Coffee, blended, Frappuccino, cinnamon dolce, nonfat, tall |
| | | | | | 28688 | Coffee, blended, Frappuccino, cinnamon dolce, nonfat, venti |
| | | | | | 28687 | Coffee, blended, Frappuccino, cinnamon dolce, nonfat,grande |
| | | | | | 28690 | Coffee, blended, Frappuccino, cinnamon dolce, w/2%, grande |
| | | | | | 28689 | Coffee, blended, Frappuccino, cinnamon dolce, w/2%, tall |
| | | | | | 28691 | Coffee, blended, Frappuccino, cinnamon dolce, w/2%, venti |
| | | | | | 28696 | Coffee, blended, Frappuccino, cinnamon dolce, w/soy, grande |
| | | | | | 28695 | Coffee, blended, Frappuccino, cinnamon dolce, w/soy, tall |
| | | | | | 28697 | Coffee, blended, Frappuccino, cinnamon dolce, w/soy, venti |
| | | | | | 28693 | Coffee, blended, Frappuccino, cinnamon dolce, w/whl, grande |
| | | | | | 28694 | Coffee, blended, Frappuccino, cinnamon dolce, w/whl, venti |
| | | | | | 28692 | Coffee, blended, Frappuccino, cinnamon dolce, w/whole, tall |
| | | | | | 28779 | Coffee, blended, Frappuccino, java chip, light, grande |
| | | | | | 28778 | Coffee, blended, Frappuccino, java chip, light, tall |
| | | | | | 28780 | Coffee, blended, Frappuccino, java chip, light, venti |
| | | | | | 28768 | Coffee, blended, Frappuccino, java chip, nonfat&whip, venti |
| | | | | | 28767 | Coffee, blended, Frappuccino, java chip, nonfat&whip,grande |
| | | | | | 28770 | Coffee, blended, Frappuccino, java chip, w/2% & whip, grande |
| | | | | | 28769 | Coffee, blended, Frappuccino, java chip, w/2% & whip, tall |
| | | | | | 28771 | Coffee, blended, Frappuccino, java chip, w/2% & whip, venti |
| | | | | | 28758 | Coffee, blended, Frappuccino, java chip, w/2% milk, grande |
| | | | | | 28757 | Coffee, blended, Frappuccino, java chip, w/2% milk, tall |
| | | | | | 28759 | Coffee, blended, Frappuccino, java chip, w/2% milk, venti |
| | | | | | 28754 | Coffee, blended, Frappuccino, java chip, w/nonfat milk, tall |
| | | | | | 28766 | Coffee, blended, Frappuccino, java chip, w/nonfat&whip, tall |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 28755 | Coffee, blended, Frappuccino, java chip, w/nonfat, grande |
| | | | | | 28756 | Coffee, blended, Frappuccino, java chip, w/nonfat, venti |
| | | | | | 28775 | Coffee, blended, Frappuccino, java chip, w/soy & whip, tall |
| | | | | | 28777 | Coffee, blended, Frappuccino, java chip, w/soy & whip, venti |
| | | | | | 28776 | Coffee, blended, Frappuccino, java chip, w/soy &whip, grande |
| | | | | | 28764 | Coffee, blended, Frappuccino, java chip, w/soy milk, grande |
| | | | | | 28763 | Coffee, blended, Frappuccino, java chip, w/soy milk, tall |
| | | | | | 28765 | Coffee, blended, Frappuccino, java chip, w/soy milk, venti |
| | | | | | 28772 | Coffee, blended, Frappuccino, java chip, w/whl & whip, tall |
| | | | | | 28773 | Coffee, blended, Frappuccino, java chip, w/whl &whip, grande |
| | | | | | 28774 | Coffee, blended, Frappuccino, java chip, w/whl &whip, venti |
| | | | | | 28760 | Coffee, blended, Frappuccino, java chip, w/whole milk, tall |
| | | | | | 28761 | Coffee, blended, Frappuccino, java chip, w/whole, grande |
| | | | | | 28762 | Coffee, blended, Frappuccino, java chip, w/whole, venti |
| | | | | | 28725 | Coffee, blended, Frappuccino, light, grande |
| | | | | | 28724 | Coffee, blended, Frappuccino, light, tall |
| | | | | | 28726 | Coffee, blended, Frappuccino, light, venti |
| | | | | | 28805 | Coffee, blended, Frappuccino, mocha, light, grande |
| | | | | | 28804 | Coffee, blended, Frappuccino, mocha, light, tall |
| | | | | | 28806 | Coffee, blended, Frappuccino, mocha, light, venti |
| | | | | | 28796 | Coffee, blended, Frappuccino, mocha, w/2% & whip, grande |
| | | | | | 28795 | Coffee, blended, Frappuccino, mocha, w/2% & whip, tall |
| | | | | | 28797 | Coffee, blended, Frappuccino, mocha, w/2% & whip, venti |
| | | | | | 28785 | Coffee, blended, Frappuccino, mocha, w/2% milk, grande |
| | | | | | 28784 | Coffee, blended, Frappuccino, mocha, w/2% milk, tall |
| | | | | | 28786 | Coffee, blended, Frappuccino, mocha, w/2% milk, venti |
| | | | | | 28793 | Coffee, blended, Frappuccino, mocha, w/nonfat & whip, grande |
| | | | | | 28792 | Coffee, blended, Frappuccino, mocha, w/nonfat & whip, tall |
| | | | | | 28794 | Coffee, blended, Frappuccino, mocha, w/nonfat & whip, venti |
| | | | | | 28782 | Coffee, blended, Frappuccino, mocha, w/nonfat milk, grande |
| | | | | | 28781 | Coffee, blended, Frappuccino, mocha, w/nonfat milk, tall |
| | | | | | 28783 | Coffee, blended, Frappuccino, mocha, w/nonfat milk, venti |
| | | | | | 28802 | Coffee, blended, Frappuccino, mocha, w/soy & whip, grande |
| | | | | | 28803 | Coffee, blended, Frappuccino, mocha, w/soy & whip, venti |
| | | | | | 28801 | Coffee, blended, Frappuccino, mocha, w/soy milk & whip, tall |
| | | | | | 28790 | Coffee, blended, Frappuccino, mocha, w/soy milk, grande |
| | | | | | 28789 | Coffee, blended, Frappuccino, mocha, w/soy milk, tall |
| | | | | | 28791 | Coffee, blended, Frappuccino, mocha, w/soy milk, venti |
| | | | | | 28799 | Coffee, blended, Frappuccino, mocha, w/whl & whip, grande |
| | | | | | 28800 | Coffee, blended, Frappuccino, mocha, w/whl & whip, venti |
| | | | | | 4781 | Coffee, blended, Frappuccino, mocha, w/whl milk, tall |
| | | | | | 28798 | Coffee, blended, Frappuccino, mocha, w/whole & whip, tall |
| | | | | | 28787 | Coffee, blended, Frappuccino, mocha, w/whole, grande |
| | | | | | 28788 | Coffee, blended, Frappuccino, mocha, w/whole, venti |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 28716 | Coffee, blended, Frappuccino, w/2% milk, grande |
| | | | | | | 28715 | Coffee, blended, Frappuccino, w/2% milk, tall |
| | | | | | | 28717 | Coffee, blended, Frappuccino, w/2% milk, venti |
| | | | | | | 28713 | Coffee, blended, Frappuccino, w/nonfat milk, grande |
| | | | | | | 28712 | Coffee, blended, Frappuccino, w/nonfat milk, tall |
| | | | | | | 28714 | Coffee, blended, Frappuccino, w/nonfat milk, venti |
| | | | | | | 28722 | Coffee, blended, Frappuccino, w/soy milk, grande |
| | | | | | | 28721 | Coffee, blended, Frappuccino, w/soy milk, tall |
| | | | | | | 28723 | Coffee, blended, Frappuccino, w/soy milk, venti |
| | | | | | | 28719 | Coffee, blended, Frappuccino, w/whole milk, grande |
| | | | | | | 28718 | Coffee, blended, Frappuccino, w/whole milk, tall |
| | | | | | | 28720 | Coffee, blended, Frappuccino, w/whole milk, venti |
| | | | | | | 28886 | Coffee, blended, Frappuccino, white choc mocha, w/whl, tall |
| | | | | | | 28888 | Coffee, blended, Frappuccino, white choc mocha, w/whl, venti |
| | | | | | | 28887 | Coffee, blended, Frappuccino, white choc mocha, w/whl,grande |
| | | | | | | 28889 | Coffee, blended, Frappuccino, white choc, w/whl & whp, tall |
| | | | | | | 28891 | Coffee, blended, Frappuccino, white choc, w/whl & whp, venti |
| | | | | | | 28890 | Coffee, blended, Frappuccino, white choc, whl & whip, grande |
| | | | | | | 27609 | Coffee, brewed, grande |
| | | | | | | 27603 | Coffee, brewed, short |
| | | | | | | 27606 | Coffee, brewed, tall |
| | | | | | | 27612 | Coffee, brewed, venti |
| | | | | | | 27625 | Coffee, Caffe Misto, w/2% milk, steamed, grande |
| | | | | | | 27623 | Coffee, Caffe Misto, w/2% milk, steamed, short |
| | | | | | | 27624 | Coffee, Caffe Misto, w/2% milk, steamed, tall |
| | | | | | | 27626 | Coffee, Caffe Misto, w/2% milk, steamed, venti |
| | | | | | | 27621 | Coffee, Caffe Misto, w/nonfat milk, steamed, grande |
| | | | | | | 27619 | Coffee, Caffe Misto, w/nonfat milk, steamed, short |
| | | | | | | 27620 | Coffee, Caffe Misto, w/nonfat milk, steamed, tall |
| | | | | | | 27622 | Coffee, Caffe Misto, w/nonfat milk, steamed, venti |
| | | | | | | 27633 | Coffee, Caffe Misto, w/soy milk, steamed, grande |
| | | | | | | 27631 | Coffee, Caffe Misto, w/soy milk, steamed, short |
| | | | | | | 27632 | Coffee, Caffe Misto, w/soy milk, steamed, tall |
| | | | | | | 27634 | Coffee, Caffe Misto, w/soy milk, steamed, venti |
| | | | | | | 27629 | Coffee, Caffe Misto, w/whole milk, steamed, grande |
| | | | | | | 27627 | Coffee, Caffe Misto, w/whole milk, steamed, short |
| | | | | | | 27628 | Coffee, Caffe Misto, w/whole milk, steamed, tall |
| | | | | | | 27630 | Coffee, Caffe Misto, w/whole milk, steamed, venti |
| | | | | | | 27697 | Coffee, cappuccino, w/2% milk, grande |
| | | | | | | 27696 | Coffee, cappuccino, w/2% milk, short |
| | | | | | | 20592 | Coffee, cappuccino, w/2% milk, tall |
| | | | | | | 27698 | Coffee, cappuccino, w/2% milk, venti |
| | | | | | | 27694 | Coffee, cappuccino, w/nonfat milk, grande |
| | | | | | | 27693 | Coffee, cappuccino, w/nonfat milk, short |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 20472 | Coffee, cappuccino, w/nonfat milk, tall |
| | | | | | | 27695 | Coffee, cappuccino, w/nonfat milk, venti |
| | | | | | | 27704 | Coffee, cappuccino, w/soy milk, grande |
| | | | | | | 27702 | Coffee, cappuccino, w/soy milk, short |
| | | | | | | 27703 | Coffee, cappuccino, w/soy milk, tall |
| | | | | | | 27705 | Coffee, cappuccino, w/soy milk, venti |
| | | | | | | 27700 | Coffee, cappuccino, w/whole milk, grande |
| | | | | | | 27699 | Coffee, cappuccino, w/whole milk, short |
| | | | | | | 20639 | Coffee, cappuccino, w/whole milk, tall |
| | | | | | | 27701 | Coffee, cappuccino, w/whole milk, venti |
| | | | | | | 27610 | Coffee, Clover, brewed, grande |
| | | | | | | 27604 | Coffee, Clover, brewed, short |
| | | | | | | 27607 | Coffee, Clover, brewed, tall |
| | | | | | | 27613 | Coffee, Clover, brewed, venti |
| | | | | | | 28910 | Coffee, iced, Americano, grande |
| | | | | | | 28909 | Coffee, iced, Americano, tall |
| | | | | | | 28911 | Coffee, iced, Americano, venti |
| | | | | | | 28914 | Coffee, iced, latte, caffe, w/2% milk, grande |
| | | | | | | 20659 | Coffee, iced, latte, caffe, w/2% milk, tall |
| | | | | | | 28915 | Coffee, iced, latte, caffe, w/2% milk, venti |
| | | | | | | 28912 | Coffee, iced, latte, caffe, w/nonfat milk, grande |
| | | | | | | 20656 | Coffee, iced, latte, caffe, w/nonfat milk, tall |
| | | | | | | 28913 | Coffee, iced, latte, caffe, w/nonfat milk, venti |
| | | | | | | 28919 | Coffee, iced, latte, caffe, w/soy milk, grande |
| | | | | | | 28918 | Coffee, iced, latte, caffe, w/soy milk, tall |
| | | | | | | 28920 | Coffee, iced, latte, caffe, w/soy milk, venti |
| | | | | | | 28916 | Coffee, iced, latte, caffe, w/whole milk, grande |
| | | | | | | 20662 | Coffee, iced, latte, Caffe, w/whole milk, tall |
| | | | | | | 28917 | Coffee, iced, latte, caffe, w/whole milk, venti |
| | | | | | | 28937 | Coffee, iced, latte, cinnamon dolce, w/2% & whip, grande |
| | | | | | | 28936 | Coffee, iced, latte, cinnamon dolce, w/2% milk & whip, tall |
| | | | | | | 28938 | Coffee, iced, latte, cinnamon dolce, w/2% milk & whip, venti |
| | | | | | | 28925 | Coffee, iced, latte, cinnamon dolce, w/2% milk, grande |
| | | | | | | 28924 | Coffee, iced, latte, cinnamon dolce, w/2% milk, tall |
| | | | | | | 28926 | Coffee, iced, latte, cinnamon dolce, w/2% milk, venti |
| | | | | | | 28934 | Coffee, iced, latte, cinnamon dolce, w/nonfat & whip, grande |
| | | | | | | 28933 | Coffee, iced, latte, cinnamon dolce, w/nonfat & whip, tall |
| | | | | | | 28935 | Coffee, iced, latte, cinnamon dolce, w/nonfat & whip, venti |
| | | | | | | 28922 | Coffee, iced, latte, cinnamon dolce, w/nonfat milk, grande |
| | | | | | | 28921 | Coffee, iced, latte, cinnamon dolce, w/nonfat milk, tall |
| | | | | | | 28923 | Coffee, iced, latte, cinnamon dolce, w/nonfat milk, venti |
| | | | | | | 28943 | Coffee, iced, latte, cinnamon dolce, w/soy & whip, grande |
| | | | | | | 28944 | Coffee, iced, latte, cinnamon dolce, w/soy & whip, venti |
| | | | | | | 28942 | Coffee, iced, latte, cinnamon dolce, w/soy milk & whip, tall |

**1080**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 28931 | Coffee, iced, latte, cinnamon dolce, w/soy milk, grande |
| | | | | | 28930 | Coffee, iced, latte, cinnamon dolce, w/soy milk, tall |
| | | | | | 28932 | Coffee, iced, latte, cinnamon dolce, w/soy milk, venti |
| | | | | | 28940 | Coffee, iced, latte, cinnamon dolce, w/whole & whip, grande |
| | | | | | 28939 | Coffee, iced, latte, cinnamon dolce, w/whole & whip, tall |
| | | | | | 28941 | Coffee, iced, latte, cinnamon dolce, w/whole & whip, venti |
| | | | | | 28928 | Coffee, iced, latte, cinnamon dolce, w/whole milk, grande |
| | | | | | 28927 | Coffee, iced, latte, cinnamon dolce, w/whole milk, tall |
| | | | | | 28929 | Coffee, iced, latte, cinnamon dolce, w/whole milk, venti |
| | | | | | 28961 | Coffee, iced, latte, flvrd, skinny, w/2% milk, grande |
| | | | | | 28960 | Coffee, iced, latte, flvrd, skinny, w/2% milk, tall |
| | | | | | 28962 | Coffee, iced, latte, flvrd, skinny, w/2% milk, venti |
| | | | | | 28958 | Coffee, iced, latte, flvrd, skinny, w/nonfat milk, grande |
| | | | | | 28957 | Coffee, iced, latte, flvrd, skinny, w/nonfat milk, tall |
| | | | | | 28959 | Coffee, iced, latte, flvrd, skinny, w/nonfat milk, venti |
| | | | | | 28949 | Coffee, iced, latte, flvrd, w/2% milk, grande |
| | | | | | 28948 | Coffee, iced, latte, flvrd, w/2% milk, tall |
| | | | | | 28950 | Coffee, iced, latte, flvrd, w/2% milk, venti |
| | | | | | 28946 | Coffee, iced, latte, flvrd, w/nonfat milk, grande |
| | | | | | 28945 | Coffee, iced, latte, flvrd, w/nonfat milk, tall |
| | | | | | 28947 | Coffee, iced, latte, flvrd, w/nonfat milk, venti |
| | | | | | 28955 | Coffee, iced, latte, flvrd, w/soy milk, grande |
| | | | | | 28954 | Coffee, iced, latte, flvrd, w/soy milk, tall |
| | | | | | 28956 | Coffee, iced, latte, flvrd, w/soy milk, venti |
| | | | | | 28952 | Coffee, iced, latte, flvrd, w/whole milk, grande |
| | | | | | 28951 | Coffee, iced, latte, flvrd, w/whole milk, tall |
| | | | | | 28953 | Coffee, iced, latte, flvrd, w/whole milk, venti |
| | | | | | 28967 | Coffee, iced, macchiato, caramel, w/2% milk, grande |
| | | | | | 28966 | Coffee, iced, macchiato, caramel, w/2% milk, tall |
| | | | | | 28968 | Coffee, iced, macchiato, caramel, w/2% milk, venti |
| | | | | | 28964 | Coffee, iced, macchiato, caramel, w/nonfat milk, grande |
| | | | | | 28963 | Coffee, iced, macchiato, caramel, w/nonfat milk, tall |
| | | | | | 28965 | Coffee, iced, macchiato, caramel, w/nonfat milk, venti |
| | | | | | 28973 | Coffee, iced, macchiato, caramel, w/soy milk, grande |
| | | | | | 28972 | Coffee, iced, macchiato, caramel, w/soy milk, tall |
| | | | | | 28974 | Coffee, iced, macchiato, caramel, w/soy milk, venti |
| | | | | | 28970 | Coffee, iced, macchiato, caramel, w/whole milk, grande |
| | | | | | 28969 | Coffee, iced, macchiato, caramel, w/whole milk, tall |
| | | | | | 28971 | Coffee, iced, macchiato, caramel, w/whole milk, venti |
| | | | | | 28991 | Coffee, iced, mocha, caffe, w/2% milk & whip, grande |
| | | | | | 28990 | Coffee, iced, mocha, caffe, w/2% milk & whip, tall |
| | | | | | 28992 | Coffee, iced, mocha, caffe, w/2% milk & whip, venti |
| | | | | | 28979 | Coffee, iced, mocha, caffe, w/2% milk, grande |
| | | | | | 28978 | Coffee, iced, mocha, caffe, w/2% milk, tall |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 28980 | Coffee, iced, mocha, caffe, w/2% milk, venti |
| | | | | | 28988 | Coffee, iced, mocha, caffe, w/nonfat milk & whip, grande |
| | | | | | 28987 | Coffee, iced, mocha, caffe, w/nonfat milk & whip, tall |
| | | | | | 28989 | Coffee, iced, mocha, caffe, w/nonfat milk & whip, venti |
| | | | | | 28976 | Coffee, iced, mocha, caffe, w/nonfat milk, grande |
| | | | | | 28975 | Coffee, iced, mocha, caffe, w/nonfat milk, tall |
| | | | | | 28977 | Coffee, iced, mocha, caffe, w/nonfat milk, venti |
| | | | | | 28997 | Coffee, iced, mocha, caffe, w/soy milk & whip, grande |
| | | | | | 28996 | Coffee, iced, mocha, caffe, w/soy milk & whip, tall |
| | | | | | 28998 | Coffee, iced, mocha, caffe, w/soy milk & whip, venti |
| | | | | | 28985 | Coffee, iced, mocha, caffe, w/soy milk, grande |
| | | | | | 28984 | Coffee, iced, mocha, caffe, w/soy milk, tall |
| | | | | | 28986 | Coffee, iced, mocha, caffe, w/soy milk, venti |
| | | | | | 28994 | Coffee, iced, mocha, caffe, w/whole milk & whip, grande |
| | | | | | 28993 | Coffee, iced, mocha, caffe, w/whole milk & whip, tall |
| | | | | | 28995 | Coffee, iced, mocha, caffe, w/whole milk & whip, venti |
| | | | | | 28982 | Coffee, iced, mocha, caffe, w/whole milk, grande |
| | | | | | 28981 | Coffee, iced, mocha, caffe, w/whole milk, tall |
| | | | | | 28983 | Coffee, iced, mocha, caffe, w/whole milk, venti |
| | | | | | 29012 | Coffee, iced, mocha, dark cherry, w/2% milk & whip, grande |
| | | | | | 29011 | Coffee, iced, mocha, dark cherry, w/2% milk & whip, tall |
| | | | | | 29013 | Coffee, iced, mocha, dark cherry, w/2% milk & whip, venti |
| | | | | | 29003 | Coffee, iced, mocha, dark cherry, w/2% milk, grande |
| | | | | | 29002 | Coffee, iced, mocha, dark cherry, w/2% milk, tall |
| | | | | | 29004 | Coffee, iced, mocha, dark cherry, w/2% milk, venti |
| | | | | | 29009 | Coffee, iced, mocha, dark cherry, w/nonfat & whip, grande |
| | | | | | 29010 | Coffee, iced, mocha, dark cherry, w/nonfat & whip, venti |
| | | | | | 29008 | Coffee, iced, mocha, dark cherry, w/nonfat milk & whip, tall |
| | | | | | 29000 | Coffee, iced, mocha, dark cherry, w/nonfat milk, grande |
| | | | | | 28999 | Coffee, iced, mocha, dark cherry, w/nonfat milk, tall |
| | | | | | 29001 | Coffee, iced, mocha, dark cherry, w/nonfat milk, venti |
| | | | | | 29015 | Coffee, iced, mocha, dark cherry, w/whole & whip, grande |
| | | | | | 29014 | Coffee, iced, mocha, dark cherry, w/whole milk & whip, tall |
| | | | | | 29016 | Coffee, iced, mocha, dark cherry, w/whole milk & whip, venti |
| | | | | | 29006 | Coffee, iced, mocha, dark cherry, w/whole milk, grande |
| | | | | | 29005 | Coffee, iced, mocha, dark cherry, w/whole milk, tall |
| | | | | | 29007 | Coffee, iced, mocha, dark cherry, w/whole milk, venti |
| | | | | | 29053 | Coffee, iced, mocha, peppermint white choc, nonfat&whip,tall |
| | | | | | 29062 | Coffee, iced, mocha, peppermint white choc, soy & whip, tall |
| | | | | | 29064 | Coffee, iced, mocha, peppermint white choc, soy &whip, venti |
| | | | | | 29063 | Coffee, iced, mocha, peppermint white choc, soy&whip, grande |
| | | | | | 29056 | Coffee, iced, mocha, peppermint white choc, w/2% &whip, tall |
| | | | | | 29058 | Coffee, iced, mocha, peppermint white choc, w/2% &whip,venti |
| | | | | | 29044 | Coffee, iced, mocha, peppermint white choc, w/2% milk, tall |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 29046 | Coffee, iced, mocha, peppermint white choc, w/2% milk, venti |
| | | | | | | 29057 | Coffee, iced, mocha, peppermint white choc, w/2%&whip,grande |
| | | | | | | 29045 | Coffee, iced, mocha, peppermint white choc, w/2%, grande |
| | | | | | | 29042 | Coffee, iced, mocha, peppermint white choc, w/nonfat, grande |
| | | | | | | 29041 | Coffee, iced, mocha, peppermint white choc, w/nonfat, tall |
| | | | | | | 29043 | Coffee, iced, mocha, peppermint white choc, w/nonfat, venti |
| | | | | | | 29050 | Coffee, iced, mocha, peppermint white choc, w/soy milk, tall |
| | | | | | | 29051 | Coffee, iced, mocha, peppermint white choc, w/soy, grande |
| | | | | | | 29052 | Coffee, iced, mocha, peppermint white choc, w/soy, venti |
| | | | | | | 29048 | Coffee, iced, mocha, peppermint white choc, w/whole, grande |
| | | | | | | 29047 | Coffee, iced, mocha, peppermint white choc, w/whole, tall |
| | | | | | | 29049 | Coffee, iced, mocha, peppermint white choc, w/whole, venti |
| | | | | | | 29059 | Coffee, iced, mocha, peppermint white choc, whl & whip, tall |
| | | | | | | 29061 | Coffee, iced, mocha, peppermint white choc, whl &whip, venti |
| | | | | | | 29060 | Coffee, iced, mocha, peppermint white choc, whl&whip, grande |
| | | | | | | 29055 | Coffee, iced, mocha, peppermint white choc,nonfat&whp,venti |
| | | | | | | 29054 | Coffee, iced, mocha, peppermint white choc,nonfat&whp,grande |
| | | | | | | 29033 | Coffee, iced, mocha, peppermint, w/2% milk & whip, grande |
| | | | | | | 29032 | Coffee, iced, mocha, peppermint, w/2% milk & whip, tall |
| | | | | | | 29034 | Coffee, iced, mocha, peppermint, w/2% milk & whip, venti |
| | | | | | | 29021 | Coffee, iced, mocha, peppermint, w/2% milk, grande |
| | | | | | | 29020 | Coffee, iced, mocha, peppermint, w/2% milk, tall |
| | | | | | | 29022 | Coffee, iced, mocha, peppermint, w/2% milk, venti |
| | | | | | | 29030 | Coffee, iced, mocha, peppermint, w/nonfat & whip, grande |
| | | | | | | 29029 | Coffee, iced, mocha, peppermint, w/nonfat milk & whip, tall |
| | | | | | | 29031 | Coffee, iced, mocha, peppermint, w/nonfat milk & whip, venti |
| | | | | | | 29018 | Coffee, iced, mocha, peppermint, w/nonfat milk, grande |
| | | | | | | 29017 | Coffee, iced, mocha, peppermint, w/nonfat milk, tall |
| | | | | | | 29019 | Coffee, iced, mocha, peppermint, w/nonfat milk, venti |
| | | | | | | 29039 | Coffee, iced, mocha, peppermint, w/soy milk & whip, grande |
| | | | | | | 29038 | Coffee, iced, mocha, peppermint, w/soy milk & whip, tall |
| | | | | | | 29040 | Coffee, iced, mocha, peppermint, w/soy milk & whip, venti |
| | | | | | | 29027 | Coffee, iced, mocha, peppermint, w/soy milk, grande |
| | | | | | | 29026 | Coffee, iced, mocha, peppermint, w/soy milk, tall |
| | | | | | | 29028 | Coffee, iced, mocha, peppermint, w/soy milk, venti |
| | | | | | | 29036 | Coffee, iced, mocha, peppermint, w/whole milk & whip, grande |
| | | | | | | 29035 | Coffee, iced, mocha, peppermint, w/whole milk & whip, tall |
| | | | | | | 29037 | Coffee, iced, mocha, peppermint, w/whole milk & whip, venti |
| | | | | | | 29024 | Coffee, iced, mocha, peppermint, w/whole milk, grande |
| | | | | | | 29023 | Coffee, iced, mocha, peppermint, w/whole milk, tall |
| | | | | | | 29025 | Coffee, iced, mocha, peppermint, w/whole milk, venti |
| | | | | | | 29078 | Coffee, iced, mocha, white choc, w/nonfat & whip, grande |
| | | | | | | 29081 | Coffee, iced, mocha, white chocolate, w/2% & whip, grande |
| | | | | | | 29082 | Coffee, iced, mocha, white chocolate, w/2% & whip, venti |

**1083**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 29080 | Coffee, iced, mocha, white chocolate, w/2% milk & whip, tall |
| | | | | | 29069 | Coffee, iced, mocha, white chocolate, w/2% milk, grande |
| | | | | | 29068 | Coffee, iced, mocha, white chocolate, w/2% milk, tall |
| | | | | | 29070 | Coffee, iced, mocha, white chocolate, w/2% milk, venti |
| | | | | | 29077 | Coffee, iced, mocha, white chocolate, w/nonfat & whip, tall |
| | | | | | 29079 | Coffee, iced, mocha, white chocolate, w/nonfat & whip, venti |
| | | | | | 29066 | Coffee, iced, mocha, white chocolate, w/nonfat milk, grande |
| | | | | | 29065 | Coffee, iced, mocha, white chocolate, w/nonfat milk, tall |
| | | | | | 29067 | Coffee, iced, mocha, white chocolate, w/nonfat milk, venti |
| | | | | | 29087 | Coffee, iced, mocha, white chocolate, w/soy & whip, grande |
| | | | | | 29086 | Coffee, iced, mocha, white chocolate, w/soy & whip, tall |
| | | | | | 29088 | Coffee, iced, mocha, white chocolate, w/soy & whip, venti |
| | | | | | 29075 | Coffee, iced, mocha, white chocolate, w/soy milk, grande |
| | | | | | 29074 | Coffee, iced, mocha, white chocolate, w/soy milk, tall |
| | | | | | 29076 | Coffee, iced, mocha, white chocolate, w/soy milk, venti |
| | | | | | 29084 | Coffee, iced, mocha, white chocolate, w/whole & whip, grande |
| | | | | | 29083 | Coffee, iced, mocha, white chocolate, w/whole & whip, tall |
| | | | | | 29085 | Coffee, iced, mocha, white chocolate, w/whole & whip, venti |
| | | | | | 29072 | Coffee, iced, mocha, white chocolate, w/whole milk, grande |
| | | | | | 29071 | Coffee, iced, mocha, white chocolate, w/whole milk, tall |
| | | | | | 29073 | Coffee, iced, mocha, white chocolate, w/whole milk, venti |
| | | | | | 27639 | Coffee, iced, w/2% milk, grande |
| | | | | | 27638 | Coffee, iced, w/2% milk, tall |
| | | | | | 31250 | Coffee, iced, w/2% milk, Trenta |
| | | | | | 27640 | Coffee, iced, w/2% milk, venti |
| | | | | | 27636 | Coffee, iced, w/nonfat milk, grande |
| | | | | | 27635 | Coffee, iced, w/nonfat milk, tall |
| | | | | | 31249 | Coffee, iced, w/nonfat milk, Trenta |
| | | | | | 27637 | Coffee, iced, w/nonfat milk, venti |
| | | | | | 27645 | Coffee, iced, w/soy milk, grande |
| | | | | | 27644 | Coffee, iced, w/soy milk, tall |
| | | | | | 31252 | Coffee, iced, w/soy milk, Trenta |
| | | | | | 27646 | Coffee, iced, w/soy milk, venti |
| | | | | | 27642 | Coffee, iced, w/whole milk, grande |
| | | | | | 27641 | Coffee, iced, w/whole milk, tall |
| | | | | | 31251 | Coffee, iced, w/whole milk, Trenta |
| | | | | | 27643 | Coffee, iced, w/whole milk, venti |
| | | | | | 27662 | Coffee, latte, Caffe, w/ soy milk, grande |
| | | | | | 27660 | Coffee, latte, Caffe, w/ soy milk, short |
| | | | | | 27661 | Coffee, latte, Caffe, w/ soy milk, tall |
| | | | | | 27663 | Coffee, latte, Caffe, w/ soy milk, venti |
| | | | | | 27655 | Coffee, latte, Caffe, w/2% milk, grande |
| | | | | | 27654 | Coffee, latte, Caffe, w/2% milk, short |
| | | | | | 20668 | Coffee, latte, Caffe, w/2% milk, tall |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 27656 | Coffee, latte, Caffe, w/2% milk, venti |
| | | | | | 27652 | Coffee, latte, Caffe, w/nonfat milk, grande |
| | | | | | 27651 | Coffee, latte, Caffe, w/nonfat milk, short |
| | | | | | 20665 | Coffee, latte, Caffe, w/nonfat milk, tall |
| | | | | | 27653 | Coffee, latte, Caffe, w/nonfat milk, venti |
| | | | | | 27658 | Coffee, latte, Caffe, w/whole milk, grande |
| | | | | | 27657 | Coffee, latte, Caffe, w/whole milk, short |
| | | | | | 20671 | Coffee, latte, Caffe, w/whole milk, tall |
| | | | | | 27659 | Coffee, latte, Caffe, w/whole milk, venti |
| | | | | | 29133 | Coffee, latte, cinnamon dolce, skinny, w/2% milk, grande |
| | | | | | 29129 | Coffee, latte, cinnamon dolce, skinny, w/2% milk, short |
| | | | | | 29131 | Coffee, latte, cinnamon dolce, skinny, w/2% milk, tall |
| | | | | | 29135 | Coffee, latte, cinnamon dolce, skinny, w/2% milk, venti |
| | | | | | 29125 | Coffee, latte, cinnamon dolce, skinny, w/nonfat milk, grande |
| | | | | | 29121 | Coffee, latte, cinnamon dolce, skinny, w/nonfat milk, short |
| | | | | | 29123 | Coffee, latte, cinnamon dolce, skinny, w/nonfat milk, tall |
| | | | | | 29127 | Coffee, latte, cinnamon dolce, skinny, w/nonfat milk, venti |
| | | | | | 29111 | Coffee, latte, cinnamon dolce, w/2% milk & whip, grande |
| | | | | | 29109 | Coffee, latte, cinnamon dolce, w/2% milk & whip, short |
| | | | | | 29110 | Coffee, latte, cinnamon dolce, w/2% milk & whip, tall |
| | | | | | 29112 | Coffee, latte, cinnamon dolce, w/2% milk & whip, venti |
| | | | | | 29095 | Coffee, latte, cinnamon dolce, w/2% milk, grande |
| | | | | | 29093 | Coffee, latte, cinnamon dolce, w/2% milk, short |
| | | | | | 29094 | Coffee, latte, cinnamon dolce, w/2% milk, tall |
| | | | | | 29096 | Coffee, latte, cinnamon dolce, w/2% milk, venti |
| | | | | | 29107 | Coffee, latte, cinnamon dolce, w/nonfat milk & whip, grande |
| | | | | | 29105 | Coffee, latte, cinnamon dolce, w/nonfat milk & whip, short |
| | | | | | 29106 | Coffee, latte, cinnamon dolce, w/nonfat milk & whip, tall |
| | | | | | 29108 | Coffee, latte, cinnamon dolce, w/nonfat milk & whip, venti |
| | | | | | 29091 | Coffee, latte, cinnamon dolce, w/nonfat milk, grande |
| | | | | | 29089 | Coffee, latte, cinnamon dolce, w/nonfat milk, short |
| | | | | | 29090 | Coffee, latte, cinnamon dolce, w/nonfat milk, tall |
| | | | | | 29092 | Coffee, latte, cinnamon dolce, w/nonfat milk, venti |
| | | | | | 29119 | Coffee, latte, cinnamon dolce, w/soy milk & whip, grande |
| | | | | | 29117 | Coffee, latte, cinnamon dolce, w/soy milk & whip, short |
| | | | | | 29118 | Coffee, latte, cinnamon dolce, w/soy milk & whip, tall |
| | | | | | 29120 | Coffee, latte, cinnamon dolce, w/soy milk & whip, venti |
| | | | | | 29103 | Coffee, latte, cinnamon dolce, w/soy milk, grande |
| | | | | | 29101 | Coffee, latte, cinnamon dolce, w/soy milk, short |
| | | | | | 29102 | Coffee, latte, cinnamon dolce, w/soy milk, tall |
| | | | | | 29104 | Coffee, latte, cinnamon dolce, w/soy milk, venti |
| | | | | | 29115 | Coffee, latte, cinnamon dolce, w/whole milk & whip, grande |
| | | | | | 29113 | Coffee, latte, cinnamon dolce, w/whole milk & whip, short |
| | | | | | 29114 | Coffee, latte, cinnamon dolce, w/whole milk & whip, tall |

**1085**

© 2002-14 ESHA Research, Inc.

**Genesis R&D Foods & Codes**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 29116 | Coffee, latte, cinnamon dolce, w/whole milk & whip, venti |
| | | | | | 29099 | Coffee, latte, cinnamon dolce, w/whole milk, grande |
| | | | | | 29097 | Coffee, latte, cinnamon dolce, w/whole milk, short |
| | | | | | 29098 | Coffee, latte, cinnamon dolce, w/whole milk, tall |
| | | | | | 29100 | Coffee, latte, cinnamon dolce, w/whole milk, venti |
| | | | | | 29134 | Coffee, latte, flvrd, skinny, w/2% milk, grande |
| | | | | | 29130 | Coffee, latte, flvrd, skinny, w/2% milk, short |
| | | | | | 29132 | Coffee, latte, flvrd, skinny, w/2% milk, tall |
| | | | | | 29136 | Coffee, latte, flvrd, skinny, w/2% milk, venti |
| | | | | | 29126 | Coffee, latte, flvrd, skinny, w/nonfat milk, grande |
| | | | | | 29122 | Coffee, latte, flvrd, skinny, w/nonfat milk, short |
| | | | | | 29124 | Coffee, latte, flvrd, skinny, w/nonfat milk, tall |
| | | | | | 29128 | Coffee, latte, flvrd, skinny, w/nonfat milk, venti |
| | | | | | 29143 | Coffee, latte, flvrd, w/2% milk, grande |
| | | | | | 29141 | Coffee, latte, flvrd, w/2% milk, short |
| | | | | | 29142 | Coffee, latte, flvrd, w/2% milk, tall |
| | | | | | 29144 | Coffee, latte, flvrd, w/2% milk, venti |
| | | | | | 29139 | Coffee, latte, flvrd, w/nonfat milk, grande |
| | | | | | 29137 | Coffee, latte, flvrd, w/nonfat milk, short |
| | | | | | 29138 | Coffee, latte, flvrd, w/nonfat milk, tall |
| | | | | | 29140 | Coffee, latte, flvrd, w/nonfat milk, venti |
| | | | | | 29151 | Coffee, latte, flvrd, w/soy milk, grande |
| | | | | | 29149 | Coffee, latte, flvrd, w/soy milk, short |
| | | | | | 29150 | Coffee, latte, flvrd, w/soy milk, tall |
| | | | | | 29152 | Coffee, latte, flvrd, w/soy milk, venti |
| | | | | | 29147 | Coffee, latte, flvrd, w/whole milk, grande |
| | | | | | 29145 | Coffee, latte, flvrd, w/whole milk, short |
| | | | | | 29146 | Coffee, latte, flvrd, w/whole milk, tall |
| | | | | | 29148 | Coffee, latte, flvrd, w/whole milk, venti |
| | | | | | 29159 | Coffee, macchiato, caramel, w/2% milk, grande |
| | | | | | 29157 | Coffee, macchiato, caramel, w/2% milk, short |
| | | | | | 29158 | Coffee, macchiato, caramel, w/2% milk, tall |
| | | | | | 29160 | Coffee, macchiato, caramel, w/2% milk, venti |
| | | | | | 29155 | Coffee, macchiato, caramel, w/nonfat milk, grande |
| | | | | | 29153 | Coffee, macchiato, caramel, w/nonfat milk, short |
| | | | | | 29154 | Coffee, macchiato, caramel, w/nonfat milk, tall |
| | | | | | 29156 | Coffee, macchiato, caramel, w/nonfat milk, venti |
| | | | | | 29167 | Coffee, macchiato, caramel, w/soy milk, grande |
| | | | | | 29165 | Coffee, macchiato, caramel, w/soy milk, short |
| | | | | | 29166 | Coffee, macchiato, caramel, w/soy milk, tall |
| | | | | | 29168 | Coffee, macchiato, caramel, w/soy milk, venti |
| | | | | | 29163 | Coffee, macchiato, caramel, w/whole milk, grande |
| | | | | | 29161 | Coffee, macchiato, caramel, w/whole milk, short |
| | | | | | 29162 | Coffee, macchiato, caramel, w/whole milk, tall |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 29164 | Coffee, macchiato, caramel, w/whole milk, venti |
| | | | | | 27683 | Coffee, mocha, Caffe w/2% milk & whip, grande |
| | | | | | 27681 | Coffee, mocha, Caffe, w/2% milk & whip, short |
| | | | | | 27682 | Coffee, mocha, Caffe, w/2% milk & whip, tall |
| | | | | | 27684 | Coffee, mocha, Caffe, w/2% milk & whip, venti |
| | | | | | 27668 | Coffee, mocha, Caffe, w/2% milk, grande |
| | | | | | 27667 | Coffee, mocha, Caffe, w/2% milk, short |
| | | | | | 20677 | Coffee, mocha, Caffe, w/2% milk, tall |
| | | | | | 27669 | Coffee, mocha, Caffe, w/2% milk, venti |
| | | | | | 27679 | Coffee, mocha, Caffe, w/nonfat milk & whip, grande |
| | | | | | 27677 | Coffee, mocha, Caffe, w/nonfat milk & whip, short |
| | | | | | 27678 | Coffee, mocha, Caffe, w/nonfat milk & whip, tall |
| | | | | | 27680 | Coffee, mocha, Caffe, w/nonfat milk & whip, venti |
| | | | | | 27665 | Coffee, mocha, Caffe, w/nonfat milk, grande |
| | | | | | 27664 | Coffee, mocha, Caffe, w/nonfat milk, short |
| | | | | | 20674 | Coffee, mocha, Caffe, w/nonfat milk, tall |
| | | | | | 27666 | Coffee, mocha, Caffe, w/nonfat milk, venti |
| | | | | | 27691 | Coffee, mocha, Caffe, w/soy milk & whip, grande |
| | | | | | 27689 | Coffee, mocha, Caffe, w/soy milk & whip, short |
| | | | | | 27690 | Coffee, mocha, Caffe, w/soy milk & whip, tall |
| | | | | | 27692 | Coffee, mocha, Caffe, w/soy milk & whip, venti |
| | | | | | 27675 | Coffee, mocha, Caffe, w/soy milk, grande |
| | | | | | 27673 | Coffee, mocha, Caffe, w/soy milk, short |
| | | | | | 27674 | Coffee, mocha, Caffe, w/soy milk, tall |
| | | | | | 27676 | Coffee, mocha, Caffe, w/soy milk, venti |
| | | | | | 27687 | Coffee, mocha, Caffe, w/whole milk & whip, grande |
| | | | | | 27685 | Coffee, mocha, Caffe, w/whole milk & whip, short |
| | | | | | 27686 | Coffee, mocha, Caffe, w/whole milk & whip, tall |
| | | | | | 27688 | Coffee, mocha, Caffe, w/whole milk & whip, venti |
| | | | | | 27671 | Coffee, mocha, Caffe, w/whole milk, grande |
| | | | | | 27670 | Coffee, mocha, Caffe, w/whole milk, short |
| | | | | | 20680 | Coffee, mocha, Caffe, w/whole milk, tall |
| | | | | | 27672 | Coffee, mocha, Caffe, w/whole milk, venti |
| | | | | | 29187 | Coffee, mocha, dark cherry, w/2% milk & whip, grande |
| | | | | | 29185 | Coffee, mocha, dark cherry, w/2% milk & whip, short |
| | | | | | 29186 | Coffee, mocha, dark cherry, w/2% milk & whip, tall |
| | | | | | 29188 | Coffee, mocha, dark cherry, w/2% milk & whip, venti |
| | | | | | 29175 | Coffee, mocha, dark cherry, w/2% milk, grande |
| | | | | | 29173 | Coffee, mocha, dark cherry, w/2% milk, short |
| | | | | | 29174 | Coffee, mocha, dark cherry, w/2% milk, tall |
| | | | | | 29176 | Coffee, mocha, dark cherry, w/2% milk, venti |
| | | | | | 29183 | Coffee, mocha, dark cherry, w/nonfat milk & whip, grande |
| | | | | | 29181 | Coffee, mocha, dark cherry, w/nonfat milk & whip, short |
| | | | | | 29182 | Coffee, mocha, dark cherry, w/nonfat milk & whip, tall |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 29184 | Coffee, mocha, dark cherry, w/nonfat milk & whip, venti |
| | | | | | 29171 | Coffee, mocha, dark cherry, w/nonfat milk, grande |
| | | | | | 29169 | Coffee, mocha, dark cherry, w/nonfat milk, short |
| | | | | | 29170 | Coffee, mocha, dark cherry, w/nonfat milk, tall |
| | | | | | 29172 | Coffee, mocha, dark cherry, w/nonfat milk, venti |
| | | | | | 29191 | Coffee, mocha, dark cherry, w/whole milk & whip, grande |
| | | | | | 29189 | Coffee, mocha, dark cherry, w/whole milk & whip, short |
| | | | | | 29190 | Coffee, mocha, dark cherry, w/whole milk & whip, tall |
| | | | | | 29192 | Coffee, mocha, dark cherry, w/whole milk & whip, venti |
| | | | | | 29179 | Coffee, mocha, dark cherry, w/whole milk, grande |
| | | | | | 29177 | Coffee, mocha, dark cherry, w/whole milk, short |
| | | | | | 29178 | Coffee, mocha, dark cherry, w/whole milk, tall |
| | | | | | 29180 | Coffee, mocha, dark cherry, w/whole milk, venti |
| | | | | | 29247 | Coffee, mocha, peppermint white choc, w/2% & whip, grande |
| | | | | | 29245 | Coffee, mocha, peppermint white choc, w/2% & whip, short |
| | | | | | 29246 | Coffee, mocha, peppermint white choc, w/2% & whip, tall |
| | | | | | 29248 | Coffee, mocha, peppermint white choc, w/2% & whip, venti |
| | | | | | 29241 | Coffee, mocha, peppermint white choc, w/nonfat & whip, short |
| | | | | | 29242 | Coffee, mocha, peppermint white choc, w/nonfat & whip, tall |
| | | | | | 29244 | Coffee, mocha, peppermint white choc, w/nonfat & whip, venti |
| | | | | | 29243 | Coffee, mocha, peppermint white choc, w/nonfat &whip, grande |
| | | | | | 29255 | Coffee, mocha, peppermint white choc, w/soy & whip, grande |
| | | | | | 29253 | Coffee, mocha, peppermint white choc, w/soy & whip, short |
| | | | | | 29254 | Coffee, mocha, peppermint white choc, w/soy & whip, tall |
| | | | | | 29256 | Coffee, mocha, peppermint white choc, w/soy & whip, venti |
| | | | | | 29251 | Coffee, mocha, peppermint white choc, w/whole & whip, grande |
| | | | | | 29249 | Coffee, mocha, peppermint white choc, w/whole & whip, short |
| | | | | | 29250 | Coffee, mocha, peppermint white choc, w/whole & whip, tall |
| | | | | | 29252 | Coffee, mocha, peppermint white choc, w/whole & whip, venti |
| | | | | | 29231 | Coffee, mocha, peppermint white chocolate, w/2% milk, grande |
| | | | | | 29229 | Coffee, mocha, peppermint white chocolate, w/2% milk, short |
| | | | | | 29230 | Coffee, mocha, peppermint white chocolate, w/2% milk, tall |
| | | | | | 29232 | Coffee, mocha, peppermint white chocolate, w/2% milk, venti |
| | | | | | 29227 | Coffee, mocha, peppermint white chocolate, w/nonfat, grande |
| | | | | | 29225 | Coffee, mocha, peppermint white chocolate, w/nonfat, short |
| | | | | | 29226 | Coffee, mocha, peppermint white chocolate, w/nonfat, tall |
| | | | | | 29228 | Coffee, mocha, peppermint white chocolate, w/nonfat, venti |
| | | | | | 29237 | Coffee, mocha, peppermint white chocolate, w/soy milk, short |
| | | | | | 29238 | Coffee, mocha, peppermint white chocolate, w/soy milk, tall |
| | | | | | 29240 | Coffee, mocha, peppermint white chocolate, w/soy milk, venti |
| | | | | | 29239 | Coffee, mocha, peppermint white chocolate, w/soy, grande |
| | | | | | 29235 | Coffee, mocha, peppermint white chocolate, w/whole, grande |
| | | | | | 29233 | Coffee, mocha, peppermint white chocolate, w/whole, short |
| | | | | | 29234 | Coffee, mocha, peppermint white chocolate, w/whole, tall |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 29236 | Coffee, mocha, peppermint white chocolate, w/whole, venti |
| | | | | | 29215 | Coffee, mocha, peppermint, w/2% milk & whip, grande |
| | | | | | 29213 | Coffee, mocha, peppermint, w/2% milk & whip, short |
| | | | | | 29214 | Coffee, mocha, peppermint, w/2% milk & whip, tall |
| | | | | | 29216 | Coffee, mocha, peppermint, w/2% milk & whip, venti |
| | | | | | 29199 | Coffee, mocha, peppermint, w/2% milk, grande |
| | | | | | 29197 | Coffee, mocha, peppermint, w/2% milk, short |
| | | | | | 29198 | Coffee, mocha, peppermint, w/2% milk, tall |
| | | | | | 29200 | Coffee, mocha, peppermint, w/2% milk, venti |
| | | | | | 29211 | Coffee, mocha, peppermint, w/nonfat milk & whip, grande |
| | | | | | 29209 | Coffee, mocha, peppermint, w/nonfat milk & whip, short |
| | | | | | 29210 | Coffee, mocha, peppermint, w/nonfat milk & whip, tall |
| | | | | | 29212 | Coffee, mocha, peppermint, w/nonfat milk & whip, venti |
| | | | | | 29195 | Coffee, mocha, peppermint, w/nonfat milk, grande |
| | | | | | 29193 | Coffee, mocha, peppermint, w/nonfat milk, short |
| | | | | | 29194 | Coffee, mocha, peppermint, w/nonfat milk, tall |
| | | | | | 29196 | Coffee, mocha, peppermint, w/nonfat milk, venti |
| | | | | | 29223 | Coffee, mocha, peppermint, w/soy milk & whip, grande |
| | | | | | 29221 | Coffee, mocha, peppermint, w/soy milk & whip, short |
| | | | | | 29222 | Coffee, mocha, peppermint, w/soy milk & whip, tall |
| | | | | | 29224 | Coffee, mocha, peppermint, w/soy milk & whip, venti |
| | | | | | 29207 | Coffee, mocha, peppermint, w/soy milk, grande |
| | | | | | 29205 | Coffee, mocha, peppermint, w/soy milk, short |
| | | | | | 29206 | Coffee, mocha, peppermint, w/soy milk, tall |
| | | | | | 29208 | Coffee, mocha, peppermint, w/soy milk, venti |
| | | | | | 29219 | Coffee, mocha, peppermint, w/whole milk & whip, grande |
| | | | | | 29217 | Coffee, mocha, peppermint, w/whole milk & whip, short |
| | | | | | 29218 | Coffee, mocha, peppermint, w/whole milk & whip, tall |
| | | | | | 29220 | Coffee, mocha, peppermint, w/whole milk & whip, venti |
| | | | | | 29203 | Coffee, mocha, peppermint, w/whole milk, grande |
| | | | | | 29201 | Coffee, mocha, peppermint, w/whole milk, short |
| | | | | | 29202 | Coffee, mocha, peppermint, w/whole milk, tall |
| | | | | | 29204 | Coffee, mocha, peppermint, w/whole milk, venti |
| | | | | | 29279 | Coffee, mocha, white chocolate, w/2% milk & whip, grande |
| | | | | | 29277 | Coffee, mocha, white chocolate, w/2% milk & whip, short |
| | | | | | 29278 | Coffee, mocha, white chocolate, w/2% milk & whip, tall |
| | | | | | 29280 | Coffee, mocha, white chocolate, w/2% milk & whip, venti |
| | | | | | 29263 | Coffee, mocha, white chocolate, w/2% milk, grande |
| | | | | | 29261 | Coffee, mocha, white chocolate, w/2% milk, short |
| | | | | | 29262 | Coffee, mocha, white chocolate, w/2% milk, tall |
| | | | | | 29264 | Coffee, mocha, white chocolate, w/2% milk, venti |
| | | | | | 29275 | Coffee, mocha, white chocolate, w/nonfat milk & whip, grande |
| | | | | | 29273 | Coffee, mocha, white chocolate, w/nonfat milk & whip, short |
| | | | | | 29274 | Coffee, mocha, white chocolate, w/nonfat milk & whip, tall |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 29276 | Coffee, mocha, white chocolate, w/nonfat milk & whip, venti |
| | | | | | 29259 | Coffee, mocha, white chocolate, w/nonfat milk, grande |
| | | | | | 29257 | Coffee, mocha, white chocolate, w/nonfat milk, short |
| | | | | | 29258 | Coffee, mocha, white chocolate, w/nonfat milk, tall |
| | | | | | 29260 | Coffee, mocha, white chocolate, w/nonfat milk, venti |
| | | | | | 29287 | Coffee, mocha, white chocolate, w/soy milk & whip, grande |
| | | | | | 29285 | Coffee, mocha, white chocolate, w/soy milk & whip, short |
| | | | | | 29286 | Coffee, mocha, white chocolate, w/soy milk & whip, tall |
| | | | | | 29288 | Coffee, mocha, white chocolate, w/soy milk & whip, venti |
| | | | | | 29271 | Coffee, mocha, white chocolate, w/soy milk, grande |
| | | | | | 29269 | Coffee, mocha, white chocolate, w/soy milk, short |
| | | | | | 29270 | Coffee, mocha, white chocolate, w/soy milk, tall |
| | | | | | 29272 | Coffee, mocha, white chocolate, w/soy milk, venti |
| | | | | | 29283 | Coffee, mocha, white chocolate, w/whole milk & whip, grande |
| | | | | | 29281 | Coffee, mocha, white chocolate, w/whole milk & whip, short |
| | | | | | 29282 | Coffee, mocha, white chocolate, w/whole milk & whip, tall |
| | | | | | 29284 | Coffee, mocha, white chocolate, w/whole milk & whip, venti |
| | | | | | 29267 | Coffee, mocha, white chocolate, w/whole milk, grande |
| | | | | | 29265 | Coffee, mocha, white chocolate, w/whole milk, short |
| | | | | | 29266 | Coffee, mocha, white chocolate, w/whole milk, tall |
| | | | | | 29268 | Coffee, mocha, white chocolate, w/whole milk, venti |
| | | | | | 27611 | Coffee, Pike Place roast, brewed, grande |
| | | | | | 27605 | Coffee, Pike Place roast, brewed, short |
| | | | | | 27608 | Coffee, Pike Place roast, brewed, tall |
| | | | | | 27614 | Coffee, Pike Place roast, brewed, venti |
| | | | | | 27617 | Coffee, Pike Place roast, decaf, brewed, grande |
| | | | | | 27615 | Coffee, Pike Place roast, decaf, brewed, short |
| | | | | | 27616 | Coffee, Pike Place roast, decaf, brewed, tall |
| | | | | | 27618 | Coffee, Pike Place roast, decaf, brewed, venti |
| | | | | | 27547 | Cookie, chocolate chunk |
| | | | | | 27548 | Cookie, double chocolate, treat size |
| | | | | | 27549 | Cookie, ginger molasses |
| | | | | | 27550 | Cookie, oatmeal, outrageous |
| | | | | | 27551 | Cookie, peanut butter, treat size |
| | | | | | 27601 | Cream, whipping, sweetened, whipped, for cold drinks, grande |
| | | | | | 27600 | Cream, whipping, sweetened, whipped, for cold drinks, tall |
| | | | | | 27602 | Cream, whipping, sweetened, whipped, for cold drinks, venti |
| | | | | | 28742 | Creme, blended, Frappuccino, choc chip, 2%&whip,tall |
| | | | | | 28740 | Creme, blended, Frappuccino, choc chip, nonfat&whip, grande |
| | | | | | 28739 | Creme, blended, Frappuccino, choc chip, nonfat&whip, tall |
| | | | | | 28743 | Creme, blended, Frappuccino, choc chip, w/2% & whip, grande |
| | | | | | 28744 | Creme, blended, Frappuccino, choc chip, w/2% & whip, venti |
| | | | | | 28741 | Creme, blended, Frappuccino, choc chip, w/nonfat&whip,venti |
| | | | | | 28748 | Creme, blended, Frappuccino, choc chip, w/soy & whip, tall |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 28750 | Creme, blended, Frappuccino, choc chip, w/soy & whip, venti |
| | | | | | 28749 | Creme, blended, Frappuccino, choc chip, w/soy&whip, grande |
| | | | | | 28746 | Creme, blended, Frappuccino, choc chip, w/whl & whip, grande |
| | | | | | 28745 | Creme, blended, Frappuccino, choc chip, w/whl & whip, tall |
| | | | | | 28747 | Creme, blended, Frappuccino, choc chip, w/whl & whip, venti |
| | | | | | 28728 | Creme, blended, Frappuccino, chocolaty chip, nonfat, grande |
| | | | | | 28730 | Creme, blended, Frappuccino, chocolaty chip, w/2% milk, tall |
| | | | | | 28731 | Creme, blended, Frappuccino, chocolaty chip, w/2%, grande |
| | | | | | 28732 | Creme, blended, Frappuccino, chocolaty chip, w/2%, venti |
| | | | | | 28727 | Creme, blended, Frappuccino, chocolaty chip, w/nonfat, tall |
| | | | | | 28729 | Creme, blended, Frappuccino, chocolaty chip, w/nonfat, venti |
| | | | | | 28737 | Creme, blended, Frappuccino, chocolaty chip, w/soy, grande |
| | | | | | 28736 | Creme, blended, Frappuccino, chocolaty chip, w/soy, tall |
| | | | | | 28738 | Creme, blended, Frappuccino, chocolaty chip, w/soy, venti |
| | | | | | 28734 | Creme, blended, Frappuccino, chocolaty chip, w/whole, grande |
| | | | | | 28733 | Creme, blended, Frappuccino, chocolaty chip, w/whole, tall |
| | | | | | 28735 | Creme, blended, Frappuccino, chocolaty chip, w/whole, venti |
| | | | | | 28676 | Creme, blended, Frappuccino, cinn dolce, nonfat&whip, venti |
| | | | | | 28675 | Creme, blended, Frappuccino, cinn dolce, nonfat&whip,grande |
| | | | | | 28678 | Creme, blended, Frappuccino, cinn dolce, w/2% & whip, grande |
| | | | | | 28677 | Creme, blended, Frappuccino, cinn dolce, w/2% & whip, tall |
| | | | | | 28679 | Creme, blended, Frappuccino, cinn dolce, w/2%&whip, venti |
| | | | | | 28674 | Creme, blended, Frappuccino, cinn dolce, w/nonfat&whip, tall |
| | | | | | 28663 | Creme, blended, Frappuccino, cinn dolce, w/nonfat, grande |
| | | | | | 28664 | Creme, blended, Frappuccino, cinn dolce, w/nonfat, venti |
| | | | | | 28683 | Creme, blended, Frappuccino, cinn dolce, w/soy & whip, tall |
| | | | | | 28684 | Creme, blended, Frappuccino, cinn dolce, w/soy &whip, grande |
| | | | | | 28685 | Creme, blended, Frappuccino, cinn dolce, w/soy &whip, venti |
| | | | | | 28680 | Creme, blended, Frappuccino, cinn dolce, w/whl & whip, tall |
| | | | | | 28682 | Creme, blended, Frappuccino, cinn dolce, w/whl & whip, venti |
| | | | | | 28681 | Creme, blended, Frappuccino, cinn dolce, w/whl &whip, grande |
| | | | | | 28669 | Creme, blended, Frappuccino, cinn dolce, w/whole, grande |
| | | | | | 28668 | Creme, blended, Frappuccino, cinn dolce, w/whole, tall |
| | | | | | 28670 | Creme, blended, Frappuccino, cinn dolce, w/whole, venti |
| | | | | | 28665 | Creme, blended, Frappuccino, cinnamon dolce, w/2% milk, tall |
| | | | | | 28666 | Creme, blended, Frappuccino, cinnamon dolce, w/2%, grande |
| | | | | | 28667 | Creme, blended, Frappuccino, cinnamon dolce, w/2%, venti |
| | | | | | 28662 | Creme, blended, Frappuccino, cinnamon dolce, w/nonfat, tall |
| | | | | | 28672 | Creme, blended, Frappuccino, cinnamon dolce, w/soy, grande |
| | | | | | 28671 | Creme, blended, Frappuccino, cinnamon dolce, w/soy, tall |
| | | | | | 28673 | Creme, blended, Frappuccino, cinnamon dolce, w/soy, venti |
| | | | | | 28818 | Creme, blended, Frappuccino, straw, w/nonfat &whip, grande |
| | | | | | 28819 | Creme, blended, Frappuccino, straw, w/nonfat &whip, venti |
| | | | | | 28820 | Creme, blended, Frappuccino, strawberry, w/2% &whip, grande |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|----------|--------------------|------------------------|-----------------|----------------|-----------|--------------------------------|
| | | | | | 28821 | Creme, blended, Frappuccino, strawberry, w/2% &whip, venti |
| | | | | | 28810 | Creme, blended, Frappuccino, strawberry, w/2% milk, grande |
| | | | | | 28811 | Creme, blended, Frappuccino, strawberry, w/2% milk, venti |
| | | | | | 28808 | Creme, blended, Frappuccino, strawberry, w/nonfat, grande |
| | | | | | 28807 | Creme, blended, Frappuccino, strawberry, w/nonfat, tall |
| | | | | | 28809 | Creme, blended, Frappuccino, strawberry, w/nonfat, venti |
| | | | | | 28824 | Creme, blended, Frappuccino, strawberry, w/soy &whip, grande |
| | | | | | 28825 | Creme, blended, Frappuccino, strawberry, w/soy &whip, venti |
| | | | | | 28816 | Creme, blended, Frappuccino, strawberry, w/soy, grande |
| | | | | | 28815 | Creme, blended, Frappuccino, strawberry, w/soy, tall |
| | | | | | 28817 | Creme, blended, Frappuccino, strawberry, w/soy, venti |
| | | | | | 28822 | Creme, blended, Frappuccino, strawberry, w/whl &whip, grande |
| | | | | | 28823 | Creme, blended, Frappuccino, strawberry, w/whl &whip, venti |
| | | | | | 28813 | Creme, blended, Frappuccino, strawberry, w/whole, grande |
| | | | | | 28812 | Creme, blended, Frappuccino, strawberry, w/whole, tall |
| | | | | | 28814 | Creme, blended, Frappuccino, strawberry, w/whole, venti |
| | | | | | 28830 | Creme, blended, Frappuccino, Tazo chai, w/2% milk, grande |
| | | | | | 28829 | Creme, blended, Frappuccino, Tazo chai, w/2% milk, tall |
| | | | | | 28831 | Creme, blended, Frappuccino, Tazo chai, w/2% milk, venti |
| | | | | | 28827 | Creme, blended, Frappuccino, Tazo chai, w/nonfat, grande |
| | | | | | 28826 | Creme, blended, Frappuccino, Tazo chai, w/nonfat, tall |
| | | | | | 28828 | Creme, blended, Frappuccino, Tazo chai, w/nonfat, venti |
| | | | | | 28836 | Creme, blended, Frappuccino, Tazo chai, w/soy milk, grande |
| | | | | | 28835 | Creme, blended, Frappuccino, Tazo chai, w/soy milk, tall |
| | | | | | 28837 | Creme, blended, Frappuccino, Tazo chai, w/soy milk, venti |
| | | | | | 28833 | Creme, blended, Frappuccino, Tazo chai, w/whole milk, grande |
| | | | | | 28832 | Creme, blended, Frappuccino, Tazo chai, w/whole milk, tall |
| | | | | | 28834 | Creme, blended, Frappuccino, Tazo chai, w/whole milk, venti |
| | | | | | 28855 | Creme, blended, Frappuccino, Tazo green tea, 2% &whip, venti |
| | | | | | 28854 | Creme, blended, Frappuccino, Tazo green tea, 2%&whip, grande |
| | | | | | 28850 | Creme, blended, Frappuccino, Tazo green tea, nonfatwhip,tall |
| | | | | | 28859 | Creme, blended, Frappuccino, Tazo green tea, soy& whip, tall |
| | | | | | 28861 | Creme, blended, Frappuccino, Tazo green tea, soy&whip, venti |
| | | | | | 28860 | Creme, blended, Frappuccino, Tazo green tea, soy&whip,grande |
| | | | | | 28841 | Creme, blended, Frappuccino, Tazo green tea, w/2% milk, tall |
| | | | | | 28853 | Creme, blended, Frappuccino, Tazo green tea, w/2%&whip, tall |
| | | | | | 28842 | Creme, blended, Frappuccino, Tazo green tea, w/2%, grande |
| | | | | | 28843 | Creme, blended, Frappuccino, Tazo green tea, w/2%, venti |
| | | | | | 28838 | Creme, blended, Frappuccino, Tazo green tea, w/nonfat, tall |
| | | | | | 28840 | Creme, blended, Frappuccino, Tazo green tea, w/nonfat, venti |
| | | | | | 28839 | Creme, blended, Frappuccino, Tazo green tea, w/nonfat,grande |
| | | | | | 28848 | Creme, blended, Frappuccino, Tazo green tea, w/soy, grande |
| | | | | | 28847 | Creme, blended, Frappuccino, Tazo green tea, w/soy, tall |
| | | | | | 28849 | Creme, blended, Frappuccino, Tazo green tea, w/soy, venti |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 28845 | Creme, blended, Frappuccino, Tazo green tea, w/whole, grande |
| | | | | | 28844 | Creme, blended, Frappuccino, Tazo green tea, w/whole, tall |
| | | | | | 28846 | Creme, blended, Frappuccino, Tazo green tea, w/whole, venti |
| | | | | | 28856 | Creme, blended, Frappuccino, Tazo green tea, whl &whip, tall |
| | | | | | 28858 | Creme, blended, Frappuccino, Tazo green tea, whl&whip, venti |
| | | | | | 28857 | Creme, blended, Frappuccino, Tazo green tea, whl&whip,grande |
| | | | | | 28852 | Creme, blended, Frappuccino, Tazo green tea,nonfatwhip,venti |
| | | | | | 28851 | Creme, blended, Frappuccino, Tazo green tea,nonfatwhip,grande |
| | | | | | 28878 | Creme, blended, Frappuccino, van bean, w/2% & whip, grande |
| | | | | | 28879 | Creme, blended, Frappuccino, van bean, w/2% & whip, venti |
| | | | | | 28874 | Creme, blended, Frappuccino, van bean, w/nonfat &whip, tall |
| | | | | | 28876 | Creme, blended, Frappuccino, van bean, w/nonfat &whip, venti |
| | | | | | 28875 | Creme, blended, Frappuccino, van bean, w/nonfat&whip, grande |
| | | | | | 28885 | Creme, blended, Frappuccino, van bean, w/soy &whip, venti |
| | | | | | 28881 | Creme, blended, Frappuccino, van bean, w/whl & whip, grande |
| | | | | | 28880 | Creme, blended, Frappuccino, van bean, w/whl & whip, tall |
| | | | | | 28882 | Creme, blended, Frappuccino, van bean, w/whl & whip, venti |
| | | | | | 28884 | Creme, blended, Frappuccino, vanilla bean, soy&whip, grande |
| | | | | | 28877 | Creme, blended, Frappuccino, vanilla bean, w/2% & whip, tall |
| | | | | | 28866 | Creme, blended, Frappuccino, vanilla bean, w/2% milk, grande |
| | | | | | 28865 | Creme, blended, Frappuccino, vanilla bean, w/2% milk, tall |
| | | | | | 28867 | Creme, blended, Frappuccino, vanilla bean, w/2% milk, venti |
| | | | | | 28863 | Creme, blended, Frappuccino, vanilla bean, w/nonfat, grande |
| | | | | | 28862 | Creme, blended, Frappuccino, vanilla bean, w/nonfat, tall |
| | | | | | 28864 | Creme, blended, Frappuccino, vanilla bean, w/nonfat, venti |
| | | | | | 28883 | Creme, blended, Frappuccino, vanilla bean, w/soy &whip, tall |
| | | | | | 28872 | Creme, blended, Frappuccino, vanilla bean, w/soy, grande |
| | | | | | 28871 | Creme, blended, Frappuccino, vanilla bean, w/soy, tall |
| | | | | | 28873 | Creme, blended, Frappuccino, vanilla bean, w/soy, venti |
| | | | | | 28869 | Creme, blended, Frappuccino, vanilla bean, w/whl, grande |
| | | | | | 28870 | Creme, blended, Frappuccino, vanilla bean, w/whl, venti |
| | | | | | 28868 | Creme, blended, Frappuccino, vanilla bean, w/whole, tall |
| | | | | | 28895 | Creme, blended, Frappuccino, white choc, w/whl & whip, tall |
| | | | | | 28896 | Creme, blended, Frappuccino, white choc, w/whl &whip, grande |
| | | | | | 28897 | Creme, blended, Frappuccino, white choc, w/whl &whip, venti |
| | | | | | 28893 | Creme, blended, Frappuccino, white choc, w/whole, grande |
| | | | | | 28892 | Creme, blended, Frappuccino, white choc, w/whole, tall |
| | | | | | 28894 | Creme, blended, Frappuccino, white choc, w/whole, venti |
| | | | | | 27552 | Croissant, butter |
| | | | | | 27553 | Croissant, chocolate |
| | | | | | 27554 | Danish, cheese |
| | | | | | 27556 | Doughnut, double fudge, mini |
| | | | | | 27555 | Doughnut, mini, birthday cake |
| | | | | | 27557 | Doughnut, old-fashioned, chocolate |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 27558 | Doughnut, old-fashioned, glazed |
| | | | | | 28752 | Drink, blended, Frappuccino, espresso, w/whole, grande |
| | | | | | 28751 | Drink, blended, Frappuccino, espresso, w/whole, tall |
| | | | | | 28753 | Drink, blended, Frappuccino, espresso, w/whole, venti |
| | | | | | 28494 | Drink, Caramel Apple Spice, steamed, grande |
| | | | | | 28492 | Drink, Caramel Apple Spice, steamed, short |
| | | | | | 28493 | Drink, Caramel Apple Spice, steamed, tall |
| | | | | | 28495 | Drink, Caramel Apple Spice, steamed, venti |
| | | | | | 28498 | Drink, Caramel Apple Spice, steamed, w/whip, grande |
| | | | | | 28496 | Drink, Caramel Apple Spice, steamed, w/whip, short |
| | | | | | 28497 | Drink, Caramel Apple Spice, steamed, w/whip, tall |
| | | | | | 28499 | Drink, Caramel Apple Spice, steamed, w/whip, venti |
| | | | | | 28900 | Espresso, con panna, solo |
| | | | | | 28899 | Espresso, doppio |
| | | | | | 28904 | Espresso, macchiato, w/2% milk, doppio |
| | | | | | 28903 | Espresso, macchiato, w/2% milk, solo |
| | | | | | 28902 | Espresso, macchiato, w/nonfat milk, doppio |
| | | | | | 28901 | Espresso, macchiato, w/nonfat milk, solo |
| | | | | | 28908 | Espresso, macchiato, w/soy milk, doppio |
| | | | | | 28907 | Espresso, macchiato, w/soy milk, solo |
| | | | | | 28906 | Espresso, macchiato, w/whole milk, doppio |
| | | | | | 28905 | Espresso, macchiato, w/whole milk, solo |
| | | | | | 28898 | Espresso, solo |
| | | | | | 27559 | Fritter, apple |
| | | | | | 29521 | Fruit Snack, twists, blueberry pomegranate |
| | | | | | 28567 | Hot Cocoa, w/2% milk & whip, grande |
| | | | | | 28565 | Hot Cocoa, w/2% milk & whip, short |
| | | | | | 28566 | Hot Cocoa, w/2% milk & whip, tall |
| | | | | | 28568 | Hot Cocoa, w/2% milk & whip, venti |
| | | | | | 28551 | Hot Cocoa, w/2% milk, grande |
| | | | | | 28549 | Hot Cocoa, w/2% milk, short |
| | | | | | 28550 | Hot Cocoa, w/2% milk, tall |
| | | | | | 28552 | Hot Cocoa, w/2% milk, venti |
| | | | | | 28563 | Hot Cocoa, w/nonfat milk & whip, grande |
| | | | | | 28561 | Hot Cocoa, w/nonfat milk & whip, short |
| | | | | | 28562 | Hot Cocoa, w/nonfat milk & whip, tall |
| | | | | | 28564 | Hot Cocoa, w/nonfat milk & whip, venti |
| | | | | | 28547 | Hot Cocoa, w/nonfat milk, grande |
| | | | | | 28545 | Hot Cocoa, w/nonfat milk, short |
| | | | | | 28546 | Hot Cocoa, w/nonfat milk, tall |
| | | | | | 28548 | Hot Cocoa, w/nonfat milk, venti |
| | | | | | 28575 | Hot Cocoa, w/soy milk & whip, grande |
| | | | | | 28573 | Hot Cocoa, w/soy milk & whip, short |
| | | | | | 28574 | Hot Cocoa, w/soy milk & whip, tall |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 28576 | Hot Cocoa, w/soy milk & whip, venti |
| | | | | | | 28559 | Hot Cocoa, w/soy milk, grande |
| | | | | | | 28557 | Hot Cocoa, w/soy milk, short |
| | | | | | | 28558 | Hot Cocoa, w/soy milk, tall |
| | | | | | | 28560 | Hot Cocoa, w/soy milk, venti |
| | | | | | | 28571 | Hot Cocoa, w/whole milk & whip, grande |
| | | | | | | 28569 | Hot Cocoa, w/whole milk & whip, short |
| | | | | | | 28570 | Hot Cocoa, w/whole milk & whip, tall |
| | | | | | | 28572 | Hot Cocoa, w/whole milk & whip, venti |
| | | | | | | 28555 | Hot Cocoa, w/whole milk, grande |
| | | | | | | 28553 | Hot Cocoa, w/whole milk, short |
| | | | | | | 28554 | Hot Cocoa, w/whole milk, tall |
| | | | | | | 28556 | Hot Cocoa, w/whole milk, venti |
| | | | | | | 28599 | Hot Cocoa, white chocolate, w/2% milk & whip, grande |
| | | | | | | 28597 | Hot Cocoa, white chocolate, w/2% milk & whip, short |
| | | | | | | 28598 | Hot Cocoa, white chocolate, w/2% milk & whip, tall |
| | | | | | | 28600 | Hot Cocoa, white chocolate, w/2% milk & whip, venti |
| | | | | | | 28583 | Hot Cocoa, white chocolate, w/2% milk, grande |
| | | | | | | 28581 | Hot Cocoa, white chocolate, w/2% milk, short |
| | | | | | | 28582 | Hot Cocoa, white chocolate, w/2% milk, tall |
| | | | | | | 28584 | Hot Cocoa, white chocolate, w/2% milk, venti |
| | | | | | | 28595 | Hot Cocoa, white chocolate, w/nonfat milk & whip, grande |
| | | | | | | 28593 | Hot Cocoa, white chocolate, w/nonfat milk & whip, short |
| | | | | | | 28594 | Hot Cocoa, white chocolate, w/nonfat milk & whip, tall |
| | | | | | | 28596 | Hot Cocoa, white chocolate, w/nonfat milk & whip, venti |
| | | | | | | 28579 | Hot Cocoa, white chocolate, w/nonfat milk, grande |
| | | | | | | 28577 | Hot Cocoa, white chocolate, w/nonfat milk, short |
| | | | | | | 28578 | Hot Cocoa, white chocolate, w/nonfat milk, tall |
| | | | | | | 28580 | Hot Cocoa, white chocolate, w/nonfat milk, venti |
| | | | | | | 28607 | Hot Cocoa, white chocolate, w/soy milk & whip, grande |
| | | | | | | 28605 | Hot Cocoa, white chocolate, w/soy milk & whip, short |
| | | | | | | 28606 | Hot Cocoa, white chocolate, w/soy milk & whip, tall |
| | | | | | | 28608 | Hot Cocoa, white chocolate, w/soy milk & whip, venti |
| | | | | | | 28591 | Hot Cocoa, white chocolate, w/soy milk, grande |
| | | | | | | 28589 | Hot Cocoa, white chocolate, w/soy milk, short |
| | | | | | | 28590 | Hot Cocoa, white chocolate, w/soy milk, tall |
| | | | | | | 28592 | Hot Cocoa, white chocolate, w/soy milk, venti |
| | | | | | | 28603 | Hot Cocoa, white chocolate, w/whole milk & whip, grande |
| | | | | | | 28601 | Hot Cocoa, white chocolate, w/whole milk & whip, short |
| | | | | | | 28602 | Hot Cocoa, white chocolate, w/whole milk & whip, tall |
| | | | | | | 28604 | Hot Cocoa, white chocolate, w/whole milk & whip, venti |
| | | | | | | 28587 | Hot Cocoa, white chocolate, w/whole milk, grande |
| | | | | | | 28585 | Hot Cocoa, white chocolate, w/whole milk, short |
| | | | | | | 28586 | Hot Cocoa, white chocolate, w/whole milk, tall |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 28588 | Hot Cocoa, white chocolate, w/whole milk, venti |
| | | | | | | 28501 | Juice, apple, grande |
| | | | | | | 28534 | Juice, apple, steamed, grande |
| | | | | | | 28531 | Juice, apple, steamed, kids' |
| | | | | | | 28532 | Juice, apple, steamed, short |
| | | | | | | 28533 | Juice, apple, steamed, tall |
| | | | | | | 28535 | Juice, apple, steamed, venti |
| | | | | | | 28500 | Juice, apple, tall |
| | | | | | | 28502 | Juice, apple, venti |
| | | | | | | 27581 | Meal, fruit & cheese plate, w/crackers |
| | | | | | | 27582 | Meal, protein plate, w/cheese egg fruit & bagel |
| | | | | | | 28509 | Milk, 2%, steamed, flvrd, grande |
| | | | | | | 28507 | Milk, 2%, steamed, flvrd, short |
| | | | | | | 28508 | Milk, 2%, steamed, flvrd, tall |
| | | | | | | 28510 | Milk, 2%, steamed, flvrd, venti |
| | | | | | | 28505 | Milk, nonfat, steamed, flvrd, grande |
| | | | | | | 28503 | Milk, nonfat, steamed, flvrd, short |
| | | | | | | 28504 | Milk, nonfat, steamed, flvrd, tall |
| | | | | | | 28506 | Milk, nonfat, steamed, flvrd, venti |
| | | | | | | 28513 | Milk, whole, steamed, flvrd, grande |
| | | | | | | 28511 | Milk, whole, steamed, flvrd, short |
| | | | | | | 28512 | Milk, whole, steamed, flvrd, tall |
| | | | | | | 28514 | Milk, whole, steamed, flvrd, venti |
| | | | | | | 27560 | Muffin, apple bran |
| | | | | | | 27561 | Muffin, blueberry streusel |
| | | | | | | 27562 | Muffin, red raspberry, lowfat |
| | | | | | | 27563 | Muffin, zucchini walnut |
| | | | | | | 27578 | Parfait, yogurt, dark cherry, w/granola |
| | | | | | | 27580 | Parfait, yogurt, Greek, w/ honey & granola |
| | | | | | | 27579 | Parfait, yogurt, strawberry & blueberry, w/granola |
| | | | | | | 27564 | Roll, 8-grain |
| | | | | | | 27583 | Salad, Farmer's Market |
| | | | | | | 27584 | Salad, fruit, deluxe |
| | | | | | | 27585 | Salad, pasta, picnic, w/chicken |
| | | | | | | 27590 | Sandwich, egg salad, w/whole wheat |
| | | | | | | 27591 | Sandwich, ham & Swiss, w/piccolo roll |
| | | | | | | 27592 | Sandwich, panini, chicken, santa fe, w/flatbread |
| | | | | | | 27593 | Sandwich, panini, tuna melt, w/flatbread |
| | | | | | | 27594 | Sandwich, roma tomato & mozzarella, w/piccolo roll |
| | | | | | | 27595 | Sandwich, tarragon chicken salad, w/whole wheat |
| | | | | | | 27596 | Sandwich, turkey & Swiss, w/wheat |
| | | | | | | 27565 | Scone, blueberry |
| | | | | | | 27566 | Scone, cinnamon chip |
| | | | | | | 27567 | Scone, cranberry orange |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 27568 | Scone, maple oat pecan |
| | | | | | 27569 | Scone, pumpkin |
| | | | | | 27570 | Scone, raspberry |
| | | | | | 27571 | Scone, vanilla bean, petite |
| | | | | | 28537 | Smoothie, Vivanno, banana chocolate, w/2% milk |
| | | | | | 28536 | Smoothie, Vivanno, banana chocolate, w/nonfat milk |
| | | | | | 28538 | Smoothie, Vivanno, banana chocolate, w/soy milk |
| | | | | | 28540 | Smoothie, Vivanno, orange mango banana, w/2% milk |
| | | | | | 28539 | Smoothie, Vivanno, orange mango banana, w/nonfat milk |
| | | | | | 28541 | Smoothie, Vivanno, orange mango banana, w/soy milk |
| | | | | | 28543 | Smoothie, Vivanno, strawberry banana, w/2% milk |
| | | | | | 28542 | Smoothie, Vivanno, strawberry banana, w/nonfat milk |
| | | | | | 28544 | Smoothie, Vivanno, strawberry banana, w/soy milk |
| | | | | | 28529 | Soy Milk, grande |
| | | | | | 28517 | Soy Milk, steamed, flvrd, grande |
| | | | | | 28515 | Soy Milk, steamed, flvrd, short |
| | | | | | 28516 | Soy Milk, steamed, flvrd, tall |
| | | | | | 28518 | Soy Milk, steamed, flvrd, venti |
| | | | | | 28528 | Soy Milk, tall |
| | | | | | 28530 | Soy Milk, venti |
| | | | | | 27572 | Sweet Roll, cinnamon, double iced |
| | | | | | 27573 | Sweet Roll, morning bun |
| | | | | | 27708 | Tea, Awake, brewed, grande |
| | | | | | 27706 | Tea, Awake, brewed, short |
| | | | | | 27707 | Tea, Awake, brewed, tall |
| | | | | | 27709 | Tea, Awake, brewed, venti |
| | | | | | 27712 | Tea, Calm, brewed, grande |
| | | | | | 27710 | Tea, Calm, brewed, short |
| | | | | | 27711 | Tea, Calm, brewed, tall |
| | | | | | 27713 | Tea, Calm, brewed, venti |
| | | | | | 27744 | Tea, chai, full leaf, brewed, grande |
| | | | | | 27742 | Tea, chai, full leaf, brewed, short |
| | | | | | 27743 | Tea, chai, full leaf, brewed, tall |
| | | | | | 27745 | Tea, chai, full leaf, brewed, venti |
| | | | | | 27716 | Tea, China Green Tips, brewed, grande |
| | | | | | 27714 | Tea, China Green Tips, brewed, short |
| | | | | | 27715 | Tea, China Green Tips, brewed, tall |
| | | | | | 27717 | Tea, China Green Tips, brewed, venti |
| | | | | | 27720 | Tea, Earl Grey, brewed, grande |
| | | | | | 27718 | Tea, Earl Grey, brewed, short |
| | | | | | 27719 | Tea, Earl Grey, brewed, tall |
| | | | | | 27721 | Tea, Earl Grey, brewed, venti |
| | | | | | 27747 | Tea, iced, black, swtnd, shaken, grande |
| | | | | | 27746 | Tea, iced, black, swtnd, shaken, tall |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 31253 | Tea, iced, black, swtnd, shaken, Trenta |
| | | | | | 27748 | Tea, iced, black, swtnd, shaken, venti |
| | | | | | 27798 | Tea, iced, black, swtnd, w/lemonade, shaken, grande |
| | | | | | 27797 | Tea, iced, black, swtnd, w/lemonade, shaken, tall |
| | | | | | 31256 | Tea, iced, black, swtnd, w/lemonade, shaken, Trenta |
| | | | | | 27799 | Tea, iced, black, swtnd, w/lemonade, shaken, venti |
| | | | | | 27870 | Tea, iced, green, swtnd, shaken, grande |
| | | | | | 27868 | Tea, iced, green, swtnd, shaken, tall |
| | | | | | 31254 | Tea, iced, green, swtnd, shaken, Trenta |
| | | | | | 27872 | Tea, iced, green, swtnd, shaken, venti |
| | | | | | 27876 | Tea, iced, green, swtnd, w/lemonade, shaken, grande |
| | | | | | 27874 | Tea, iced, green, swtnd, w/lemonade, shaken, tall |
| | | | | | 31257 | Tea, iced, green, swtnd, w/lemonade, shaken, Trenta |
| | | | | | 27878 | Tea, iced, green, swtnd, w/lemonade, shaken, venti |
| | | | | | 27836 | Tea, iced, latte, Awake, w/2% milk, grande |
| | | | | | 27835 | Tea, iced, latte, Awake, w/2% milk, tall |
| | | | | | 27837 | Tea, iced, latte, Awake, w/2% milk, venti |
| | | | | | 27833 | Tea, iced, latte, Awake, w/nonfat milk, grande |
| | | | | | 27832 | Tea, iced, latte, Awake, w/nonfat milk, tall |
| | | | | | 27834 | Tea, iced, latte, Awake, w/nonfat milk, venti |
| | | | | | 27842 | Tea, iced, latte, Awake, w/soy milk, grande |
| | | | | | 27841 | Tea, iced, latte, Awake, w/soy milk, tall |
| | | | | | 27843 | Tea, iced, latte, Awake, w/soy milk, venti |
| | | | | | 27839 | Tea, iced, latte, Awake, w/whole milk, grande |
| | | | | | 27838 | Tea, iced, latte, Awake, w/whole milk, tall |
| | | | | | 27840 | Tea, iced, latte, Awake, w/whole milk, venti |
| | | | | | 27848 | Tea, iced, latte, chai, w/2% milk, grande |
| | | | | | 27847 | Tea, iced, latte, chai, w/2% milk, tall |
| | | | | | 27849 | Tea, iced, latte, chai, w/2% milk, venti |
| | | | | | 27845 | Tea, iced, latte, chai, w/nonfat milk, grande |
| | | | | | 27844 | Tea, iced, latte, chai, w/nonfat milk, tall |
| | | | | | 27846 | Tea, iced, latte, chai, w/nonfat milk, venti |
| | | | | | 27854 | Tea, iced, latte, chai, w/soy milk, grande |
| | | | | | 27853 | Tea, iced, latte, chai, w/soy milk, tall |
| | | | | | 27855 | Tea, iced, latte, chai, w/soy milk, venti |
| | | | | | 27851 | Tea, iced, latte, chai, w/whole milk, grande |
| | | | | | 27850 | Tea, iced, latte, chai, w/whole milk, tall |
| | | | | | 27852 | Tea, iced, latte, chai, w/whole milk, venti |
| | | | | | 27860 | Tea, iced, latte, green, w/2% milk, grande |
| | | | | | 27859 | Tea, iced, latte, green, w/2% milk, tall |
| | | | | | 27861 | Tea, iced, latte, green, w/2% milk, venti |
| | | | | | 27857 | Tea, iced, latte, green, w/nonfat milk, grande |
| | | | | | 27856 | Tea, iced, latte, green, w/nonfat milk, tall |
| | | | | | 27858 | Tea, iced, latte, green, w/nonfat milk, venti |

**1098**

© 2002-14 ESHA Research, Inc.

**Genesis R&D Foods & Codes**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 27866 | Tea, iced, latte, green, w/soy milk, grande |
| | | | | | 27865 | Tea, iced, latte, green, w/soy milk, tall |
| | | | | | 27867 | Tea, iced, latte, green, w/soy milk, venti |
| | | | | | 27863 | Tea, iced, latte, green, w/whole milk, grande |
| | | | | | 27862 | Tea, iced, latte, green, w/whole milk, tall |
| | | | | | 27864 | Tea, iced, latte, green, w/whole milk, venti |
| | | | | | 27871 | Tea, iced, Passion, swtnd, shaken, grande |
| | | | | | 27869 | Tea, iced, Passion, swtnd, shaken, tall |
| | | | | | 31255 | Tea, iced, passion, swtnd, shaken, Trenta |
| | | | | | 27873 | Tea, iced, Passion, swtnd, shaken, venti |
| | | | | | 27877 | Tea, iced, Passion, swtnd, w/lemonade, shaken, grande |
| | | | | | 27875 | Tea, iced, Passion, swtnd, w/lemonade, shaken, tall |
| | | | | | 31258 | Tea, iced, passion, swtnd, w/lemonade, shaken, Trenta |
| | | | | | 27879 | Tea, iced, Passion, swtnd, w/lemonade, shaken, venti |
| | | | | | 27761 | Tea, latte, Awake, w/2% milk, grande |
| | | | | | 27757 | Tea, latte, Awake, w/2% milk, short |
| | | | | | 27759 | Tea, latte, Awake, w/2% milk, tall |
| | | | | | 27763 | Tea, latte, Awake, w/2% milk, venti |
| | | | | | 27753 | Tea, latte, Awake, w/nonfat milk, grande |
| | | | | | 27749 | Tea, latte, Awake, w/nonfat milk, short |
| | | | | | 27751 | Tea, latte, Awake, w/nonfat milk, tall |
| | | | | | 27755 | Tea, latte, Awake, w/nonfat milk, venti |
| | | | | | 27777 | Tea, latte, Awake, w/soy milk, grande |
| | | | | | 27773 | Tea, latte, Awake, w/soy milk, short |
| | | | | | 27775 | Tea, latte, Awake, w/soy milk, tall |
| | | | | | 27779 | Tea, latte, Awake, w/soy milk, venti |
| | | | | | 27769 | Tea, latte, Awake, w/whole milk, grande |
| | | | | | 27765 | Tea, latte, Awake, w/whole milk, short |
| | | | | | 27767 | Tea, latte, Awake, w/whole milk, tall |
| | | | | | 27771 | Tea, latte, Awake, w/whole milk, venti |
| | | | | | 27806 | Tea, latte, chai, w/2% milk, grande |
| | | | | | 27804 | Tea, latte, chai, w/2% milk, short |
| | | | | | 27805 | Tea, latte, chai, w/2% milk, tall |
| | | | | | 27807 | Tea, latte, chai, w/2% milk, venti |
| | | | | | 27802 | Tea, latte, chai, w/nonfat milk, grande |
| | | | | | 27800 | Tea, latte, chai, w/nonfat milk, short |
| | | | | | 27801 | Tea, latte, chai, w/nonfat milk, tall |
| | | | | | 27803 | Tea, latte, chai, w/nonfat milk, venti |
| | | | | | 27814 | Tea, latte, chai, w/soy milk, grande |
| | | | | | 27812 | Tea, latte, chai, w/soy milk, short |
| | | | | | 27813 | Tea, latte, chai, w/soy milk, tall |
| | | | | | 27815 | Tea, latte, chai, w/soy milk, venti |
| | | | | | 27810 | Tea, latte, chai, w/whole milk, grande |
| | | | | | 27808 | Tea, latte, chai, w/whole milk, short |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 27809 | Tea, latte, chai, w/whole milk, tall |
| | | | | | | 27811 | Tea, latte, chai, w/whole milk, venti |
| | | | | | | 27762 | Tea, latte, Earl Grey, w/2% milk, grande |
| | | | | | | 27758 | Tea, latte, Earl Grey, w/2% milk, short |
| | | | | | | 27760 | Tea, latte, Earl Grey, w/2% milk, tall |
| | | | | | | 27764 | Tea, latte, Earl Grey, w/2% milk, venti |
| | | | | | | 27754 | Tea, latte, Earl Grey, w/nonfat milk, grande |
| | | | | | | 27750 | Tea, latte, Earl Grey, w/nonfat milk, short |
| | | | | | | 27752 | Tea, latte, Earl Grey, w/nonfat milk, tall |
| | | | | | | 27756 | Tea, latte, Earl Grey, w/nonfat milk, venti |
| | | | | | | 27778 | Tea, latte, Earl Grey, w/soy milk, grande |
| | | | | | | 27774 | Tea, latte, Earl Grey, w/soy milk, short |
| | | | | | | 27776 | Tea, latte, Earl Grey, w/soy milk, tall |
| | | | | | | 27780 | Tea, latte, Earl Grey, w/soy milk, venti |
| | | | | | | 27770 | Tea, latte, Earl Grey, w/whole milk, grande |
| | | | | | | 27766 | Tea, latte, Earl Grey, w/whole milk, short |
| | | | | | | 27768 | Tea, latte, Earl Grey, w/whole milk, tall |
| | | | | | | 27772 | Tea, latte, Earl Grey, w/whole milk, venti |
| | | | | | | 27822 | Tea, latte, green, w/2% milk, grande |
| | | | | | | 27820 | Tea, latte, green, w/2% milk, short |
| | | | | | | 27821 | Tea, latte, green, w/2% milk, tall |
| | | | | | | 27823 | Tea, latte, green, w/2% milk, venti |
| | | | | | | 27818 | Tea, latte, green, w/nonfat milk, grande |
| | | | | | | 27816 | Tea, latte, green, w/nonfat milk, short |
| | | | | | | 27817 | Tea, latte, green, w/nonfat milk, tall |
| | | | | | | 27819 | Tea, latte, green, w/nonfat milk, venti |
| | | | | | | 27830 | Tea, latte, green, w/soy milk, grande |
| | | | | | | 27828 | Tea, latte, green, w/soy milk, short |
| | | | | | | 27829 | Tea, latte, green, w/soy milk, tall |
| | | | | | | 27831 | Tea, latte, green, w/soy milk, venti |
| | | | | | | 27826 | Tea, latte, green, w/whole milk, grande |
| | | | | | | 27824 | Tea, latte, green, w/whole milk, short |
| | | | | | | 27825 | Tea, latte, green, w/whole milk, tall |
| | | | | | | 27827 | Tea, latte, green, w/whole milk, venti |
| | | | | | | 27787 | Tea, latte, rooibos, vanilla, w/2% milk, grande |
| | | | | | | 27785 | Tea, latte, rooibos, vanilla, w/2% milk, short |
| | | | | | | 27786 | Tea, latte, rooibos, vanilla, w/2% milk, tall |
| | | | | | | 27788 | Tea, latte, rooibos, vanilla, w/2% milk, venti |
| | | | | | | 27783 | Tea, latte, rooibos, vanilla, w/nonfat milk, grande |
| | | | | | | 27781 | Tea, latte, rooibos, vanilla, w/nonfat milk, short |
| | | | | | | 27782 | Tea, latte, rooibos, vanilla, w/nonfat milk, tall |
| | | | | | | 27784 | Tea, latte, rooibos, vanilla, w/nonfat milk, venti |
| | | | | | | 27795 | Tea, latte, rooibos, vanilla, w/soy milk, grande |
| | | | | | | 27793 | Tea, latte, rooibos, vanilla, w/soy milk, short |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 27794 | Tea, latte, rooibos, vanilla, w/soy milk, tall |
| | | | | | 27796 | Tea, latte, rooibos, vanilla, w/soy milk, venti |
| | | | | | 27791 | Tea, latte, rooibos, vanilla, w/whole milk, grande |
| | | | | | 27789 | Tea, latte, rooibos, vanilla, w/whole milk, short |
| | | | | | 27790 | Tea, latte, rooibos, vanilla, w/whole milk, tall |
| | | | | | 27792 | Tea, latte, rooibos, vanilla, w/whole milk, venti |
| | | | | | 27724 | Tea, Orange Blossom, brewed, grande |
| | | | | | 27722 | Tea, Orange Blossom, brewed, short |
| | | | | | 27723 | Tea, Orange Blossom, brewed, tall |
| | | | | | 27725 | Tea, Orange Blossom, brewed, venti |
| | | | | | 27728 | Tea, Passion, brewed, grande |
| | | | | | 27726 | Tea, Passion, brewed, short |
| | | | | | 27727 | Tea, Passion, brewed, tall |
| | | | | | 27729 | Tea, Passion, brewed, venti |
| | | | | | 27732 | Tea, Refresh, brewed, grande |
| | | | | | 27730 | Tea, Refresh, brewed, short |
| | | | | | 27731 | Tea, Refresh, brewed, tall |
| | | | | | 27733 | Tea, Refresh, brewed, venti |
| | | | | | 27736 | Tea, rooibos, vanilla, brewed, grande |
| | | | | | 27734 | Tea, rooibos, vanilla, brewed, short |
| | | | | | 27735 | Tea, rooibos, vanilla, brewed, tall |
| | | | | | 27737 | Tea, rooibos, vanilla, brewed, venti |
| | | | | | 27740 | Tea, Zen, brewed, grande |
| | | | | | 27738 | Tea, Zen, brewed, short |
| | | | | | 27739 | Tea, Zen, brewed, tall |
| | | | | | 27741 | Tea, Zen, brewed, venti |
| | | | | | 27576 | Topping, dried fruit |
| | | | | | 27577 | Topping, nut medley |
| | | | | | 27599 | Wrap, chicken & vegetable, w/wheat tortilla |

**Subway**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 41688 | Apple, slices |
| | | | | | 41638 | Bread, flatbread, 6" |
| | | | | | 91798 | Bread, honey oat, 6" |
| | | | | | 41636 | Bread, Italian herbs & cheese, 6" |
| | | | | | 91792 | Bread, Italian, 6" |
| | | | | | 91795 | Bread, Italian, hearty, 6" |
| | | | | | 41640 | Bread, Italian, mini |
| | | | | | 91800 | Bread, monterey cheddar, 6" |
| | | | | | 91794 | Bread, parmesan oregano, 6" |
| | | | | | 91799 | Bread, roasted garlic, 6" |
| | | | | | 41635 | Bread, wheat, 9 grain, 6" |
| | | | | | 41641 | Bread, wheat, mini |
| | | | | | 41637 | Bread, wheat, w/omega-3 , 6" |
| | | | | | 41625 | Breakfast Sandwich, bacon & cheese omelet, w/flatbread, 6" |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 41608 | Breakfast Sandwich, bacon & cheese omelet, w/wheat, 6" |
| | | | | | 41573 | Breakfast Sandwich, bacon & cheese, w/English muffin |
| | | | | | 41617 | Breakfast Sandwich, bacon cheese eggwhite omelet, w/flat, 6" |
| | | | | | 41598 | Breakfast Sandwich, bacon cheese eggwhite omelet, w/wheat,6" |
| | | | | | 41590 | Breakfast Sandwich, bacon egg & cheese, w/flatbread, 6" |
| | | | | | 41565 | Breakfast Sandwich, bacon egg white & cheese, w/ Eng muffin |
| | | | | | 41581 | Breakfast Sandwich, bacon egg white&cheese, w/flatbread, 6" |
| | | | | | 41597 | Breakfast Sandwich, BMT melt egg white omelet, w/wheat, 6" |
| | | | | | 41616 | Breakfast Sandwich, BMT melt eggwhite omelet, w/flatbread,6" |
| | | | | | 41624 | Breakfast Sandwich, BMT melt omelet, w/flatbread, 6" |
| | | | | | 41607 | Breakfast Sandwich, BMT melt omelet, w/wheat, 6" |
| | | | | | 41589 | Breakfast Sandwich, BMT melt, w/egg & flatbread, 6" |
| | | | | | 41564 | Breakfast Sandwich, BMT melt, w/egg white & English muffin |
| | | | | | 41580 | Breakfast Sandwich, BMT melt, w/egg white & flatbread, 6" |
| | | | | | 41572 | Breakfast Sandwich, BMT melt, w/English muffin |
| | | | | | 41595 | Breakfast Sandwich, cheese & egg white omelet, w/wheat, 6" |
| | | | | | 41614 | Breakfast Sandwich, cheese & eggwhite omelet, w/flatbread,6" |
| | | | | | 41622 | Breakfast Sandwich, cheese omelet, w/flatbread, 6" |
| | | | | | 41605 | Breakfast Sandwich, cheese omelet, w/wheat, 6" |
| | | | | | 41570 | Breakfast Sandwich, egg & cheese, w/English muffin |
| | | | | | 41587 | Breakfast Sandwich, egg & cheese, w/flatbread, 6" |
| | | | | | 41588 | Breakfast Sandwich, egg cheese & ham, w/flatbread, 6" |
| | | | | | 41571 | Breakfast Sandwich, egg cheese ham, w/English muffin |
| | | | | | 41562 | Breakfast Sandwich, egg white & cheese, w/English muffin |
| | | | | | 41578 | Breakfast Sandwich, egg white & cheese, w/flatbread, 6" |
| | | | | | 41563 | Breakfast Sandwich, egg white cheese  ham, w/English muffin |
| | | | | | 41579 | Breakfast Sandwich, egg white cheese & ham, w/flatbread, 6" |
| | | | | | 41615 | Breakfast Sandwich, ham  cheese egg white omelet, w/flat, 6" |
| | | | | | 41623 | Breakfast Sandwich, ham & cheese omelet, w/flatbread, 6" |
| | | | | | 41606 | Breakfast Sandwich, ham & cheese omelet, w/wheat, 6" |
| | | | | | 41596 | Breakfast Sandwich, ham&cheese eggwhite omelet, w/wheat, 6" |
| | | | | | 41583 | Breakfast Sandwich, saus cheese eggwhite omelet, w/wheat,6" |
| | | | | | 41567 | Breakfast Sandwich, saus egg white & cheese, w/Eng muffin |
| | | | | | 41627 | Breakfast Sandwich, sausage & cheese omelet, w/flatbread, 6" |
| | | | | | 41610 | Breakfast Sandwich, sausage & cheese omelet, w/wheat, 6" |
| | | | | | 41619 | Breakfast Sandwich, sausage cheese eggwhite omelet,w/flat,6" |
| | | | | | 41575 | Breakfast Sandwich, sausage egg  & cheese, w/English muffin |
| | | | | | 41592 | Breakfast Sandwich, sausage egg & cheese, w/flatbread, 6" |
| | | | | | 41584 | Breakfast Sandwich, sausage eggwhite&cheese, w/flatbread, 6" |
| | | | | | 41628 | Breakfast Sandwich, steak & cheese omelet, w/flatbread, 6" |
| | | | | | 41611 | Breakfast Sandwich, steak & cheese omelet, w/wheat, 6" |
| | | | | | 41620 | Breakfast Sandwich, steak cheese eggwhite omelet, w/flat, 6" |
| | | | | | 41602 | Breakfast Sandwich, steak cheese eggwhite omelet, w/wheat,6" |
| | | | | | 41576 | Breakfast Sandwich, steak egg & cheese, w/English muffin |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 41593 | Breakfast Sandwich, steak egg & cheese, w/flatbread, 6" |
| | | | | | 41568 | Breakfast Sandwich, steak egg white & cheese, w/Eng muffin |
| | | | | | 41585 | Breakfast Sandwich, steak eggwhite&cheese, w/flatbread, 6" |
| | | | | | 41612 | Breakfast Sandwich, Subway Sunrise Melt omelet, w/wheat, 6" |
| | | | | | 41629 | Breakfast Sandwich, SubwaySunriseMelt omelet, w/flatbread,6" |
| | | | | | 41594 | Breakfast Sandwich, SubwaySunriseMelt, w/egg & flatbread, 6" |
| | | | | | 41586 | Breakfast Sandwich, SubwaySunriseMelt, w/egg white & flat,6" |
| | | | | | 41603 | Breakfast Sandwich, Sunrise Melt eggwhite omelet, w/wheat,6" |
| | | | | | 41569 | Breakfast Sandwich, Sunrise Melt, w/egg white & Eng muffin |
| | | | | | 41577 | Breakfast Sandwich, Sunrise Subway Melt, w/English muffin |
| | | | | | 41621 | Breakfast Sandwich, SunriseMelt omelet, w/eggwhite & flat,6" |
| | | | | | 41604 | Breakfast Sandwich, Western egg white omelet, w/ wheat, 6" |
| | | | | | 41613 | Breakfast Sandwich, Western omelet, w/wheat, 6" |
| | | | | | 91790 | Chili, con carne |
| | | | | | 41692 | Chips, potato, Lay's |
| | | | | | 91784 | Chowder, clam, New England |
| | | | | | 41697 | Chowder, corn, chipotle chicken |
| | | | | | 47655 | Cookie, chocolate chip |
| | | | | | 47659 | Cookie, chocolate chunk |
| | | | | | 91771 | Cookie, double chocolate chip |
| | | | | | 41685 | Cookie, M&M |
| | | | | | 47656 | Cookie, oatmeal raisin |
| | | | | | 47657 | Cookie, peanut butter |
| | | | | | 41686 | Cookie, raspberry cheesecake |
| | | | | | 47660 | Cookie, sugar |
| | | | | | 47661 | Cookie, white chip macadamia |
| | | | | | 41647 | Dressing, mayonnaise |
| | | | | | 41646 | Dressing, mayonnaise, light |
| | | | | | 41639 | English Muffin, wheat, light |
| | | | | | 41630 | Hash Browns |
| | | | | | 41648 | Mustard |
| | | | | | 8747 | Oil, olive blend |
| | | | | | 41691 | Parfait, fruit & yogurt, w/o granola |
| | | | | | 41690 | Parfait, fruit & yogurt, with granola |
| | | | | | 41687 | Pie, snack, apple |
| | | | | | 41632 | Pizza, cheese & veggies, 8" |
| | | | | | 41631 | Pizza, cheese, 8" |
| | | | | | 41633 | Pizza, pepperoni, 8" |
| | | | | | 41634 | Pizza, sausage, 8" |
| | | | | | 41560 | Salad Dressing, Italian, fat free |
| | | | | | 41561 | Salad Dressing, ranch |
| | | | | | 52119 | Salad, chicken breast, oven rstd, w/o dressing & croutons |
| | | | | | 41559 | Salad, chicken, grld, w/spinach, w/o dressing & croutons |
| | | | | | 52115 | Salad, club, Subway, w/o dressing & croutons |

**1103**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 52123 | Salad, ham, black forest, w/o dressing & croutons |
| | | | | | 52126 | Salad, roast beef, w/o dressing & croutons |
| | | | | | 41557 | Salad, sweet onion chicken teriyaki, w/o dressing & croutons |
| | | | | | 52125 | Salad, turkey breast & ham, w/o dressing & croutons |
| | | | | | 41558 | Salad, turkey breast, w/o dressing & croutons |
| | | | | | 52113 | Salad, Veggie Delite, w/o dressing & croutons |
| | | | | | 41643 | Sandwich Topping, bacon |
| | | | | | 41662 | Sandwich Topping, cheese, American, proc |
| | | | | | 41665 | Sandwich Topping, cheese, cheddar, natural |
| | | | | | 41663 | Sandwich Topping, cheese, monterey cheddar, shredded |
| | | | | | 41666 | Sandwich Topping, cheese, pepperjack |
| | | | | | 41667 | Sandwich Topping, cheese, provolone |
| | | | | | 41668 | Sandwich Topping, cheese, Swiss |
| | | | | | 41670 | Sandwich Topping, chicken strips |
| | | | | | 41669 | Sandwich Topping, chicken, patty, rstd |
| | | | | | 91806 | Sandwich Topping, chile peppers, banana, rings |
| | | | | | 12563 | Sandwich Topping, chili peppers, banana, rings |
| | | | | | 41671 | Sandwich Topping, cold cut combo meats |
| | | | | | 41673 | Sandwich Topping, egg white, patty |
| | | | | | 41672 | Sandwich Topping, egg, patty |
| | | | | | 41674 | Sandwich Topping, ham |
| | | | | | 41675 | Sandwich Topping, Italian BMT meats |
| | | | | | 41676 | Sandwich Topping, meatballs |
| | | | | | 41664 | Sandwich Topping, mozzarella, shredded |
| | | | | | 41649 | Sandwich Topping, pepperoni |
| | | | | | 41654 | Sandwich Topping, peppers, bell, green, strips |
| | | | | | 41677 | Sandwich Topping, roast beef |
| | | | | | 41678 | Sandwich Topping, sausage, breakfast |
| | | | | | 41679 | Sandwich Topping, seafood sensation |
| | | | | | 41680 | Sandwich Topping, steak |
| | | | | | 41681 | Sandwich Topping, Subway Club meats |
| | | | | | 41682 | Sandwich Topping, tuna salad |
| | | | | | 41683 | Sandwich Topping, turkey breast |
| | | | | | 41684 | Sandwich topping, veggie patty |
| | | | | | 41537 | Sandwich, BLT, w/wheat, 6" |
| | | | | | 41536 | Sandwich, cheesesteak, Big Philly, w/wheat, 6" |
| | | | | | 41539 | Sandwich, chicken & bacon ranch melt, w/wheat, 6" |
| | | | | | 41549 | Sandwich, chicken pizziola, w/cheese & wheat, 6" |
| | | | | | 41548 | Sandwich, chicken, barbecue, w/wheat, 6" |
| | | | | | 41538 | Sandwich, chicken, Buffalo, w/ranch dressing & wheat, 6" |
| | | | | | 41529 | Sandwich, chicken, oven rstd, w/flatbread, 6" |
| | | | | | 69125 | Sandwich, chicken, oven rstd, w/wheat, 6" |
| | | | | | 41531 | Sandwich, club, Subway, w/flatbread, 6" |
| | | | | | 69117 | Sandwich, club, Subway, w/wheat, 6" |

**1104**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 41540 | Sandwich, cold cut combo, w/wheat, 6" |
| | | | | | 41528 | Sandwich, ham, black forest, w/flatbread, 6" |
| | | | | | 69115 | Sandwich, ham, black forest, w/wheat, 6" |
| | | | | | 41544 | Sandwich, ham, black forest, w/wheat, kids' |
| | | | | | 69139 | Sandwich, Italian BMT, w/wheat, 6" |
| | | | | | 69129 | Sandwich, meatball marinara, w/wheat, 6" |
| | | | | | 41550 | Sandwich, pastrami, big, w/cheese & wheat, 6" |
| | | | | | 41547 | Sandwich, rib patty, barbecue, w/wheat, 6" |
| | | | | | 41530 | Sandwich, roast beef, w/flatbread, 6" |
| | | | | | 69121 | Sandwich, roast beef, w/wheat, 6" |
| | | | | | 41545 | Sandwich, roast beef, w/wheat, kids' |
| | | | | | 41541 | Sandwich, spicy Italian, w/wheat, 6" |
| | | | | | 69119 | Sandwich, steak & cheese, w/wheat, 6" |
| | | | | | 41542 | Sandwich, Subway Melt, w/wheat, 6" |
| | | | | | 41551 | Sandwich, Subway Seafood Sensation, w/wheat, 6" |
| | | | | | 41532 | Sandwich, sweet onion chicken teriyaki, w/flatbread, 6" |
| | | | | | 91761 | Sandwich, sweet onion chicken teriyaki, w/wheat, 6" |
| | | | | | 69143 | Sandwich, tuna salad, w/wheat, 6" |
| | | | | | 41552 | Sandwich, turkey bacon avocado, w/cheese & wheat, 6" |
| | | | | | 41553 | Sandwich, turkey BLT, w/wheat, 6" |
| | | | | | 41534 | Sandwich, turkey breast & black forest ham, w/flatbread, 6" |
| | | | | | 69137 | Sandwich, turkey breast & black forest ham, w/wheat, 6" |
| | | | | | 41533 | Sandwich, turkey breast, w/flatbread, 6" |
| | | | | | 69111 | Sandwich, turkey breast, w/wheat, 6" |
| | | | | | 41546 | Sandwich, turkey breast, w/wheat, kids' |
| | | | | | 41554 | Sandwich, turkey jalapeno melt, w/wheat, 6" |
| | | | | | 41555 | Sandwich, turkey melt, w/wheat, 6" |
| | | | | | 41535 | Sandwich, Veggie Delight, w/flatbread, 6" |
| | | | | | 69109 | Sandwich, Veggie Delite, w/wheat, 6" |
| | | | | | 41543 | Sandwich, Veggie Delite, w/wheat, kids' |
| | | | | | 41556 | Sandwich, veggie patty, w/wheat, 6" |
| | | | | | 41644 | Sauce, Buffalo |
| | | | | | 91801 | Sauce, honey mustard, fat free |
| | | | | | 41650 | Sauce, sandwich, ranch |
| | | | | | 41645 | Sauce, Southwest chipotle |
| | | | | | 91804 | Sauce, sweet onion, fat free |
| | | | | | 91803 | Sauce, vinaigrette, red wine, fat free |
| | | | | | 41698 | Soup, broccoli cheese, creamy garden |
| | | | | | 91785 | Soup, chicken & dumplings, Southern style |
| | | | | | 41699 | Soup, chicken & rice, w/pork, Spanish style |
| | | | | | 91778 | Soup, chicken noodle, rstd |
| | | | | | 91783 | Soup, minestrone |
| | | | | | 91781 | Soup, potato, creamy, w/bacon |
| | | | | | 91788 | Soup, rice, brown & wild, w/chicken |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 41700 | Soup, tomato garden vegetable, w/rotini |
| | | | | | 91779 | Soup, vegetable beef |
| | | | | | 41642 | Tortilla, wrap |
| | | | | | 41651 | Vinegar |
| | | | | | 41689 | Yogurt, Dannon Light & Fit |

**Smoothie King**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 39335 | Blended Drink, almond mocha, hi prot |
| | | | | | 39336 | Blended Drink, almond mocha, hi prot, skinny |
| | | | | | 39338 | Blended Drink, chocolate, hi prot |
| | | | | | 39339 | Blended Drink, chocolate, hi prot, skinny |
| | | | | | 39271 | Blended Drink, coffee smoothie caramel |
| | | | | | 39272 | Blended Drink, coffee smoothie caramel, skinny |
| | | | | | 39273 | Blended Drink, coffee smoothie mocha |
| | | | | | 39274 | Blended Drink, coffee smoothie mocha, skinny |
| | | | | | 39275 | Blended Drink, coffee smoothie vanilla |
| | | | | | 39276 | Blended Drink, coffee smoothie vanilla, skinny |
| | | | | | 39340 | Blended Drink, lemon, hi prot |
| | | | | | 39334 | Drink, protein, Gladiator |
| | | | | | 39279 | Drink, protein, Green Tea Tango |
| | | | | | 39280 | Drink, protein, Green Tea Tango, skinny |
| | | | | | 39300 | Drink, protein, low carb, w/o add fruit |
| | | | | | 39323 | Drink, protein, The Shredder, chocolate |
| | | | | | 39325 | Drink, protein, The Shredder, vanilla |
| | | | | | 39375 | Milk Shake, chocolate |
| | | | | | 39373 | Milk Shake, chocolate, malt |
| | | | | | 39374 | Milk Shake, chocolate, malt, skinny |
| | | | | | 39376 | Milk Shake, chocolate, skinny |
| | | | | | 39379 | Milk Shake, Mo'cuccino Caramel |
| | | | | | 39380 | Milk Shake, Mo'cuccino Caramel, skinny |
| | | | | | 39381 | Milk Shake, Mo'cuccino Mocha |
| | | | | | 39382 | Milk Shake, Mo'cuccino Mocha, skinny |
| | | | | | 39383 | Milk Shake, Mo'cuccino Vanilla |
| | | | | | 39384 | Milk Shake, Mo'cuccino Vanilla, skinny |
| | | | | | 39269 | Smoothie, Acai Adventure |
| | | | | | 39270 | Smoothie, Acai Adventure, skinny |
| | | | | | 39291 | Smoothie, Angel Food |
| | | | | | 39292 | Smoothie, Angel Food, skinny |
| | | | | | 39348 | Smoothie, Banana Berry Treat |
| | | | | | 39371 | Smoothie, Banana Boat |
| | | | | | 39372 | Smoothie, Banana Boat, skinny |
| | | | | | 39337 | Smoothie, banana, hi prot |
| | | | | | 39350 | Smoothie, Berry Punch |
| | | | | | 39293 | Smoothie, Blackberry Dream |
| | | | | | 39294 | Smoothie, Blackberry Dream, skinny |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 39249 | Smoothie, Blueberry Heaven |
| | | | | | | 39351 | Smoothie, Caribbean Way |
| | | | | | | 39352 | Smoothie, Caribbean Way, skinny |
| | | | | | | 39295 | Smoothie, Celestial Cherry High |
| | | | | | | 39296 | Smoothie, Celestial Cherry High, skinny |
| | | | | | | 39353 | Smoothie, Cherry Picker |
| | | | | | | 39377 | Smoothie, Coconut Surprise |
| | | | | | | 39378 | Smoothie, Coconut Surprise, skinny |
| | | | | | | 39250 | Smoothie, Cranberry Cooler |
| | | | | | | 39251 | Smoothie, Cranberry Cooler, skinny |
| | | | | | | 39252 | Smoothie, Cranberry Supreme |
| | | | | | | 39253 | Smoothie, Cranberry Supreme, skinny |
| | | | | | | 39355 | Smoothie, Fruit Fusion |
| | | | | | | 39277 | Smoothie, Go Goji |
| | | | | | | 39278 | Smoothie, Go Goji, skinny |
| | | | | | | 39356 | Smoothie, Grape Expectations |
| | | | | | | 39358 | Smoothie, Grape Expectations II |
| | | | | | | 39359 | Smoothie, Grape Expectations II, skinny |
| | | | | | | 39357 | Smoothie, Grape Expectations, skinny |
| | | | | | | 39254 | Smoothie, Hearty Apple |
| | | | | | | 39255 | Smoothie, Immune Builder |
| | | | | | | 39256 | Smoothie, Immune Builder, skinny |
| | | | | | | 39281 | Smoothie, Instant Vigor |
| | | | | | | 39282 | Smoothie, Instant Vigor, skinny |
| | | | | | | 39297 | Smoothie, Island Impact |
| | | | | | | 39298 | Smoothie, Island Treat |
| | | | | | | 39299 | Smoothie, Island Treat, skinny |
| | | | | | | 39397 | Smoothie, Kids Kups, Berry Interesting, kids' |
| | | | | | | 39398 | Smoothie, Kids Kups, CW, Jr, kids' |
| | | | | | | 39399 | Smoothie, Kids Kups, Gimme-Grape, kids' |
| | | | | | | 39400 | Smoothie, Kids Kups, Lil' Angel, kids' |
| | | | | | | 39401 | Smoothie, Kids Kups, Smarti Tarti, kids' |
| | | | | | | 39257 | Smoothie, Kiwi Island Treat |
| | | | | | | 39258 | Smoothie, Kiwi Island Treat, skinny |
| | | | | | | 39360 | Smoothie, Lemon Twist Banana |
| | | | | | | 39361 | Smoothie, Lemon Twist Banana, skinny |
| | | | | | | 39362 | Smoothie, Lemon Twist Strawberry |
| | | | | | | 39363 | Smoothie, Lemon Twist Strawberry, skinny |
| | | | | | | 39364 | Smoothie, Light & Fluffy |
| | | | | | | 39365 | Smoothie, Light & Fluffy, skinny |
| | | | | | | 39301 | Smoothie, MangoFest |
| | | | | | | 39259 | Smoothie, Mangosteen Madness |
| | | | | | | 39260 | Smoothie, Mangosteen Madness, skinny |
| | | | | | | 39302 | Smoothie, Muscle Punch |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 39304 | Smoothie, Muscle Punch Plus |
| | | | | | 39305 | Smoothie, Muscle Punch Plus, skinny |
| | | | | | 39303 | Smoothie, Muscle Punch, skinny |
| | | | | | 39261 | Smoothie, Orange Ka-BAM |
| | | | | | 39262 | Smoothie, Orange Ka-BAM, skinny |
| | | | | | 39306 | Smoothie, Passion Passport |
| | | | | | 39307 | Smoothie, Passion Passport, skinny |
| | | | | | 39308 | Smoothie, Peach Slice |
| | | | | | 39366 | Smoothie, Peach Slice Plus |
| | | | | | 39367 | Smoothie, Peach Slice Plus, skinny |
| | | | | | 39309 | Smoothie, Peach Slice, skinny |
| | | | | | 39385 | Smoothie, Peanut Power |
| | | | | | 39388 | Smoothie, Peanut Power Plus, chocolate, skinny |
| | | | | | 39389 | Smoothie, Peanut Power Plus, grape |
| | | | | | 39390 | Smoothie, Peanut Power Plus, grape, skinny |
| | | | | | 39391 | Smoothie, Peanut Power Plus, strawberry |
| | | | | | 39392 | Smoothie, Peanut Power Plus, strawberry, skinny |
| | | | | | 39386 | Smoothie, Peanut Power, skinny |
| | | | | | 39283 | Smoothie, Pep Upper |
| | | | | | 39284 | Smoothie, Pep Upper, skinny |
| | | | | | 39393 | Smoothie, Pina Colada Island |
| | | | | | 39394 | Smoothie, Pina Colada Island, skinny |
| | | | | | 39310 | Smoothie, Pineapple Pleasure |
| | | | | | 39311 | Smoothie, Pineapple Pleasure, skinny |
| | | | | | 39368 | Smoothie, Pineapple Surf |
| | | | | | 39369 | Smoothie, Pineapple Surf, skinny |
| | | | | | 39341 | Smoothie, pineapple, hi prot |
| | | | | | 39263 | Smoothie, Pomegranate Punch |
| | | | | | 39264 | Smoothie, Pomegranate Punch, skinny |
| | | | | | 39285 | Smoothie, Power Punch |
| | | | | | 39287 | Smoothie, Power Punch Plus |
| | | | | | 39288 | Smoothie, Power Punch Plus, skinny |
| | | | | | 39286 | Smoothie, Power Punch, skinny |
| | | | | | 39312 | Smoothie, Raspberry Collider |
| | | | | | 39313 | Smoothie, Raspberry Sunrise |
| | | | | | 39314 | Smoothie, Raspberry Sunrise, skinny |
| | | | | | 39315 | Smoothie, Slim-N-Trim, chocolate |
| | | | | | 39316 | Smoothie, Slim-N-Trim, chocolate, skinny |
| | | | | | 39317 | Smoothie, Slim-N-Trim, orange vanilla |
| | | | | | 39318 | Smoothie, Slim-N-Trim, strawberry |
| | | | | | 39319 | Smoothie, Slim-N-Trim, strawberry, skinny |
| | | | | | 39320 | Smoothie, Slim-N-Trim, vanilla |
| | | | | | 39321 | Smoothie, Slim-N-Trim, vanilla, skinny |
| | | | | | 39322 | Smoothie, Strawberry Kiwi Breeze |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 39370 | Smoothie, Strawberry X-Treme |
| | | | | | 39289 | Smoothie, Super Punch |
| | | | | | 39290 | Smoothie, Super Punch Plus |
| | | | | | 39328 | Smoothie, The Activator, chocolate |
| | | | | | 39329 | Smoothie, The Activator, chocolate, skinny |
| | | | | | 39330 | Smoothie, The Activator, strawberry |
| | | | | | 39331 | Smoothie, The Activator, strawberry, skinny |
| | | | | | 39332 | Smoothie, The Activator, vanilla |
| | | | | | 39333 | Smoothie, The Activator, vanilla, skinny |
| | | | | | 39342 | Smoothie, The Hulk, chocolate |
| | | | | | 39343 | Smoothie, The Hulk, chocolate, skinny |
| | | | | | 39344 | Smoothie, The Hulk, strawberry |
| | | | | | 39345 | Smoothie, The Hulk, strawberry, skinny |
| | | | | | 39346 | Smoothie, The Hulk, vanilla |
| | | | | | 39347 | Smoothie, The Hulk, vanilla, skinny |
| | | | | | 39324 | Smoothie, The Shredder, strawberry |
| | | | | | 39265 | Smoothie, yerba mate, mango |
| | | | | | 39266 | Smoothie, yerba mate, mixed berry |
| | | | | | 39267 | Smoothie, yerba mate, mixed berry, skinny |
| | | | | | 39268 | Smoothie, yerba mate, pomegranate |
| | | | | | 39395 | Smoothie, Yogurt D-Lite |
| | | | | | 39396 | Smoothie, Yogurt D-Lite, skinny |
| | | | | | 39326 | Smoothie, Youth Fountain |
| | | | | | 39327 | Smoothie, Youth Fountain, skinny |

**Round Table Pizza**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 29523 | Pizza, cheese, 1/12 of 14" |
| | | | | | 29538 | Pizza, chicken & garlic gourmet, 1/12 of 14" |
| | | | | | 29565 | Pizza, chicken smokehouse, 1/12 of 14" |
| | | | | | 29535 | Pizza, gourmet veggie, 1/12 of 14" |
| | | | | | 29532 | Pizza, Guinevere's Garden Delight, 1/12 of 14" |
| | | | | | 29544 | Pizza, Hawaiian, 1/12 of 14" |
| | | | | | 29541 | Pizza, Italian garlic supreme, 1/12 of 14" |
| | | | | | 29529 | Pizza, King Arthur's supreme, 1/12 of 14" |
| | | | | | 29550 | Pizza, Maui Zaui, w/Polynesian sauce, 1/12 of 14" |
| | | | | | 29547 | Pizza, Maui Zaui, w/zesty red sauce, 1/12 of 14" |
| | | | | | 29553 | Pizza, Montague's All Meat Marvel, 1/12 of 14" |
| | | | | | 29524 | Pizza, pan, cheese, 1/12 of 14" |
| | | | | | 29539 | Pizza, pan, chicken & garlic gourmet, 1/12 of 14" |
| | | | | | 29566 | Pizza, pan, chicken smokehouse, 1/12 of 14" |
| | | | | | 29536 | Pizza, pan, gourmet veggie, 1/12 of 14" |
| | | | | | 29533 | Pizza, pan, Guinevere's Garden Delight, 1/12 of 14" |
| | | | | | 29545 | Pizza, pan, Hawaiian, 1/12 of 14" |
| | | | | | 29542 | Pizza, pan, Italian garlic supreme, 1/12 of 14" |
| | | | | | 29530 | Pizza, pan, King Arthur's supreme, 1/12 of 14" |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 29551 | Pizza, pan, Maui Zaui, w/Polynesian sauce, 1/12 of 14" |
| | | | | | 29548 | Pizza, pan, Maui Zaui, w/zesty red sauce, 1/12 of 14" |
| | | | | | 29554 | Pizza, pan, Montague's All Meat Marvel, 1/12 of 14" |
| | | | | | 29527 | Pizza, pan, pepperoni, 1/12 of 14" |
| | | | | | 29563 | Pizza, pan, smokehouse combo, 1/12 of 14" |
| | | | | | 29557 | Pizza, pan, Ulti-Meat, 1/12 of 14" |
| | | | | | 29560 | Pizza, pan, Wombo Combo, 1/12 of 14" |
| | | | | | 29526 | Pizza, pepperoni, 1/12 of 14" |
| | | | | | 29522 | Pizza, skinny crust, cheese, 1/12 of 14" |
| | | | | | 29537 | Pizza, skinny crust, chicken & garlic gourmet, 1/12 of 14" |
| | | | | | 29564 | Pizza, skinny crust, chicken smokehouse, 1/12 of 14" |
| | | | | | 29534 | Pizza, skinny crust, gourmet veggie, 1/12 of 14" |
| | | | | | 29531 | Pizza, skinny crust, Guinevere's Garden Delight, 1/12 of 14" |
| | | | | | 29543 | Pizza, skinny crust, Hawaiian, 1/12 of 14" |
| | | | | | 29540 | Pizza, skinny crust, Italian garlic supreme, 1/12 of 14" |
| | | | | | 29528 | Pizza, skinny crust, King Arthur's supreme, 1/12 of 14" |
| | | | | | 29549 | Pizza, skinny crust, Maui Zaui, w/Polynesian sce, 1/12of 14" |
| | | | | | 29546 | Pizza, skinny crust, Maui Zaui, w/zesty red sce, 1/12 of 14" |
| | | | | | 29552 | Pizza, skinny crust, Montague's All Meat Marvel, 1/12 of 14" |
| | | | | | 29525 | Pizza, skinny crust, pepperoni, 1/12 of 14" |
| | | | | | 29561 | Pizza, skinny crust, smokehouse combo, 1/12 of 14" |
| | | | | | 29555 | Pizza, skinny crust, Ulti-Meat, 1/12 of 14" |
| | | | | | 29558 | Pizza, skinny crust, Wombo Combo, 1/12 of 14" |
| | | | | | 29562 | Pizza, smokehouse combo, 1/12 of 14" |
| | | | | | 29556 | Pizza, Ulti-Meat, 1/12 of 14" |
| | | | | | 29559 | Pizza, Wombo Combo, 1/12 of 14" |

**Taco Bell**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 45463 | Blended Drink, Frutista Freeze, berry pomegranate, lrg |
| | | | | | 45464 | Blended Drink, Frutista Freeze, berry pomegranate, reg |
| | | | | | 45469 | Blended Drink, Frutista Freeze, mango strawberry, lrg |
| | | | | | 45470 | Blended Drink, Frutista Freeze, mango strawberry, reg |
| | | | | | 45471 | Blended Drink, Frutista Freeze, strawberry, lrg |
| | | | | | 45472 | Blended Drink, Frutista Freeze, strawberry, reg |
| | | | | | 45475 | Burrito, 1/2 lb cheesy potato |
| | | | | | 45476 | Burrito, 1/2 lb combo |
| | | | | | 56519 | Burrito, bean |
| | | | | | 45815 | Burrito, bean |
| | | | | | 45482 | Burrito, bean, fresco |
| | | | | | 92114 | Burrito, beef, grilled stuft XXL |
| | | | | | 56522 | Burrito, beef, supreme |
| | | | | | 45479 | Burrito, beef, supreme |
| | | | | | 45478 | Burrito, beefy five layer |
| | | | | | 45483 | Burrito, chicken, grilled |
| | | | | | 45484 | Burrito, chicken, grilled stuft XXL |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 56688 | Burrito, chicken, supreme |
| | | | | | 45480 | Burrito, chicken, supreme |
| | | | | | 45490 | Burrito, chicken, supreme, fresco |
| | | | | | 56691 | Burrito, seven layer |
| | | | | | 92113 | Burrito, steak, grilled stuft XXL |
| | | | | | 92115 | Burrito, steak, supreme |
| | | | | | 45481 | Burrito, steak, supreme |
| | | | | | 45491 | Burrito, steak, supreme, fresco |
| | | | | | 45813 | Burrito, volcano |
| | | | | | 57677 | Burrrito, chili cheese |
| | | | | | 92124 | Chalupa, beef, supreme |
| | | | | | 92123 | Chalupa, chicken, supreme |
| | | | | | 92122 | Chalupa, steak, supreme |
| | | | | | 45585 | Dessert, cinnamon twists |
| | | | | | 56532 | Dish, beef, MexiMelt |
| | | | | | 56536 | Dish, pintos 'n cheese |
| | | | | | 45466 | Drink, limeade, cherry, sparkler, lrg |
| | | | | | 45465 | Drink, limeade, cherry, sparkler, reg |
| | | | | | 45468 | Drink, limeade, sparkler, classic, lrg |
| | | | | | 45467 | Drink, limeade, sparkler, classic, reg |
| | | | | | 45816 | Drink, pink lemonade, Tropicana |
| | | | | | 45798 | Empanada, dessert, caramel apple |
| | | | | | 92112 | Enchirito, beef |
| | | | | | 92111 | Enchirito, chicken |
| | | | | | 92110 | Enchirito, steak |
| | | | | | 57665 | Gordita, beef, supreme |
| | | | | | 45496 | Gordita, cheesy crunch |
| | | | | | 57667 | Gordita, chicken, supreme |
| | | | | | 57661 | Gordita, steak, supreme |
| | | | | | 56530 | Guacamole |
| | | | | | 45498 | Nachos |
| | | | | | 56534 | Nachos, BellGrande |
| | | | | | 45497 | Nachos, cheesy |
| | | | | | 45499 | Nachos, supreme |
| | | | | | 56684 | Nachos, supreme, svg |
| | | | | | 56533 | Nachos, svg |
| | | | | | 45797 | Nachos, volcano |
| | | | | | 56531 | Pizza, Mexican |
| | | | | | 45799 | Potato Dish, cheesy fiesta |
| | | | | | 57685 | Quesadilla, cheese |
| | | | | | 57689 | Quesadilla, chicken |
| | | | | | 45800 | Quesadilla, roll-up, cheese |
| | | | | | 92108 | Quesadilla, steak |
| | | | | | 38561 | Rice Dish, Mexican |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 45485 | Salad Dressing, avocado ranch |
| | | | | | 45802 | Salad, taco, beef, fiesta |
| | | | | | 45803 | Salad, taco, chicken, fiesta |
| | | | | | 92109 | Salad, taco, express, w/chips |
| | | | | | 45805 | Salad, taco, steak, fiesta |
| | | | | | 56537 | Salad, taco, w/salsa |
| | | | | | 45488 | Salsa |
| | | | | | 92098 | Salsa, fiesta |
| | | | | | 45486 | Salsa, fire roasted |
| | | | | | 45489 | Salsa, verde |
| | | | | | 45801 | Sandwich, Crunchwrap, supreme |
| | | | | | 92100 | Sauce, border, fire |
| | | | | | 53186 | Sauce, border, hot |
| | | | | | 53604 | Sauce, border, mild |
| | | | | | 92099 | Sauce, cheese, pepper jack |
| | | | | | 92096 | Sauce, creamy jalapeno |
| | | | | | 53601 | Sauce, green tomatillo |
| | | | | | 45487 | Sauce, pizza |
| | | | | | 53602 | Sauce, red |
| | | | | | 45474 | Soda, Mountain Dew, Baja Blast |
| | | | | | 538 | Sour Cream, reduced fat |
| | | | | | 56524 | Taco, beef |
| | | | | | 57670 | Taco, beef, Double Decker |
| | | | | | 57671 | Taco, beef, Double Decker, supreme |
| | | | | | 45814 | Taco, beef, volcano |
| | | | | | 45808 | Taco, crunchy, beef |
| | | | | | 45493 | Taco, crunchy, beef, fresco |
| | | | | | 56692 | Taco, crunchy, beef, supreme |
| | | | | | 45809 | Taco, locos, Doritos |
| | | | | | 45810 | Taco, locos, Doritos, supreme |
| | | | | | 56525 | Taco, soft, beef |
| | | | | | 45812 | Taco, soft, beef |
| | | | | | 45495 | Taco, soft, beef, fresco |
| | | | | | 56526 | Taco, soft, beef, supreme |
| | | | | | 56689 | Taco, soft, chicken |
| | | | | | 45806 | Taco, soft, chicken |
| | | | | | 45492 | Taco, soft, chicken, fresco |
| | | | | | 45807 | Taco, soft, crispy potato |
| | | | | | 45811 | Taco, soft, grilled steak |
| | | | | | 45494 | Taco, soft, grilled steak, fresco |
| | | | | | 56693 | Taco, soft, steak |
| | | | | | 45473 | Tea, iced, Lipton, raspberry |
| | | | | | 20980 | Tea, lemon, can |
| | | | | | 56528 | Tostada |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | Taco Del Mar | | | | | | |
| | | | | | | 13482 | Beans & Rice, black beans, combo |
| | | | | | | 13483 | Beans & Rice, refried beans, combo |
| | | | | | | 13477 | Beans, black |
| | | | | | | 13479 | Beans, pinto, whole |
| | | | | | | 51816 | Bowl, baja mondito, beef |
| | | | | | | 51813 | Bowl, baja mondito, carne asada |
| | | | | | | 51814 | Bowl, baja mondito, chicken |
| | | | | | | 51815 | Bowl, baja mondito, fish |
| | | | | | | 51817 | Bowl, baja mondito, pork |
| | | | | | | 51818 | Bowl, baja mondito, shredded beef |
| | | | | | | 51819 | Bowl, baja mondito, vegan |
| | | | | | | 51820 | Bowl, baja mondito, veggie |
| | | | | | | 51765 | Bowl, mondo baja, beef |
| | | | | | | 51762 | Bowl, mondo baja, carne asada |
| | | | | | | 51763 | Bowl, mondo baja, chicken |
| | | | | | | 51764 | Bowl, mondo baja, fish |
| | | | | | | 51766 | Bowl, mondo baja, pork |
| | | | | | | 51767 | Bowl, mondo baja, shredded beef |
| | | | | | | 51768 | Bowl, mondo baja, vegan |
| | | | | | | 51769 | Bowl, mondo baja, veggie |
| | | | | | | 51851 | Breakfast Burrito, w/o sausage |
| | | | | | | 51852 | Breakfast Burrito, w/sausage |
| | | | | | | 51854 | Breakfast Quesadita, w/o sausage |
| | | | | | | 51855 | Breakfast Quesadita, w/sausage |
| | | | | | | 51856 | Breakfast Taco, w/o sausage |
| | | | | | | 51857 | Breakfast Taco, w/sausage |
| | | | | | | 13490 | Brownie, Oreo |
| | | | | | | 51786 | Burrito Topping, wet |
| | | | | | | 51787 | Burrito Topping, wet, vegan |
| | | | | | | 13454 | Burrito, bean & cheese, kids' |
| | | | | | | 51781 | Burrito, mondito, beef |
| | | | | | | 51778 | Burrito, mondito, carne asada steak |
| | | | | | | 51779 | Burrito, mondito, chicken |
| | | | | | | 51780 | Burrito, mondito, fish |
| | | | | | | 51782 | Burrito, mondito, pork |
| | | | | | | 51783 | Burrito, mondito, shredded beef |
| | | | | | | 51784 | Burrito, mondito, vegan |
| | | | | | | 51785 | Burrito, mondito, veggie |
| | | | | | | 51773 | Burrito, mondo, beef |
| | | | | | | 51770 | Burrito, mondo, carne asada steak |
| | | | | | | 51771 | Burrito, mondo, chicken |
| | | | | | | 51772 | Burrito, mondo, fish |
| | | | | | | 51774 | Burrito, mondo, pork |

**1113**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 51775 | Burrito, mondo, shredded beef |
| | | | | | 51776 | Burrito, mondo, vegan |
| | | | | | 51777 | Burrito, mondo, veggie |
| | | | | | 51847 | Chips, tortilla, kids' |
| | | | | | 51845 | Cookie, chocolate chip |
| | | | | | 51846 | Cookie, double chocolate chip |
| | | | | | 13493 | Cookie, oatmeal raisin |
| | | | | | 13495 | Cookie, white chocolate macadamia |
| | | | | | 51842 | Dip, cheese queso |
| | | | | | 13453 | Dish, chips, w/cheese, kids' |
| | | | | | 51828 | Dish, chips, w/guacamole |
| | | | | | 51830 | Dish, chips, w/guacamole, combo |
| | | | | | 51829 | Dish, chips, w/queso |
| | | | | | 51831 | Dish, chips, w/queso, combo |
| | | | | | 51853 | Dish, potatoes |
| | | | | | 13481 | Dish, rice, seasoned |
| | | | | | 51858 | Drink, lemonade, light |
| | | | | | 13485 | Guacamole |
| | | | | | 51802 | Meal, BYO platter, beef, w/rice & beans |
| | | | | | 51800 | Meal, BYO platter, carne asada steak, w/rice & beans |
| | | | | | 51801 | Meal, BYO platter, chicken, w/rice & beans |
| | | | | | 51803 | Meal, BYO platter, pork, w/rice & beans |
| | | | | | 51804 | Meal, BYO platter, shredded beef, w/rice & beans |
| | | | | | 13421 | Meal, enchilada platter, beef, w/rice & beans |
| | | | | | 51788 | Meal, enchilada platter, carne asada steak, w/rice & beans |
| | | | | | 13422 | Meal, enchilada platter, cheese, w/rice & beans |
| | | | | | 13423 | Meal, enchilada platter, chicken, w/rice & beans |
| | | | | | 13424 | Meal, enchilada platter, pork, w/rice & beans |
| | | | | | 51789 | Meal, enchilada platter, shredded beef, w/rice & beans |
| | | | | | 51792 | Meal, enchilada taco platter, beef, w/rice & beans |
| | | | | | 51790 | Meal, enchilada taco platter, carne asada steak, rice beans |
| | | | | | 51791 | Meal, enchilada taco platter, chicken, w/rice & beans |
| | | | | | 51793 | Meal, enchilada taco platter, pork, w/rice & beans |
| | | | | | 51794 | Meal, enchilada taco platter, shredded beef, w/rice & beans |
| | | | | | 51797 | Meal, quesadilla platter, beef, w/rice & beans |
| | | | | | 51795 | Meal, quesadilla platter, carne asada steak, w/rice & beans |
| | | | | | 51796 | Meal, quesadilla platter, chicken, w/rice & beans |
| | | | | | 51798 | Meal, quesadilla platter, pork, w/rice & beans |
| | | | | | 51799 | Meal, quesadilla platter, shredded beef, w/rice & beans |
| | | | | | 51756 | Nachos, 6 layer cheese |
| | | | | | 51759 | Nachos, super, w/beef |
| | | | | | 51757 | Nachos, super, w/carne asada steak |
| | | | | | 51758 | Nachos, super, w/chicken |
| | | | | | 51760 | Nachos, super, w/pork |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 51761 | Nachos, super, w/shredded beef |
| | | | | | 13427 | Quesadilla, beef |
| | | | | | 51754 | Quesadilla, carne asada steak |
| | | | | | 13428 | Quesadilla, cheese |
| | | | | | 13456 | Quesadilla, cheese, kids' |
| | | | | | 13429 | Quesadilla, chicken |
| | | | | | 13430 | Quesadilla, pork |
| | | | | | 51755 | Quesadilla, shredded beef |
| | | | | | 13478 | Refried Beans |
| | | | | | 51848 | Rice & Beans, w/o chips, kids' |
| | | | | | 51810 | Salad, cabo, beef, w/dressing |
| | | | | | 51807 | Salad, cabo, carne asada steak, w/dressing |
| | | | | | 51808 | Salad, cabo, chicken, w/dressing |
| | | | | | 51809 | Salad, cabo, fish, w/dressing |
| | | | | | 51811 | Salad, cabo, pork, w/dressing |
| | | | | | 51812 | Salad, cabo, shredded beef, w/dressing |
| | | | | | 13440 | Salad, taco, beef |
| | | | | | 51805 | Salad, taco, carne asada steak |
| | | | | | 13441 | Salad, taco, chicken |
| | | | | | 13442 | Salad, taco, fish, w/white sauce |
| | | | | | 13443 | Salad, taco, pork |
| | | | | | 51806 | Salad, taco, shredded beef |
| | | | | | 51825 | Salsa, black bean & corn |
| | | | | | 13487 | Salsa, habanero |
| | | | | | 51841 | Salsa, pico de gallo |
| | | | | | 51843 | Salsa, roasted chipotle |
| | | | | | 13486 | Salsa, tomatillo |
| | | | | | 13488 | Sauce, enchilada |
| | | | | | 13489 | Sauce, white |
| | | | | | 51844 | Sour Cream |
| | | | | | 13474 | Taco Salad Shell |
| | | | | | 51822 | Taco Shell, crispy |
| | | | | | 13435 | Taco, beef |
| | | | | | 13458 | Taco, beef, kids' |
| | | | | | 51750 | Taco, carne asada steak |
| | | | | | 51849 | Taco, carne asada steak, kids' |
| | | | | | 13436 | Taco, chicken |
| | | | | | 13459 | Taco, chicken, kids' |
| | | | | | 13437 | Taco, fish |
| | | | | | 13438 | Taco, pork |
| | | | | | 13460 | Taco, pork, kids' |
| | | | | | 51751 | Taco, shredded beef |
| | | | | | 51850 | Taco, shredded beef, kids' |
| | | | | | 13439 | Taco, veggie, w/refried beans |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 51753 | Taco, veggie, w/refried beans & rice |
| | | | | | 51752 | Taco, veggie, w/rice |
| | | | | | 51859 | Tea, iced, raspberry |
| | | | | | 51834 | Topping, beef |
| | | | | | 51826 | Topping, cabbage |
| | | | | | 51835 | Topping, carne asada steak |
| | | | | | 51827 | Topping, cheese |
| | | | | | 51832 | Topping, chicken |
| | | | | | 51839 | Topping, chile peppers |
| | | | | | 51838 | Topping, chili peppers |
| | | | | | 51833 | Topping, fish |
| | | | | | 51836 | Topping, pork |
| | | | | | 51837 | Topping, shredded beef |
| | | | | | 13472 | Tortilla, corn |
| | | | | | 51823 | Tortilla, flour, 10" |
| | | | | | 51824 | Tortilla, flour, 12" |
| | | | | | 51821 | Tortilla, flour, 6" |
| | | | | | 13473 | Tortilla, spinach |
| | | | | | 13475 | Tortilla, tomato basil |
| | | | | | 13476 | Tortilla, whole wheat |

**Taco John's**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 48984 | Bites, Cini-Sopapilla |
| | | | | | 48965 | Breakfast Burrito, bacon |
| | | | | | 48963 | Breakfast Burrito, bacon, jr |
| | | | | | 48973 | Breakfast Burrito, egg |
| | | | | | 48974 | Breakfast Burrito, egg & bacon |
| | | | | | 48975 | Breakfast Burrito, egg & sausage |
| | | | | | 48966 | Breakfast Burrito, sausage |
| | | | | | 48964 | Breakfast Burrito, sausage, jr |
| | | | | | 48967 | Breakfast Burrito, scrambler, w/bacon, |
| | | | | | 48968 | Breakfast Burrito, scrambler, w/sausage |
| | | | | | 57576 | Burrito, bean |
| | | | | | 72630 | Burrito, bean, w/o cheese |
| | | | | | 72578 | Burrito, beef, grilled |
| | | | | | 57577 | Burrito, beefy |
| | | | | | 72576 | Burrito, chicken & potato |
| | | | | | 72579 | Burrito, chicken, grilled |
| | | | | | 72624 | Burrito, chilito |
| | | | | | 57578 | Burrito, combination, beef bean & cheese |
| | | | | | 72577 | Burrito, crunchy chicken & potato |
| | | | | | 72575 | Burrito, meat & potato |
| | | | | | 72616 | Burrito, ranch, beef |
| | | | | | 72617 | Burrito, ranch, chicken |
| | | | | | 57588 | Burrito, smothered |

**1116**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 57579 | Burrito, super |
| | | | | | | 48976 | Cereal, hot, oatmeal, fruit & nut, w/cinnamon sugar |
| | | | | | | 48977 | Cereal, hot, oatmeal, fruit & nut, w/o cinnamon sugar |
| | | | | | | 57595 | Chili, w/cheese, w/o crackers |
| | | | | | | 72631 | Chili, w/o cheese |
| | | | | | | 49127 | Churro |
| | | | | | | 72593 | Cracker, graham, Giant Goldfish |
| | | | | | | 72592 | Dessert, apple grande |
| | | | | | | 48983 | Dish, chips, w/queso |
| | | | | | | 48962 | Dish, Potato Oles, w/chili & cheese |
| | | | | | | 72586 | Dish, Super Potato Oles |
| | | | | | | 72626 | Enchilada, chili |
| | | | | | | 57586 | Enchilada, double, chili |
| | | | | | | 48978 | French Toast, sticks |
| | | | | | | 2479 | Frozen Dessert, Choco Taco |
| | | | | | | 72600 | Guacamole |
| | | | | | | 72633 | Hash Browns, Potato Oles |
| | | | | | | 7487 | Hash Browns, Potato Oles, kids' |
| | | | | | | 48961 | Hot Wings, bold buffalo |
| | | | | | | 48960 | Hot Wings, honey habanero |
| | | | | | | 48959 | Hot Wings, sweet chipotle bbq |
| | | | | | | 48971 | Meal, breakfast, Potato Oles scrambler, w/bacon, reg |
| | | | | | | 48969 | Meal, breakfast, Potato Oles scrambler, w/bacon, sml |
| | | | | | | 48972 | Meal, breakfast, Potato Oles scrambler, w/sausage, reg |
| | | | | | | 48970 | Meal, breakfast, Potato Oles scrambler, w/sausage, sml |
| | | | | | | 72618 | Mexi Rolls, w/o nacho cheese |
| | | | | | | 57593 | Nachos, side |
| | | | | | | 57598 | Nachos, super, reg |
| | | | | | | 48956 | Nachos, super, sml |
| | | | | | | 72591 | Nuggets, chicken, crunchy, w/o sauce |
| | | | | | | 72588 | Quesadilla, cheesy melt |
| | | | | | | 48957 | Quesadilla, fajita beef melt |
| | | | | | | 72589 | Quesadilla, fajita chicken melt |
| | | | | | | 48958 | Quesadilla, kids' |
| | | | | | | 7486 | Refried Beans, w/cheese |
| | | | | | | 72632 | Refried Beans, w/o cheese |
| | | | | | | 57594 | Rice Dish, mexican |
| | | | | | | 72605 | Salad Dressing, bacon ranch |
| | | | | | | 72603 | Salad Dressing, house |
| | | | | | | 72606 | Salad Dressing, italian, creamy |
| | | | | | | 72604 | Salad Dressing, ranch |
| | | | | | | 48981 | Salad, chicken cran apple almond, w/dressing |
| | | | | | | 48982 | Salad, chicken cran apple almond, w/o dressing |
| | | | | | | 48979 | Salad, chicken, chipotle bbq, w/dressing |

**1117**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 48980 | Salad, chicken, chipotle bbq, w/o dressing |
| | | | | | 72584 | Salad, taco, chicken, w/o dressing |
| | | | | | 48955 | Salad, taco, crunchy chicken, w/o dressing |
| | | | | | 57599 | Salad, taco, w/o dressing |
| | | | | | 72598 | Salsa |
| | | | | | 72597 | Salsa, pico de gallo |
| | | | | | 57596 | Sandwich, taco burger |
| | | | | | 72611 | Sandwich, taco burger, w/o cheese |
| | | | | | 72602 | Sauce, cheese, nacho |
| | | | | | 72595 | Sauce, hot |
| | | | | | 72594 | Sauce, mild |
| | | | | | 72596 | Sauce, super hot |
| | | | | | 72599 | Sour Cream |
| | | | | | 57602 | Taco, Bravo |
| | | | | | 57600 | Taco, crispy |
| | | | | | 72570 | Taco, soft, chicken |
| | | | | | 57601 | Taco, soft, w/cheese |
| | | | | | 48954 | Taco, soft, w/o cheese |
| | | | | | 48953 | Taco, stuffed, grilled |

**Ryan's/Fire Mountain**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 27351 | Bagel, blueberry |
| | | | | | 27301 | Baked Beans |
| | | | | | 27303 | Baked Potato |
| | | | | | 27329 | Beans, green |
| | | | | | 27339 | Beans, green, seasoned |
| | | | | | 27335 | Beans, pinto |
| | | | | | 26982 | Beef, sirloin steak |
| | | | | | 27349 | Biscuit |
| | | | | | 27341 | Broccoli, spears, stmd |
| | | | | | 27307 | Brussels Sprouts, ckd |
| | | | | | 27357 | Bun, hamburger, w/sesame seeds |
| | | | | | 27359 | Bun, hot dog |
| | | | | | 27237 | Cake, lemon creme, w/o sugar |
| | | | | | 27247 | Cake, red velvet cream |
| | | | | | 26970 | Casserole, Mexican |
| | | | | | 27227 | Cheesecake |
| | | | | | 26916 | Chicken & Dumplings |
| | | | | | 26944 | Chicken, breast, grilled, plain |
| | | | | | 26976 | Chicken, breast, rotisserie |
| | | | | | 26978 | Chicken, drumstick, rotisserie |
| | | | | | 26980 | Chicken, thigh, rotisserie |
| | | | | | 26996 | Chowder, clam |
| | | | | | 27401 | Coleslaw |
| | | | | | 27281 | Cone, ice cream, flat bottom |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 27283 | Cone, ice cream, sugar |
| | | | | | | 27221 | Cookie, apple cinnamon |
| | | | | | | 27229 | Cookie, chocolate chip |
| | | | | | | 27239 | Cookie, oatmeal raisin |
| | | | | | | 27245 | Cookie, ranger |
| | | | | | | 27251 | Cookie, sugar |
| | | | | | | 27257 | Cookie, white chocolate macadamia nut |
| | | | | | | 26926 | Corn Dog |
| | | | | | | 27313 | Corn, cobbet |
| | | | | | | 27319 | Corn, cut |
| | | | | | | 27417 | Cottage Cheese, low fat |
| | | | | | | 26912 | Crab Cake |
| | | | | | | 27383 | Cranberry Sauce |
| | | | | | | 27493 | Cream, half & half |
| | | | | | | 26960 | Dish, beef, chuck roast, homestyle, w/vegetables |
| | | | | | | 27343 | Dish, cabbage, w/bacon, steamed |
| | | | | | | 27327 | Dish, carrots, baby, glazed, w/sauce |
| | | | | | | 26906 | Dish, chicken, bbq, shred |
| | | | | | | 26910 | Dish, chicken, bourbon, shred |
| | | | | | | 26958 | Dish, chicken, thigh, teriyaki |
| | | | | | | 27311 | Dish, collard greens, chopped, w/sauce |
| | | | | | | 27317 | Dish, creamed corn |
| | | | | | | 27299 | Dish, lima beans, baby, w/sauce |
| | | | | | | 26962 | Dish, macaroni & beef, w/tomatoes |
| | | | | | | 27305 | Dish, okra, brd, fried |
| | | | | | | 26948 | Dish, pork chop, bbq, grld |
| | | | | | | 26952 | Dish, pork chop, teriyaki, grld |
| | | | | | | 26908 | Dish, pork, bbq, pulled |
| | | | | | | 26904 | Dish, ribs, bbq |
| | | | | | | 26954 | Dish, sausage, bbq sauce, grld |
| | | | | | | 26956 | Dish, sausage, w/peppers & onions, grld |
| | | | | | | 27347 | Dish, squash, yellow, w/onions |
| | | | | | | 26920 | Dish, steak, chicken fried, w/gravy |
| | | | | | | 26918 | Dish, steak, chicken fried, w/o gravy |
| | | | | | | 27309 | Dish, sweet potatoes, candied, w/marshmallows |
| | | | | | | 27345 | Dish, tomatoes, w/okra & corn, stewed |
| | | | | | | 27355 | English Muffin |
| | | | | | | 26922 | Fajita, chicken |
| | | | | | | 26936 | Fish, catfish, fillet, brd |
| | | | | | | 26938 | Fish, fried |
| | | | | | | 26902 | Fish, salmon, baked |
| | | | | | | 26942 | Fish, tilapia, fried |
| | | | | | | 26928 | Fried Chicken, breast |
| | | | | | | 26930 | Fried Chicken, drumstick |

**1119**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 26932 | Fried Chicken, thigh |
| | | | | | 26934 | Fried Chicken, wing |
| | | | | | 27225 | Frozen Yogurt, butter pecan, w/o add sugar |
| | | | | | 27241 | Frozen Yogurt, orange, lowfat |
| | | | | | 27249 | Frozen Yogurt, strawberry, fat free |
| | | | | | 27253 | Gelatin, sugar free |
| | | | | | 27369 | Grapes, red |
| | | | | | 27375 | Gravy, brown |
| | | | | | 27377 | Gravy, brown, w/mushrooms |
| | | | | | 27385 | Gravy, giblet |
| | | | | | 27389 | Gravy, white pepper |
| | | | | | 26946 | Hot Dog, grilled |
| | | | | | 27231 | Ice Cream, soft serve, chocolate, rducd fat |
| | | | | | 27255 | Ice Cream, soft serve, vanilla |
| | | | | | 26966 | Lasagna, w/meat |
| | | | | | 26964 | Macaroni & cheese |
| | | | | | 27497 | Margarine, whipped |
| | | | | | 27325 | Mashed Potatoes, garlic |
| | | | | | 26968 | Meatloaf |
| | | | | | 27321 | Onion Rings, fried |
| | | | | | 27233 | Pie, coconut meringue |
| | | | | | 27235 | Pie, key lime |
| | | | | | 27337 | Pilaf, rice |
| | | | | | 27367 | Pineapple |
| | | | | | 26972 | Pizza, cheese |
| | | | | | 26974 | Pizza, pepperoni |
| | | | | | 26950 | Pork, chop, grld |
| | | | | | 26924 | Pot Pie, chicken |
| | | | | | 27323 | Potatoes, fried |
| | | | | | 27223 | Pudding, banana |
| | | | | | 27243 | Pudding, w/o sugar |
| | | | | | 27361 | Roll, wheat |
| | | | | | 27363 | Roll, white |
| | | | | | 27471 | Salad Dressing, blue cheese |
| | | | | | 27475 | Salad Dressing, Catalina, fat free |
| | | | | | 27483 | Salad Dressing, French |
| | | | | | 27473 | Salad Dressing, French, fat free |
| | | | | | 27477 | Salad Dressing, Italian, creamy, fat free |
| | | | | | 27485 | Salad Dressing, Italian, golden |
| | | | | | 27479 | Salad Dressing, ranch, fat free |
| | | | | | 27489 | Salad Dressing, ranch, house blend |
| | | | | | 27491 | Salad Dressing, thousand island |
| | | | | | 27481 | Salad Dressing, thousand island, fat free |
| | | | | | 27487 | Salad Dressing, vinaigrette, raspberry, light |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 27437 | Salad Topping, cheese, cheddar, cubes |
| | | | | | 27439 | Salad Topping, cheese, w/pepper, cubes |
| | | | | | 27441 | Salad Topping, cheese, white, shredded |
| | | | | | 27443 | Salad Topping, cheese, yellow & orange, shredded |
| | | | | | 27451 | Salad Topping, eggs, ckd, diced |
| | | | | | 27465 | Salad Topping, olives, green, sliced |
| | | | | | 27467 | Salad Topping, pepperoni, slices |
| | | | | | 27457 | Salad Topping, pickles, kosher, spear |
| | | | | | 27453 | Salad Topping, turkey ham, julienne |
| | | | | | 27455 | Salad Topping, turkey, white, julienne |
| | | | | | 27393 | Salad, blackeye pea |
| | | | | | 27397 | Salad, broccoli & cauliflower, w/raisins |
| | | | | | 27399 | Salad, Caesar |
| | | | | | 27403 | Salad, corn |
| | | | | | 27407 | Salad, Greek |
| | | | | | 27411 | Salad, Italian |
| | | | | | 27395 | Salad, pasta, bowtie, w/vegetables |
| | | | | | 27405 | Salad, pasta, Greek |
| | | | | | 27427 | Salad, pasta, rotini, w/vegetables |
| | | | | | 27429 | Salad, pasta, shells, w/vegetables |
| | | | | | 27425 | Salad, potato |
| | | | | | 27421 | Salad, seven bean, marinated |
| | | | | | 27431 | Salad, spinach & strawberry |
| | | | | | 27433 | Salad, tomato & onion |
| | | | | | 27409 | Salad, tuna, homemade |
| | | | | | 27423 | Salad, vegetable, marinated |
| | | | | | 27463 | Salsa |
| | | | | | 27379 | Sauce, cheese, cheddar |
| | | | | | 27381 | Sauce, cocktail |
| | | | | | 27387 | Sauce, horseradish, cream |
| | | | | | 26986 | Sauce, spaghetti, w/meat |
| | | | | | 27391 | Sauce, tartar |
| | | | | | 26940 | Shrimp, fried |
| | | | | | 26992 | Soup, chicken gumbo |
| | | | | | 26994 | Soup, chicken noodle |
| | | | | | 26998 | Soup, cream of broccoli, w/cheese |
| | | | | | 27217 | Soup, cream of potato |
| | | | | | 27219 | Soup, vegetable beef |
| | | | | | 27499 | Sour Cream |
| | | | | | 27459 | Sour Cream, light |
| | | | | | 26984 | Spaghetti |
| | | | | | 27495 | Spread, honey |
| | | | | | 27371 | Strawberries |
| | | | | | 27315 | Stuffing, cornbread |

**1121**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 27353 | Sweet Roll, cinnamon |
| | | | | | 27365 | Taco Shell, yellow |
| | | | | | 27275 | Topping, caramel |
| | | | | | 27277 | Topping, chocolate cookie, crushed |
| | | | | | 27259 | Topping, dessert, candy corn |
| | | | | | 27285 | Topping, dessert, cherries, maraschino, halves |
| | | | | | 27261 | Topping, dessert, chocolate candy buttons |
| | | | | | 27265 | Topping, dessert, cocoa drops |
| | | | | | 27267 | Topping, dessert, gummy bears |
| | | | | | 27273 | Topping, dessert, jelly beans, tiny |
| | | | | | 27269 | Topping, dessert, orange candy slices |
| | | | | | 27291 | Topping, dessert, rainbow sprinkles |
| | | | | | 27263 | Topping, dessert, raisins, chocolate covered |
| | | | | | 27271 | Topping, dessert, spiced jelly drops |
| | | | | | 27295 | Topping, dessert, whipped |
| | | | | | 27297 | Topping, dessert, whipped, w/o sugar |
| | | | | | 27287 | Topping, fudge, old fashioned |
| | | | | | 27279 | Topping, peanuts, granulated |
| | | | | | 27289 | Topping, pineapple |
| | | | | | 27293 | Topping, strawberry |
| | | | | | 26988 | Topping, taco, meat |
| | | | | | 26914 | Turkey, breast |
| | | | | | 26990 | Turkey, light meat, w/gravy |
| | | | | | 27331 | Vegetables, w/broccoli, grld |
| | | | | | 27333 | Vegetables, w/cauliflower, grld |
| | | | | | 27373 | Watermelon |
| | | | | | 27419 | Yogurt, blueberry, lowfat |

**Taco Time**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 49575 | Breakfast Burrito, country |
| | | | | | 49572 | Breakfast Burrito, egg & bacon |
| | | | | | 49570 | Breakfast Burrito, egg & cheese |
| | | | | | 49574 | Breakfast Burrito, egg & chicken |
| | | | | | 49573 | Breakfast Burrito, egg & sausage |
| | | | | | 49571 | Breakfast Burrito, egg & taters |
| | | | | | 49576 | Breakfast Burrito, ultimate |
| | | | | | 56540 | Burrito, bean, crisp |
| | | | | | 56544 | Burrito, beef bean & cheese |
| | | | | | 56902 | Burrito, beef, Big Juan |
| | | | | | 56538 | Burrito, beef, Casita |
| | | | | | 56541 | Burrito, beef, crisp |
| | | | | | 12415 | Burrito, chicken & black bean |
| | | | | | 12416 | Burrito, chicken BLT |
| | | | | | 1698 | Burrito, chicken, Big Juan |
| | | | | | 49540 | Burrito, chicken, Casita |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 56621 | Burrito, chicken, crisp |
| | | | | | 49542 | Burrito, chicken, crispy ranchero |
| | | | | | 49539 | Burrito, pork, Big Juan |
| | | | | | 49541 | Burrito, pork, Casita |
| | | | | | 56543 | Burrito, soft, beef |
| | | | | | 56542 | Burrito, soft, pinto bean |
| | | | | | 49543 | Burrito, soft, pork |
| | | | | | 56620 | Burrito, soft, veggie |
| | | | | | 49554 | Chimichanga, beef |
| | | | | | 49553 | Chimichanga, chicken |
| | | | | | 49560 | Chips, taco |
| | | | | | 49565 | Churro, cinnamon & sugar |
| | | | | | 49564 | Churro, plain |
| | | | | | 49038 | Dessert, Crustos, cinnamon |
| | | | | | 49583 | Dish, biscuit, w/gravy, sml |
| | | | | | 49584 | Dish, biscuits, w/gravy, lrg |
| | | | | | 7141 | Dish, refritos beans, w/chips |
| | | | | | 49586 | Dish, taters & gravy, lrg |
| | | | | | 49585 | Dish, taters & gravy, sml |
| | | | | | 49566 | Empanada, apple |
| | | | | | 49567 | Empanada, bavarian creme |
| | | | | | 49568 | Empanada, cherry |
| | | | | | 49569 | Empanada, pumpkin |
| | | | | | 49556 | Enchilada, beef |
| | | | | | 49555 | Enchilada, chicken |
| | | | | | 49588 | French Toast, sticks, w/syrup, lrg |
| | | | | | 49587 | French Toast, sticks, w/syrup, sml |
| | | | | | 12417 | Hash Browns, cheddar fries |
| | | | | | 12414 | Hash Browns, Mexi Fries |
| | | | | | 12420 | Hash Browns, Mexi Fries, stuffed |
| | | | | | 49589 | Meal, breakfast platter |
| | | | | | 49590 | Meal, breakfast platter, jr |
| | | | | | 49591 | Meal, Lil Hombre, kids' |
| | | | | | 49557 | Nachos, grande |
| | | | | | 49578 | Omelette, bacon & cheese |
| | | | | | 49577 | Omelette, cheese |
| | | | | | 49580 | Omelette, chicken & cheese |
| | | | | | 49581 | Omelette, country |
| | | | | | 49582 | Omelette, nacho |
| | | | | | 49579 | Omelette, sausage & cheese |
| | | | | | 50979 | Quesadilla, cheddar melt |
| | | | | | 49561 | Refried Beans, refritos |
| | | | | | 8858 | Rice Dish, Mexi |
| | | | | | 56556 | Salad, taco, beef |

**1123**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 7273 | Salad, taco, chicken |
| | | | | | 49563 | Salad, tostada delight, beef |
| | | | | | 49562 | Salad, tostada delight, chicken |
| | | | | | 56550 | Sandwich, Taco Burger |
| | | | | | 56545 | Taco, beef |
| | | | | | 49592 | Taco, beef, w/sour cream |
| | | | | | 49547 | Taco, chicken, Street |
| | | | | | 49548 | Taco, pork, Street |
| | | | | | 56547 | Taco, soft, beef |
| | | | | | 49545 | Taco, soft, beef, jr |
| | | | | | 49544 | Taco, soft, chicken |
| | | | | | 49546 | Taco, soft, pork |
| | | | | | 56655 | Taco, super soft, beef |
| | | | | | 49551 | Taco, super soft, beef, w/wheat tortilla |
| | | | | | 49549 | Taco, super soft, chicken |
| | | | | | 49550 | Taco, super soft, chicken, w/wheat tortilla |
| | | | | | 49552 | Taco, super soft, pork |
| | | | | | 1703 | Tostada, bean |
| | | | | | 49559 | Tostada, beef |
| | | | | | 49558 | Tostada, chicken |

**T.G.I. Friday's**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 23996 | Beef, sirloin steak, classic |
| | | | | | 23995 | Fingers, chicken, kids' |
| | | | | | 23990 | French Fries |
| | | | | | 23994 | Macaroni & Cheese, kids' |
| | | | | | 23989 | Shrimp, brd, fried |
| | | | | | 23992 | Sticks, mozzarella, breaded, fried |

**Wendy's**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 81446 | Cheeseburger, classic double |
| | | | | | 81445 | Cheeseburger, classic single |
| | | | | | 52659 | Cheeseburger, double stack |
| | | | | | 56570 | Cheeseburger, jr |
| | | | | | 6169 | French Fries |
| | | | | | 24226 | French Fries, value |
| | | | | | 2176 | Frozen Dessert, Frosty |
| | | | | | 52512 | Frozen Dessert, Frosty, jr |
| | | | | | 56566 | Hamburger, classic single |
| | | | | | 52662 | Hamburger, Dave's Hot 'n Juicy, single, 1/4 lb |
| | | | | | 69057 | Hamburger, jr |
| | | | | | 24227 | Nuggets, chicken, 10 piece svg |
| | | | | | 15251 | Nuggets, chicken, 4 piece kids svg |
| | | | | | 15176 | Nuggets, chicken, 5 piece svg |
| | | | | | 81444 | Sandwich, chicken fillet, homestyle |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 52660 | Sandwich, chicken, crispy |
| | | | | | 81443 | Sandwich, chicken, Ultimate Grill |
| | | | | | 21107 | Tea, unsweetened, rtd |

**Whataburger**

| | | | | | Esha Code | Name |
|---|---|---|---|---|---|---|
| | | | | | 54634 | Apple, slices |
| | | | | | 54638 | Biscuit |
| | | | | | 54639 | Biscuit, w/gravy |
| | | | | | 54640 | Biscuit, w/jelly |
| | | | | | 54645 | Breakfast Sandwich, bacon egg & cheese, Breakfast On a Bun |
| | | | | | 54641 | Breakfast Sandwich, bacon egg & cheese, w/biscuit |
| | | | | | 54643 | Breakfast Sandwich, bacon, w/biscuit |
| | | | | | 54675 | Breakfast Sandwich, chicken strip, honey butter, w/biscuit |
| | | | | | 54660 | Breakfast Sandwich, egg & cheese, w/biscuit |
| | | | | | 54661 | Breakfast Sandwich, egg & cheese, w/bun |
| | | | | | 54646 | Breakfast Sandwich, sausage egg & cheese, Breakfast On a Bun |
| | | | | | 54642 | Breakfast Sandwich, sausage egg & cheese, w/biscuit |
| | | | | | 54644 | Breakfast Sandwich, sausage, w/biscuit |
| | | | | | 54689 | Breakfast Taquito, bacon & egg |
| | | | | | 54688 | Breakfast Taquito, bacon egg & cheese |
| | | | | | 54690 | Breakfast Taquito, egg & cheese |
| | | | | | 54691 | Breakfast Taquito, potato egg & cheese |
| | | | | | 54692 | Breakfast Taquito, sausage egg & cheese |
| | | | | | 54629 | Cheeseburger, A.1. Thick & Hearty |
| | | | | | 54630 | Cheeseburger, A.1. Thick & Hearty, jr |
| | | | | | 54636 | Cheeseburger, bbq, w/cheddar |
| | | | | | 54637 | Cheeseburger, bbq, w/cheddar, jr |
| | | | | | 54654 | Cheeseburger, chop house cheddar |
| | | | | | 54655 | Cheeseburger, chop house cheddar, jr |
| | | | | | 54658 | Cheeseburger, double meat, Whataburger Jr |
| | | | | | 54667 | Cheeseburger, green chile double |
| | | | | | 54668 | Cheeseburger, green chile double, jr |
| | | | | | 54698 | Cheeseburger, Whataburger Jr., w/bacon |
| | | | | | 54678 | Cheeseburger, Whataburger, jalapeno |
| | | | | | 54635 | Cheeseburger, Whataburger, w/bacon |
| | | | | | 54650 | Cookie, chocolate chunk |
| | | | | | 54687 | Cookie, sugar |
| | | | | | 54682 | Dish, pancake platter, w/bacon |
| | | | | | 54683 | Dish, pancake platter, w/sausage |
| | | | | | 54662 | French Fries |
| | | | | | 54663 | Fruit Snacks, fruit chews, asrtd flvrs |
| | | | | | 54659 | Hamburger, double meat, Whataburger |
| | | | | | 54657 | Hamburger, double meat, Whataburger Jr |
| | | | | | 54679 | Hamburger, Justaburger |
| | | | | | 54694 | Hamburger, triple meat, Whataburger |

**1125**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 54699 | Hamburger, Whataburger |
| | | | | | 54697 | Hamburger, Whataburger Jr. |
| | | | | | 54672 | Hash Browns, sticks |
| | | | | | 54647 | Meal, breakfast platter, biscuit & egg, w/bacon |
| | | | | | 54648 | Meal, breakfast platter, biscuit & egg, w/sausage |
| | | | | | 54653 | Milk Shake, chocolate |
| | | | | | 54651 | Milk Shake, chocolate malt |
| | | | | | 54686 | Milk Shake, strawberry |
| | | | | | 54685 | Milk Shake, strawberry malt |
| | | | | | 54696 | Milk Shake, vanilla |
| | | | | | 54695 | Milk Shake, vanilla malt |
| | | | | | 54705 | Nuggets, chicken, Whatachick'n, bites, 6 piece |
| | | | | | 54706 | Nuggets, chicken, Whatachick'n, bites, 9 piece |
| | | | | | 54681 | Onion Rings |
| | | | | | 54684 | Pancakes, w/margarine & syrup |
| | | | | | 54676 | Pie, apple |
| | | | | | 54677 | Pie, lemon |
| | | | | | 54633 | Salad, apple & cranberry |
| | | | | | 54631 | Salad, apple & cranberry, w/crispy chicken |
| | | | | | 54632 | Salad, apple & cranberry, w/grilled chicken |
| | | | | | 54664 | Salad, garden |
| | | | | | 54665 | Salad, garden, w/grilled chicken |
| | | | | | 54666 | Salad, garden, w/Whatachick'n |
| | | | | | 54670 | Sandwich, chicken melt, grld, w/white bun |
| | | | | | 54673 | Sandwich, chicken strip, honey bbq |
| | | | | | 54674 | Sandwich, chicken strip, honey bbq, jr |
| | | | | | 54671 | Sandwich, chicken, grld, w/whole grain bun |
| | | | | | 54703 | Sandwich, chicken, Whatachick'n, w/whole grain bun |
| | | | | | 54702 | Sandwich, fish, Whatacatch, w/white bun |
| | | | | | 54669 | Sandwich, grilled cheese |
| | | | | | 54700 | Sandwich, patty melt, Whataburger |
| | | | | | 54701 | Sandwich, patty melt, Whataburger, single |
| | | | | | 54704 | Strips, chicken, 3 piece |
| | | | | | 54656 | Sweet Roll, cinnamon |
| | | | | | 54649 | Taco, chicken fajita |
| | | | | | 54693 | Tea, sweet |

**White Castle**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 51450 | Applesauce |
| | | | | | 51477 | Blended Drink, Crave Cooler, Coke |
| | | | | | 51478 | Blended Drink, Crave Cooler, Fanta, wild cherry |
| | | | | | 51425 | Bread, wheat, toasted |
| | | | | | 51634 | Bread, wheat, toasted |
| | | | | | 51426 | Bread, white, toasted |
| | | | | | 51631 | Breakfast Sandwich, bacon egg & cheese, w/wheat toast |

**1126**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 51632 | Breakfast Sandwich, egg & cheese, w/wheat toast |
| | | | | | 51630 | Breakfast Sandwich, sausage egg & cheese, w/wheat toast |
| | | | | | 51421 | Breakfast Sandwich, Slider, bacon egg & cheese, w/bun |
| | | | | | 51504 | Breakfast Sandwich, Slider, bologna & cheese, w/bun |
| | | | | | 51505 | Breakfast Sandwich, Slider, bologna & cheese, w/bun |
| | | | | | 51506 | Breakfast Sandwich, Slider, bologna & egg, w/bun |
| | | | | | 51507 | Breakfast Sandwich, Slider, bologna & egg, w/bun |
| | | | | | 51502 | Breakfast Sandwich, Slider, bologna egg & cheese, w/bun |
| | | | | | 51503 | Breakfast Sandwich, Slider, bologna egg & cheese, w/bun |
| | | | | | 51422 | Breakfast Sandwich, Slider, egg & cheese, w/bun |
| | | | | | 51424 | Breakfast Sandwich, Slider, hamburger & egg, w/bun |
| | | | | | 51423 | Breakfast Sandwich, Slider, hamburger egg & cheese, w/bun |
| | | | | | 51508 | Breakfast Sandwich, Slider, huevos rancheros, w/bacon & bun |
| | | | | | 51509 | Breakfast Sandwich, Slider, huevos rancheros, w/saus & bun |
| | | | | | 51420 | Breakfast Sandwich, Slider, sausage egg & cheese, w/bun |
| | | | | | 51629 | Breakfast Sandwich, Slider, sausage egg & cheese, w/bun |
| | | | | | 51461 | Brownie, chocolate chip |
| | | | | | 51416 | Bun, traditional |
| | | | | | 51439 | Butter |
| | | | | | 13497 | Cheeseburger |
| | | | | | 13700 | Cheeseburger, double |
| | | | | | 51621 | Cheeseburger, double, bacon |
| | | | | | 51620 | Cheeseburger, double, jalapeno |
| | | | | | 13701 | Cheeseburger, double, jalapeno |
| | | | | | 51414 | Cheeseburger, double, jalapeno, w/bacon |
| | | | | | 51622 | Cheeseburger, double, jalapeno, w/bacon |
| | | | | | 13702 | Cheeseburger, double, w/bacon |
| | | | | | 51619 | Cheeseburger, double, w/ketchup |
| | | | | | 51612 | Cheeseburger, jalapeno |
| | | | | | 13498 | Cheeseburger, jalapeno |
| | | | | | 51591 | Cheeseburger, jalapeno, w/bacon |
| | | | | | 51614 | Cheeseburger, jalapeno, w/bacon |
| | | | | | 51613 | Cheeseburger, w/bacon |
| | | | | | 13499 | Cheeseburger, w/bacon |
| | | | | | 51462 | Cheesecake, fudge dipped, on a stick |
| | | | | | 51645 | Coffee, cappuccino |
| | | | | | 51648 | Coffee, cappuccino, french vanilla, lrg |
| | | | | | 51647 | Coffee, cappuccino, french vanilla, med |
| | | | | | 51646 | Coffee, cappuccino, french vanilla, sml |
| | | | | | 51640 | Cookie, chocolate chip |
| | | | | | 51643 | Cookie, chocolate chip, w/M&M's |
| | | | | | 51458 | Cookie, chocolate chunk |
| | | | | | 51641 | Cookie, oatmeal raisin |
| | | | | | 51459 | Cookie, oatmeal raisin |

**1127**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 51644 | Cookie, snickerdoodle |
| | | | | | 51642 | Cookie, white chip macadamia |
| | | | | | 51460 | Cookie, white chocolate macadamia |
| | | | | | 51457 | Cracker, saltine |
| | | | | | 51440 | Cream Cheese |
| | | | | | 51467 | Cream, half & half |
| | | | | | 51432 | Danish, Cloverhill, apple |
| | | | | | 51434 | Danish, Cloverhill, big texas cinnamon |
| | | | | | 51433 | Danish, Cloverhill, cheese |
| | | | | | 51628 | Dip, ranch |
| | | | | | 13783 | Dish, Fish Nibblers |
| | | | | | 51518 | Doughnut, chocolate covered |
| | | | | | 51519 | Doughnut, cinnamon |
| | | | | | 51437 | Doughnut, Cloverhill, chocolate, iced |
| | | | | | 51436 | Doughnut, glazed, Cloverhill |
| | | | | | 51521 | Doughnut, plain |
| | | | | | 51520 | Doughnut, powdered sugar |
| | | | | | 51456 | Dressing, mayonnaise |
| | | | | | 51472 | Drink, Hi-C, Flashing Fruit Punch |
| | | | | | 51473 | Drink, Hi-C, Orange Lavaburst |
| | | | | | 51474 | Drink, Hi-C, Poppin' Pink Lemonade |
| | | | | | 51604 | French Fries |
| | | | | | 51441 | French Fries |
| | | | | | 51522 | French Fries |
| | | | | | 51606 | French Fries, fully loaded |
| | | | | | 51524 | French Fries, fully loaded |
| | | | | | 51443 | French Fries, fully loaded |
| | | | | | 51444 | French Fries, sweet potato |
| | | | | | 51442 | French Fries, w/cheese sauce |
| | | | | | 51523 | French Fries, w/cheese sauce |
| | | | | | 51605 | French Fries, w/cheese sauce |
| | | | | | 51431 | French Toast, sticks |
| | | | | | 51639 | Fruit Snacks, Brachs, orchard |
| | | | | | 13699 | Hamburger, double, Slider, original |
| | | | | | 51618 | Hamburger, double, Slider, original, w/ketchup |
| | | | | | 13496 | Hamburger, Slider, original |
| | | | | | 51611 | Hamburger, Slider, original, w/ketchup |
| | | | | | 51603 | Hash Browns, rounds |
| | | | | | 51430 | Hash Browns, rounds |
| | | | | | 51512 | Hash Browns, rounds |
| | | | | | 51651 | Hot Chocolate, lrg |
| | | | | | 51589 | Hot Chocolate, lrg |
| | | | | | 51588 | Hot Chocolate, med |
| | | | | | 51650 | Hot Chocolate, med |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 51649 | Hot Chocolate, sml |
| | | | | | 51587 | Hot Chocolate, sml |
| | | | | | 51595 | Jam, strawberry |
| | | | | | 51592 | Jam, strawberry |
| | | | | | 51594 | Jam, strawberry |
| | | | | | 51593 | Jam, strawberry |
| | | | | | 51516 | Jelly, grape |
| | | | | | 51515 | Jelly, grape |
| | | | | | 51514 | Jelly, grape |
| | | | | | 51517 | Jelly, grape |
| | | | | | 51513 | Jelly, grape |
| | | | | | 51471 | Juice Box, apple, Minute Maid |
| | | | | | 51654 | Juice Box, orange |
| | | | | | 51468 | Juice Box, orange, Vita Fresh |
| | | | | | 51470 | Juice Drink, lemonade, Minute Maid, w/raspberry |
| | | | | | 51455 | Juice, lemon |
| | | | | | 51469 | Juice, orange, Minute Maid |
| | | | | | 51653 | Milk |
| | | | | | 51536 | Milk Shake, chocolate |
| | | | | | 51542 | Milk Shake, chocolate |
| | | | | | 51543 | Milk Shake, chocolate |
| | | | | | 51546 | Milk Shake, chocolate |
| | | | | | 51547 | Milk Shake, chocolate |
| | | | | | 51548 | Milk Shake, chocolate |
| | | | | | 51550 | Milk Shake, chocolate |
| | | | | | 51552 | Milk Shake, chocolate |
| | | | | | 51539 | Milk Shake, chocolate |
| | | | | | 51656 | Milk Shake, chocolate |
| | | | | | 51549 | Milk Shake, chocolate |
| | | | | | 51545 | Milk Shake, strawberry |
| | | | | | 51541 | Milk Shake, strawberry |
| | | | | | 51538 | Milk Shake, strawberry |
| | | | | | 51655 | Milk Shake, vanilla |
| | | | | | 51540 | Milk Shake, vanilla |
| | | | | | 51544 | Milk Shake, vanilla |
| | | | | | 51537 | Milk Shake, vanilla |
| | | | | | 51551 | Milk Shake, vanilla |
| | | | | | 13802 | Mustard, Dusseldorf |
| | | | | | 13801 | Mustard, Dusseldorf |
| | | | | | 13800 | Mustard, Dusseldorf |
| | | | | | 13799 | Mustard, Dusseldorf |
| | | | | | 13803 | Mustard, horseradish |
| | | | | | 13804 | Mustard, horseradish |
| | | | | | 51532 | Mustard, pkt |

**1129**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 51533 | Mustard, pkt |
| | | | | | 51530 | Mustard, pkt |
| | | | | | 51529 | Mustard, pkt |
| | | | | | 51528 | Mustard, pkt |
| | | | | | 51531 | Mustard, pkt |
| | | | | | 51404 | Onion Chips |
| | | | | | 51657 | Onion Rings |
| | | | | | 13773 | Onion Rings |
| | | | | | 51525 | Onion Rings, homestyle |
| | | | | | 51526 | Onion Rings, homestyle |
| | | | | | 51527 | Onion Rings, homestyle |
| | | | | | 51586 | Parfait, Oreo, w/chocolate |
| | | | | | 51566 | Parfait, Oreo, w/chocolate |
| | | | | | 51568 | Parfait, Oreo, w/chocolate |
| | | | | | 51569 | Parfait, Oreo, w/chocolate |
| | | | | | 51557 | Parfait, Oreo, w/chocolate |
| | | | | | 51578 | Parfait, Oreo, w/chocolate |
| | | | | | 51610 | Parfait, Oreo, w/chocolate |
| | | | | | 51582 | Parfait, Oreo, w/chocolate |
| | | | | | 51576 | Parfait, Oreo, w/chocolate |
| | | | | | 51575 | Parfait, Oreo, w/strawberry |
| | | | | | 51558 | Parfait, Oreo, w/strawberry |
| | | | | | 51585 | Parfait, Oreo, w/vanilla |
| | | | | | 51609 | Parfait, Oreo, w/vanilla |
| | | | | | 51581 | Parfait, Oreo, w/vanilla |
| | | | | | 51573 | Parfait, Oreo, w/vanilla |
| | | | | | 51556 | Parfait, Oreo, w/vanilla |
| | | | | | 51608 | Parfait, strawberry, w/chocolate |
| | | | | | 51571 | Parfait, strawberry, w/chocolate |
| | | | | | 51584 | Parfait, strawberry, w/chocolate |
| | | | | | 51580 | Parfait, strawberry, w/chocolate |
| | | | | | 51577 | Parfait, strawberry, w/chocolate |
| | | | | | 51574 | Parfait, strawberry, w/chocolate |
| | | | | | 51554 | Parfait, strawberry, w/chocolate |
| | | | | | 51560 | Parfait, strawberry, w/chocolate |
| | | | | | 51563 | Parfait, strawberry, w/chocolate |
| | | | | | 51567 | Parfait, strawberry, w/chocolate |
| | | | | | 51564 | Parfait, strawberry, w/chocolate |
| | | | | | 51561 | Parfait, strawberry, w/strawberry |
| | | | | | 51555 | Parfait, strawberry, w/strawberry |
| | | | | | 51572 | Parfait, strawberry, w/strawberry |
| | | | | | 51565 | Parfait, strawberry, w/strawberry |
| | | | | | 51562 | Parfait, strawberry, w/vanilla |
| | | | | | 51607 | Parfait, strawberry, w/vanilla |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 51579 | Parfait, strawberry, w/vanilla |
| | | | | | 51583 | Parfait, strawberry, w/vanilla |
| | | | | | 51559 | Parfait, strawberry, w/vanilla |
| | | | | | 51570 | Parfait, strawberry, w/vanilla |
| | | | | | 51553 | Parfait, strawberry, w/vanilla |
| | | | | | 51599 | Preserves, strawberry |
| | | | | | 51598 | Preserves, strawberry |
| | | | | | 51596 | Preserves, strawberry |
| | | | | | 51597 | Preserves, strawberry |
| | | | | | 13776 | Rings, chicken |
| | | | | | 51445 | Rings, chicken, buffalo |
| | | | | | 51446 | Rings, chicken, ranch |
| | | | | | 51627 | Salad Dressing, ranch |
| | | | | | 51626 | Sandwich Topping, bacon |
| | | | | | 51418 | Sandwich Topping, bacon |
| | | | | | 51419 | Sandwich Topping, bacon, crumbles |
| | | | | | 51511 | Sandwich Topping, bologna |
| | | | | | 51510 | Sandwich Topping, bologna |
| | | | | | 51417 | Sandwich Topping, cheese, American |
| | | | | | 13723 | Sandwich Topping, cheese, jalapeno |
| | | | | | 51427 | Sandwich Topping, egg |
| | | | | | 51633 | Sandwich Topping, egg |
| | | | | | 51428 | Sandwich Topping, hamburger meat |
| | | | | | 51429 | Sandwich Topping, sausage, patty |
| | | | | | 51412 | Sandwich, cheese, w/traditional bun |
| | | | | | 51616 | Sandwich, chicken breast, Slider, w/cheese |
| | | | | | 13705 | Sandwich, chicken breast, Slider, w/cheese |
| | | | | | 51615 | Sandwich, chicken ring, Slider, w/cheese |
| | | | | | 13704 | Sandwich, chicken ring, Slider, w/cheese |
| | | | | | 13707 | Sandwich, chicken, Slider, supreme |
| | | | | | 13706 | Sandwich, chicken, Slider, supreme |
| | | | | | 51623 | Sandwich, fish, double, Slider, w/cheese |
| | | | | | 51415 | Sandwich, fish, double, Slider, w/cheese |
| | | | | | 51617 | Sandwich, fish, Slider, w/cheese |
| | | | | | 13708 | Sandwich, fish, Slider, w/cheese |
| | | | | | 51624 | Sandwich, surf & turf, Slider |
| | | | | | 13709 | Sandwich, surf & turf, Slider |
| | | | | | 51625 | Sandwich, surf & turf, Slider, w/cheese |
| | | | | | 51413 | Sandwich, surf & turf, Slider, w/cheese |
| | | | | | 51452 | Sauce, barbecue, pkt |
| | | | | | 13715 | Sauce, cheese |
| | | | | | 13716 | Sauce, cheese |
| | | | | | 51402 | Sauce, cheese, nacho |
| | | | | | 51636 | Sauce, cheese, nacho |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 51403 | Sauce, cheese, nacho |
| | | | | | 13714 | Sauce, cheese, nacho |
| | | | | | 13713 | Sauce, cheese, nacho |
| | | | | | 13712 | Sauce, cheese, nacho |
| | | | | | 13711 | Sauce, cheese, nacho |
| | | | | | 51451 | Sauce, cinnamon |
| | | | | | 51447 | Sauce, dipping, bbq |
| | | | | | 51406 | Sauce, dipping, honey mustard, fat free |
| | | | | | 51448 | Sauce, dipping, ranch |
| | | | | | 51410 | Sauce, dipping, tartar |
| | | | | | 13832 | Sauce, dipping, tartar |
| | | | | | 13833 | Sauce, dipping, tartar |
| | | | | | 13817 | Sauce, hamburger |
| | | | | | 51600 | Sauce, hamburger, spicy |
| | | | | | 51407 | Sauce, honey mustard, fat free, pkt |
| | | | | | 51408 | Sauce, hot |
| | | | | | 51409 | Sauce, marinara |
| | | | | | 51449 | Sauce, seafood |
| | | | | | 13831 | Sauce, tartar |
| | | | | | 13834 | Sauce, tartar, dipping |
| | | | | | 51411 | Sauce, Zesty Zing |
| | | | | | 51475 | Soda, Barq's, red cream |
| | | | | | 51476 | Soda, Big Red |
| | | | | | 13786 | Sticks, mozzarella, brd, fried |
| | | | | | 51405 | Strips, clam |
| | | | | | 51435 | Sweet Roll, Awrey, cinnamon |
| | | | | | 51438 | Syrup, breakfast, maple |
| | | | | | 51635 | Syrup, breakfast, maple |
| | | | | | 51465 | Tea, iced, Gold Peak, southern style |
| | | | | | 51466 | Tea, iced, Gold Peak, white citrus |
| | | | | | 51534 | Tea, iced, Summer Blend, swtnd, w/lemonade |
| | | | | | 51535 | Tea, iced, Summer Blend, w/lemonade |
| | | | | | 51652 | Tea, iced, sweetened |
| | | | | | 51590 | Tea, iced, swtnd |
| | | | | | 51638 | Turnover, apple |

**USDA/Generic Fast Foods**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 6178 | Baked Potato, w/cheese sauce & bacon, fast food |
| | | | | | 6179 | Baked Potato, w/cheese sauce & broccoli, fast food |
| | | | | | 6180 | Baked Potato, w/cheese sauce & chili, fast food |
| | | | | | 6177 | Baked Potato, w/cheese sauce, fast food |
| | | | | | 6181 | Baked Potato, w/sour cream & chives, fast food |
| | | | | | 28442 | Bread, arepa |
| | | | | | 28444 | Bread, bunuelos |
| | | | | | 28441 | Bread, cornmeal, unleavened |

**1132**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 28445 | Bread, yeast, fried |
| | | | | | 56601 | Breakfast Sandwich, egg bacon, w/biscuit, fast food |
| | | | | | 66029 | Breakfast Sandwich, egg cheese bacon, w/biscuit, fast food |
| | | | | | 56602 | Breakfast Sandwich, egg ham, w/biscuit, fast food |
| | | | | | 66028 | Breakfast Sandwich, egg sausage, w/biscuit, fast food |
| | | | | | 56603 | Breakfast Sandwich, egg steak, w/biscuit, fast food |
| | | | | | 56600 | Breakfast Sandwich, egg, w/biscuit, fast food |
| | | | | | 81530 | Breakfast Sandwich, steak egg & cheese, w/bagel, fast food |
| | | | | | 47150 | Brownie, 2" square, fast food |
| | | | | | 66026 | Burrito, bean & beef, fast food |
| | | | | | 56629 | Burrito, bean & cheese, fast food |
| | | | | | 56631 | Burrito, bean & cheese, w/chili peppers, fast food |
| | | | | | 66025 | Burrito, bean, fast food |
| | | | | | 56630 | Burrito, bean, w/chili peppers, fast food |
| | | | | | 56633 | Burrito, beef & cheese, w/chili peppers, fast food |
| | | | | | 66023 | Burrito, beef bean cheese, fast food |
| | | | | | 66024 | Burrito, beef, fast food |
| | | | | | 56632 | Burrito, beef, w/chili peppers, fast food |
| | | | | | 66012 | Cheeseburger, double lrg patty, w/cond & veg, fast food |
| | | | | | 81518 | Cheeseburger, double lrg patty, w/cond veg & mayo, fast food |
| | | | | | 81519 | Cheeseburger, double lrg patty, w/condiments, fast food |
| | | | | | 56654 | Cheeseburger, double reg patty & bun, w/cond & veg fast food |
| | | | | | 66016 | Cheeseburger, double reg patty, fast food |
| | | | | | 81520 | Cheeseburger, double reg patty, w/condiments, fast food |
| | | | | | 56653 | Cheeseburger, double, reg patty & bun, fast food |
| | | | | | 81521 | Cheeseburger, double, reg patty, w/cond & sauce, fast food |
| | | | | | 66013 | Cheeseburger, double, reg patty, w/cond & veg, fast food |
| | | | | | 56648 | Cheeseburger, lrg patty, fast food |
| | | | | | 56651 | Cheeseburger, lrg patty, w/bacon & condiments, fast food |
| | | | | | 56649 | Cheeseburger, lrg patty, w/condiments & veg, fast food |
| | | | | | 81522 | Cheeseburger, lrg patty, w/condiments veg & mayo, fast food |
| | | | | | 81523 | Cheeseburger, lrg patty, w/condiments, fast food |
| | | | | | 56650 | Cheeseburger, lrg patty, w/ham condiments & veg, fast food |
| | | | | | 66014 | Cheeseburger, reg patty, fast food |
| | | | | | 66015 | Cheeseburger, reg patty, w/condiments & veg, fast food |
| | | | | | 56647 | Cheeseburger, reg patty, w/condiments, fast food |
| | | | | | 56652 | Cheeseburger, triple patty, fast food |
| | | | | | 50312 | Chili, con carne, fast food |
| | | | | | 56635 | Chimichanga, beef & cheese, fast food |
| | | | | | 56637 | Chimichanga, beef & cheese, w/red chili pepper, fast food |
| | | | | | 56634 | Chimichanga, beef, fast food |
| | | | | | 56636 | Chimichanga, beef, w/red chili peppers, fast food |
| | | | | | 5461 | Coleslaw, fast food |
| | | | | | 47016 | Cookie, chocolate chip, box, fast food |

**1133**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 56668 | Corn Dog, fast food |
| | | | | | 56666 | Cornbread, hush puppies, fast food |
| | | | | | 19421 | Crab Cake, entree |
| | | | | | 47015 | Cracker, animal, box, fast food |
| | | | | | 45513 | Danish, fruit, fast food |
| | | | | | 23948 | Dish, Arroz Con Frijoles Negros |
| | | | | | 23942 | Dish, Arroz Con Gandules |
| | | | | | 23946 | Dish, Arroz Con Habichuelas Colorades |
| | | | | | 28437 | Dish, beef & vegetable |
| | | | | | 23954 | Dish, chicken & rice |
| | | | | | 28438 | Dish, chicken, General Tso's |
| | | | | | 28439 | Dish, chicken, kung pao |
| | | | | | 28440 | Dish, chicken, lemon |
| | | | | | 19110 | Dish, clams, brd, fried, fast food |
| | | | | | 6175 | Dish, corn, cob, w/butter, fast food |
| | | | | | 66020 | Dish, Enchirito, beef bean & cheese, fast food |
| | | | | | 17187 | Dish, fish fillet, batter fried |
| | | | | | 41223 | Dish, fish fillet, brd, fried |
| | | | | | 56638 | Dish, frijoles beans, w/cheese, fast food |
| | | | | | 19109 | Dish, oysters, battered, fried, fast food |
| | | | | | 41224 | Dish, oysters, brd, fried, fast food |
| | | | | | 23947 | Dish, rice & black beans |
| | | | | | 23941 | Dish, rice & pigeon peas |
| | | | | | 23945 | Dish, rice & red beans |
| | | | | | 19114 | Dish, scallops, brd, fried, fast food |
| | | | | | 19115 | Dish, shrimp, brd, fried, fast food |
| | | | | | 23956 | Dish, shrimp, breaded, fried |
| | | | | | 23963 | Dish, steak, sirloin |
| | | | | | 23939 | Egg Roll, asrtd |
| | | | | | 19533 | Egg, scrambled, fast food |
| | | | | | 23952 | Empanada, beef |
| | | | | | 66022 | Enchilada, beef & cheese, fast food |
| | | | | | 66021 | Enchilada, cheese, fast food |
| | | | | | 42064 | English Muffin, w/butter, fast food |
| | | | | | 23957 | Fingers, chicken, kids' |
| | | | | | 23958 | French Fries |
| | | | | | 90736 | French Fries, fried in veg oil, fast food |
| | | | | | 42354 | French Toast, sticks, fast food |
| | | | | | 42353 | French Toast, w/butter, fast food |
| | | | | | 81436 | Fried Chicken, breaded, fast food |
| | | | | | 15064 | Fried Chicken, breast & wing, white meat, fast food |
| | | | | | 24006 | Fried Chicken, breast, fast food |
| | | | | | 24016 | Fried Chicken, breast, w/o skin & breading, fast food |
| | | | | | 37898 | Fried Chicken, breast, w/o skin, fast food |

**1134**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|----------|--------------------|-----------------------|-----------------|----------------|-----------|-------------------------------|
| | | | | | 15063 | Fried Chicken, drumstick & thigh, dark, brd, fast food |
| | | | | | 24004 | Fried Chicken, drumstick, fast food |
| | | | | | 24015 | Fried Chicken, drumstick, w/o skin & breading, fast food |
| | | | | | 37900 | Fried Chicken, drumstick, w/o skin, fast food |
| | | | | | 24009 | Fried Chicken, skin, w/brd, fast food |
| | | | | | 24002 | Fried Chicken, thigh, fast food |
| | | | | | 24014 | Fried Chicken, thigh, w/o skin & breading, fast food |
| | | | | | 24000 | Fried Chicken, wing, fast food |
| | | | | | 24010 | Fried Chicken, wing, w/o skin & breading, fast food |
| | | | | | 37902 | Fried Chicken, wing, w/o skin, fast food |
| | | | | | 23938 | Fried Rice |
| | | | | | 66034 | Frozen Dessert, sundae, caramel, fast food |
| | | | | | 2032 | Frozen Dessert, sundae, hot fudge, fast food |
| | | | | | 2033 | Frozen Dessert, sundae, strawberry, fast food |
| | | | | | 45684 | Fruit Burrito, apple, fast food |
| | | | | | 49040 | Fruit Burrito, cherry, fast food |
| | | | | | 81525 | Hamburger, double lrg patty, w/cond veg & mayo, fast food |
| | | | | | 56662 | Hamburger, double lrg patty, w/condiments & veg, fast food |
| | | | | | 66009 | Hamburger, double reg patty, plain, fast food |
| | | | | | 66006 | Hamburger, double reg patty, w/condiments, fast food |
| | | | | | 56660 | Hamburger, lrg patty, plain, fast food |
| | | | | | 56661 | Hamburger, lrg patty, w/condiments & veg, fast food |
| | | | | | 81526 | Hamburger, lrg patty, w/condiments veg & mayo, fast food |
| | | | | | 69150 | Hamburger, lrg patty, w/condiments, fast food |
| | | | | | 66007 | Hamburger, reg patty, plain, fast food |
| | | | | | 81527 | Hamburger, reg patty, w/cond & special sauce, fast food |
| | | | | | 56659 | Hamburger, reg patty, w/condiments & veg, fast food |
| | | | | | 56658 | Hamburger, reg patty, w/condiments, fast food |
| | | | | | 16946 | Hamburger, single, lrg patty, w/condiments, fast food |
| | | | | | 56663 | Hamburger, triple patty, lrg, w/condiments, fast food |
| | | | | | 5463 | Hash Browns, fast food |
| | | | | | 2031 | Ice Cream Cone, soft serve, vanilla, fast food |
| | | | | | 23955 | Macaroni & Cheese, kids' |
| | | | | | 6185 | Mashed Potatoes, fast food |
| | | | | | 2020 | Milk Shake, chocolate, fast food |
| | | | | | 2022 | Milk Shake, strawberry, fast food |
| | | | | | 2024 | Milk Shake, vanilla, fast food |
| | | | | | 56641 | Nachos, w/cheese beans beef & tomatoes, fast food |
| | | | | | 56639 | Nachos, w/cheese, fast food |
| | | | | | 6176 | Onion Rings, breaded, fried, fast food |
| | | | | | 93266 | Pizza, cheese, 14", fast food |
| | | | | | 93272 | Pizza, meat & vegetable, 14", fast food |
| | | | | | 93270 | Pizza, pepperoni, 14", fast food |
| | | | | | 38932 | Pizza, sausage, fast food, 14" |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 93257 | Pizza, thick crust, cheese, 14", fast food |
| | | | | | 93268 | Pizza, thick crust, pepperoni, 14", fast food |
| | | | | | 38930 | Pizza, thick crust, sausage, fast food, 14" |
| | | | | | 93254 | Pizza, thin crust, cheese, 14", fast food |
| | | | | | 38933 | Pizza, thin crust, pepperoni, fast food, 14" |
| | | | | | 38931 | Pizza, thin crust, sausage, fast food, 14" |
| | | | | | 28447 | Pupusas, con frijoles |
| | | | | | 28449 | Pupusas, con queso |
| | | | | | 28451 | Pupusas, del cerdo |
| | | | | | 28446 | Pupusas, w/bean |
| | | | | | 28448 | Pupusas, w/cheese |
| | | | | | 28450 | Pupusas, w/pork |
| | | | | | 38936 | Quesadilla, chicken, fast food |
| | | | | | 23949 | Rice Pudding, arroz con leche |
| | | | | | 56628 | Salad, chef, w/turkey ham & cheese, w/o dressing, fast food |
| | | | | | 6173 | Salad, potato, fast food |
| | | | | | 56643 | Salad, taco, fast food |
| | | | | | 56644 | Salad, taco, w/chili con carne, fast food |
| | | | | | 56624 | Salad, tossed, veg, w/cheese & egg, w/o dressing, fast food |
| | | | | | 56625 | Salad, tossed, veg, w/chicken, w/o dressing, fast food |
| | | | | | 56623 | Salad, tossed, veg, w/o dressing, fast food |
| | | | | | 56626 | Salad, tossed, veg, w/pasta & seafood, w/o dress, fast food |
| | | | | | 56627 | Salad, tossed, veg, w/shrimp, w/o dressing, fast food |
| | | | | | 81528 | Sandwich, bagel, w/egg sausage & cheese, w/cond, fast food |
| | | | | | 81529 | Sandwich, bagel, w/ham egg & cheese, fast food |
| | | | | | 24018 | Sandwich, chicken club, crispy, w/lettuce & mayo, fast food |
| | | | | | 24019 | Sandwich, chicken club, grld, w/lettuce & mayo, fast food |
| | | | | | 81097 | Sandwich, chicken, fillet, crispy, w/veg & mayo, fast food |
| | | | | | 56000 | Sandwich, chicken, fillet, plain, fast food |
| | | | | | 56656 | Sandwich, chicken, fillet, w/cheese, fast food |
| | | | | | 56606 | Sandwich, croissant, w/egg & cheese, fast food |
| | | | | | 56607 | Sandwich, croissant, w/egg cheese & bacon, fast food |
| | | | | | 56608 | Sandwich, croissant, w/egg cheese & ham, fast food |
| | | | | | 56609 | Sandwich, croissant, w/egg cheese & sausage, fast food |
| | | | | | 81468 | Sandwich, egg cheese  sausage, w/griddle cake, fast food |
| | | | | | 81469 | Sandwich, egg cheese bacon, w/griddle cake, fast food |
| | | | | | 66032 | Sandwich, egg cheese Cdn bacon, w/English muffin, fast food |
| | | | | | 66033 | Sandwich, egg cheese sausage, w/English muffin, fast food |
| | | | | | 56657 | Sandwich, egg cheese, fast food |
| | | | | | 66031 | Sandwich, English muffin, w/cheese & sausage, fast food |
| | | | | | 66011 | Sandwich, fish, w/cheese & tartar sauce, fast food |
| | | | | | 66010 | Sandwich, fish, w/tartar sauce, fast food |
| | | | | | 38938 | Sandwich, grilled chicken, w/lettuce tomato & spread, fastfd |
| | | | | | 56664 | Sandwich, ham cheese, fast food |

© 2002-14 ESHA Research, Inc.

# Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 56665 | Sandwich, ham egg cheese, fast food |
| | | | | | 56604 | Sandwich, ham, w/biscuit, fast food |
| | | | | | 66004 | Sandwich, hot dog, plain, fast food |
| | | | | | 56667 | Sandwich, hot dog, w/chili & bun, fast food |
| | | | | | 66003 | Sandwich, roast beef, plain, fast food |
| | | | | | 66030 | Sandwich, sausage, w/biscuit, fast food |
| | | | | | 81447 | Sandwich, sausage, w/griddle cake, fast food |
| | | | | | 56671 | Sandwich, sub, cold cut, wlettuce tomato & white, fast food |
| | | | | | 56672 | Sandwich, sub, roast beef, w/lettuce tom & white, fast food |
| | | | | | 56673 | Sandwich, sub, w/tuna salad, fast food |
| | | | | | 28443 | Soup, black bean |
| | | | | | 28454 | Soup, tripe |
| | | | | | 23964 | Sticks, mozzarella, brd, fried |
| | | | | | 48515 | Sweet Roll, cinnamon, mini, fast food |
| | | | | | 56642 | Taco, beef & cheese, fast food |
| | | | | | 38934 | Taco, soft, beef cheese lettuce, fast food |
| | | | | | 38935 | Taco, soft, chicken lettuce cheese, fast food |
| | | | | | 28452 | Tamales, corn |
| | | | | | 28453 | Tamales, pork |
| | | | | | 81524 | Tenders, chicken, fast food |
| | | | | | 66017 | Tostada, bean & cheese, fast food |
| | | | | | 56645 | Tostada, beef & cheese, fast food |
| | | | | | 66018 | Tostada, beef bean & cheese, fast food |
| | | | | | 56646 | Tostada, w/guacamole |

## Supplemental Foods & Formulas

### Infant Formulas

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 63664 | Infant Formula, Alimentum Advance, w/ARA & DHA, rtf (USDA SR-25) (USDA: Similac) |
| | | | | | 28418 | Infant Formula, Alimentum Advance, w/iron ARA & DHA, pwd (USDA SR-25) (USDA: Similac) |
| | | | | | 62072 | Infant Formula, Alimentum, w/iron, rtf (USDA SR-25) (USDA: Similac) |
| | | | | | 62069 | Infant Formula, BCAD 1, pwd, scoop (Mead Johnson Nutrition) (Mead Johnson) |
| | | | | | 17956 | Infant Formula, Bright Beginnings 2, prep f/dry (PBM Products) (Bright Beginnings) |
| | | | | | 17964 | Infant Formula, Bright Beginnings 2, pwd (PBM Products) (Bright Beginnings) |
| | | | | | 17957 | Infant Formula, Bright Beginnings 2, w/prebiotics, prep (PBM Products) (Bright Beginnings) |
| | | | | | 17953 | Infant Formula, Bright Beginnings, gentle, prep f/dry (PBM Products) (Bright Beginnings) |
| | | | | | 17961 | Infant Formula, Bright Beginnings, gentle, pwd (PBM Products) (Bright Beginnings) |
| | | | | | 17958 | Infant Formula, Bright Beginnings, prep f/dry (PBM Products) (Bright Beginnings) |
| | | | | | 17954 | Infant Formula, Bright Beginnings, prep f/dry, organic (PBM Products) (Bright Beginnings) |
| | | | | | 17965 | Infant Formula, Bright Beginnings, pwd (PBM Products) (Bright Beginnings) |
| | | | | | 17962 | Infant Formula, Bright Beginnings, pwd, organic (PBM Products) (Bright Beginnings) |
| | | | | | 4430 | Infant Formula, Calcilo XD, pwd (Abbott Nutrition) (Abbott) |
| | | | | | 29437 | Infant Formula, Cyclinex-1, pwd (Abbott Nutrition) (Abbott) |
| | x | x | x | | 63375 | Infant Formula, EleCare, unflvrd, 20 cal/fl oz, prep (Abbott Nutrition) (Abbott) |
| | | | | | 63376 | Infant Formula, EleCare, unflvrd, 30 cal/fl oz, prep (Abbott Nutrition) (Abbott) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 29439 | Infant Formula, EleCare, unflvrd, pwd (Abbott Nutrition) (Abbott) |
| | | | | | 29435 | Infant Formula, EleCare, vanilla, 30 cal/fl oz, prep (Abbott Nutrition) (Abbott) |
| | | | | | 15364 | Infant Formula, EnfaCare LIPIL, rtu (USDA SR-25) (USDA: Mead Johnson) |
| | | | | | 62353 | Infant Formula, EnfaCare LIPIL, w/iron ARA DHA, pwd (USDA SR-25) (USDA: Mead Johnson) |
| | | | | | 37940 | Infant Formula, Enfagrow Premium, pwd (USDA SR-25) (USDA: Mead Johnson) |
| | | | | | 37941 | Infant Formula, Enfagrow Premium, rtf (USDA SR-25) (USDA: Mead Johnson) |
| | | | | | 15362 | Infant Formula, Enfamil AR LIPIL, pwd (USDA SR-25) (USDA: Mead Johnson) |
| | | | | | 15363 | Infant Formula, Enfamil AR LIPIL, rtu (USDA SR-25) (USDA: Mead Johnson) |
| | | | | | 37780 | Infant Formula, Enfamil Gentlease, pwd (Mead Johnson Nutrition) (Enfamil) |
| | | | | | 63439 | Infant Formula, Enfamil LactoFree LIPIL, w/iron, conc (USDA SR-25) (USDA: Mead Johnson) |
| | | | | | 63438 | Infant Formula, Enfamil LactoFree LIPIL, w/iron, pwd (USDA SR-25) (USDA: Mead Johnson) |
| | | | | | 16955 | Infant Formula, Enfamil Lactofree, w/iron, pwd (USDA SR-25) (USDA: Mead Johnson) |
| | | | | | 62354 | Infant Formula, Enfamil Lactofree, w/iron, rtf (USDA SR-25) (USDA: Mead Johnson) |
| | | | | | 63661 | Infant Formula, Enfamil LIPIL, low iron, conc (USDA SR-25) (USDA: Mead Johnson) |
| | | | | | 63662 | Infant Formula, Enfamil LIPIL, low iron, rtf (USDA SR-25) (USDA: Mead Johnson) |
| | | | | | 63437 | Infant Formula, Enfamil LIPIL, low iron, w/ARA & DHA, pwd (USDA SR-25) (USDA: Mead Johnson) |
| | | | | | 63440 | Infant Formula, Enfamil LIPIL, rtf (USDA SR-25) (USDA: Mead Johnson) |
| | | | | | 63660 | Infant Formula, Enfamil LIPIL, w/iron ARA DHA, conc (USDA SR-25) (USDA: Mead Johnson) |
| | | | | | 63435 | Infant Formula, Enfamil LIPIL, w/iron, ARA & DHA, pwd (USDA SR-25) (USDA: Mead Johnson) |
| | | | | | 63436 | Infant Formula, Enfamil LIPIL, w/iron, rtf (USDA SR-25) (USDA: Mead Johnson) |
| | | | | | 37942 | Infant Formula, Enfamil, Gentlease, pwd (USDA SR-25) (USDA: Mead Johnson) |
| | | | | | 16962 | Infant Formula, Enfamil, low iron, pwd (USDA SR-25) (USDA: Mead Johnson) |
| | | | | | 16963 | Infant Formula, Enfamil, low iron, rtf (USDA SR-25) (USDA: Mead Johnson) |
| | | | | | 16957 | Infant Formula, Enfamil, w/iron, pwd (USDA SR-25) (USDA: Mead Johnson) |
| | | | | | 16965 | Infant Formula, Enfamil, w/iron, rtf (USDA SR-25) (USDA: Mead Johnson) |
| | | | | | 18785 | Infant Formula, Gentlease LIPIL, w/iron, prep f/pwd (USDA SR-25) (USDA: Mead Johnson) |
| | | | | | 29441 | Infant Formula, Glutarex-1, pwd (Abbott Nutrition) (Abbott) |
| | | | | | 62629 | Infant Formula, Good Start 2 Essentials w/iron, conc (USDA SR-25) (USDA: Nestle) |
| | | | | | 62630 | Infant Formula, Good Start 2 Essentials w/iron, pwd, scoop (USDA SR-25) (USDA: Nestle) |
| | | | | | 62356 | Infant Formula, Good Start 2 Essentials, w/iron, rtf (USDA SR-25) (USDA: Nestle) |
| | | | | | 14704 | Infant Formula, Good Start 2 Supreme, pwd (Nestle HealthCare Nutrition) (Good Start) |
| | | | | | 21511 | Infant Formula, Good Start Gentle Plus 2, pwd (Nestle HealthCare Nutrition) (Good Start) |
| | | | | | 21505 | Infant Formula, Good Start Gentle Plus, pwd (Nestle HealthCare Nutrition) (Good Start) |
| | | | | | 21508 | Infant Formula, Good Start Gentle Plus, rtf (Nestle HealthCare Nutrition) (Good Start) |
| | | | | | 18784 | Infant Formula, Good Start Gentle Plus, w/iron, prep f/conc (USDA SR-25) (USDA: Nestle) |
| | | | | | 18783 | Infant Formula, Good Start Gentle Plus, w/iron, rtf (USDA SR-25) (USDA: Nestle) |
| | | | | | 21507 | Infant Formula, Good Start Nourish Plus, pwd (Nestle HealthCare Nutrition) (Good Start) |
| | | | | | 21512 | Infant Formula, Good Start Protect Plus 2, pwd (Nestle HealthCare Nutrition) (Good Start) |
| | | | | | 21506 | Infant Formula, Good Start Protect Plus, pwd (Nestle HealthCare Nutrition) (Good Start) |
| | | | | | 21513 | Infant Formula, Good Start Soy Plus 2, pwd (Nestle HealthCare Nutrition) (Good Start) |
| | | | | | 21509 | Infant Formula, Good Start Soy Plus, pwd (Nestle HealthCare Nutrition) (Good Start) |
| | | | | | 21510 | Infant Formula, Good Start Soy Plus, rtf (Nestle HealthCare Nutrition) (Good Start) |
| | | | | | 14702 | Infant Formula, Good Start Supreme NaturalCultures pwd scoop (Nestle HealthCare Nutrition) |

**1138**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| (Good Start) | | | | | | |
| | | | | | 62600 | Infant Formula, Good Start Supreme w/iron, conc (USDA SR-25) (USDA: Nestle) |
| | | | | | 62601 | Infant Formula, Good Start Supreme w/iron, pwd, scoop (USDA SR-25) (USDA: Nestle) |
| | | | | | 14701 | Infant Formula, Good Start Supreme, pwd (Nestle HealthCare Nutrition) (Good Start) |
| | | | | | 62351 | Infant Formula, Good Start Supreme, w/iron, rtf (USDA SR-25) (USDA: Nestle) |
| | | | | | 39810 | Infant Formula, HCY 1, pwd (Mead Johnson Nutrition) (Mead Johnson) |
| | | | | | 29444 | Infant Formula, Hominex-1, pwd (Abbott Nutrition) (Abbott) |
| | | | | | 15370 | Infant Formula, Isomil Advance, w/iron, conc (USDA SR-25) (USDA: Similac) |
| | | | | | 15372 | Infant Formula, Isomil Advance, w/iron, pwd (USDA SR-25) (USDA: Similac) |
| | | | | | 15371 | Infant Formula, Isomil Advance, w/iron, rtf (USDA SR-25) (USDA: Similac) |
| | | | | | 29446 | Infant Formula, I-Valex-1, pwd (Abbott Nutrition) (Abbott) |
| | | | | | 29449 | Infant Formula, Ketonex-1, pwd (Abbott Nutrition) (Abbott) |
| | | | | | 62367 | Infant Formula, MSUD Analog, pwd scp (Nutricia North America) (Analog) |
| | | | | | 14706 | Infant Formula, NAN, pwd (Nestle HealthCare Nutrition) (Nestle Healthcare) |
| | | | | | 60455 | Infant Formula, Natural Care Advance, w/ARA & DHA, rtf (USDA SR-25) (USDA: Similac) |
| | | | | | 63761 | Infant Formula, Neocate, DHA & ARA, pwd, scp (Nutricia North America) (Neocate) |
| | | | | | 62536 | Infant Formula, Neocate, pwd (Nutricia North America) (Neocate) |
| | | | | | 62176 | Infant Formula, NeoSure Advance, w/ARA & DHA, pwd (USDA SR-25) (USDA: Similac) |
| | | | | | 15365 | Infant Formula, NeoSure Advance, w/ARA & DHA, rtf (USDA SR-25) (USDA: Similac) |
| | | | | | 39797 | Infant Formula, Next Step LIPIL, prep f/pwd (Mead Johnson Nutrition) (Enfamil) |
| | | | | | 62585 | Infant Formula, Next Step LIPIL, pwd (Mead Johnson Nutrition) (Enfamil) |
| | | | | | 63626 | Infant Formula, Nutramigen LIPIL, w/iron ARA & DHA, rtf (USDA SR-25) (USDA: Mead Johnson) |
| | | | | | 63442 | Infant Formula, Nutramigen LIPIL, w/iron, conc (USDA SR-25) (USDA: Mead Johnson) |
| | | | | | 63441 | Infant Formula, Nutramigen LIPIL, w/iron, pwd (USDA SR-25) (USDA: Mead Johnson) |
| | | | | | 62608 | Infant Formula, Nutramigen, w/iron, liquid conc (USDA SR-25) (USDA: Mead Johnson) |
| | | | | | 39798 | Infant Formula, Nutramigen, w/iron, prep f/pwd (Mead Johnson Nutrition) (Mead Johnson) |
| | | | | | 39796 | Infant Formula, Nutramigen, w/iron, pwd (Mead Johnson Nutrition) (Mead Johnson) |
| | | | | | 62607 | Infant Formula, Nutramigen, w/iron, pwd, scoop (USDA SR-25) (USDA: Mead Johnson) |
| | | | | | 60303 | Infant Formula, Nutramigen, w/iron, rtf (USDA SR-25) (USDA: Mead Johnson) |
| | | | | | 39812 | Infant Formula, OA 1, pwd (Mead Johnson Nutrition) (Mead Johnson) |
| | | | | | 39804 | Infant Formula, PFD 1, pwd (Mead Johnson Nutrition) (Mead Johnson) |
| | | | | | 29451 | Infant Formula, Phenex-1, pwd (Abbott Nutrition) (Abbott) |
| | | | | | 62128 | Infant Formula, Phenyl-Free 1, pwd (Mead Johnson Nutrition) (Mead Johnson) |
| | | | | | 62613 | Infant Formula, PM 60/40, low iron, pwd (USDA SR-25) (USDA: Similac) |
| | | | | | 62125 | Infant Formula, Portagen, w/iron, prep f/pwd (USDA SR-25) (USDA: Mead Johnson) |
| | | | | | 62609 | Infant Formula, Portagen, w/iron, pwd, scoop (USDA SR-25) (USDA: Mead Johnson) |
| | | | | | 39800 | Infant Formula, Pregestimil, w/iron, 20 cal/oz, rtu (Mead Johnson Nutrition) (Mead Johnson) |
| | | | | | 39801 | Infant Formula, Pregestimil, w/iron, 24 cal/oz, rtu (Mead Johnson Nutrition) (Mead Johnson) |
| | | | | | 60304 | Infant Formula, Pregestimil, w/iron, prep f/pwd (USDA SR-25) (USDA: Mead Johnson) |
| | | | | | 62610 | Infant Formula, Pregestimil, w/iron, pwd, scoop (USDA SR-25) (USDA: Mead Johnson) |
| | | | | | 60297 | Infant Formula, Premature, 20cal/oz, rtu (Mead Johnson Nutrition) (Enfamil) |
| | | | | | 60298 | Infant Formula, Premature, 24cal/oz, rtu (Mead Johnson Nutrition) (Enfamil) |
| | | | | | 60133 | Infant Formula, Premature, w/iron, 20cal/oz, rtu (Mead Johnson Nutrition) (Enfamil) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 60134 | Infant Formula, Premature, w/iron, 24cal/oz, rtu (Mead Johnson Nutrition) (Enfamil) |
| | | | | | | 60131 | Infant Formula, Product 3232A, w/o add carb, pwd (Mead Johnson Nutrition) (Mead Johnson) |
| | | | | | | 29455 | Infant Formula, Pro-Phree, pwd (Abbott Nutrition) (Abbott) |
| | | | | | | 29456 | Infant Formula, Propimex-1, pwd (Abbott Nutrition) (Abbott) |
| | | | | | | 15366 | Infant Formula, Sensitive, lactose free, w/ARA & DHA, conc (USDA SR-25) (USDA: Similac) |
| | | | | | | 15367 | Infant Formula, Sensitive, lactose free, w/ARA & DHA, pwd (USDA SR-25) (USDA: Similac) |
| | | | | | | 4431 | Infant Formula, Sensitive, lactose free, w/ARA & DHA, rtf (USDA SR-25) (USDA: Similac) |
| | | | | | | 29463 | Infant Formula, Similac Advance, conc (Abbott Nutrition) (Abbott) |
| | | | | | | 29464 | Infant Formula, Similac Advance, prep f/conc (Abbott Nutrition) (Abbott) |
| | | | | | | 29468 | Infant Formula, Similac Advance, prep f/pwd (Abbott Nutrition) (Abbott) |
| | | | | | | 29467 | Infant Formula, Similac Advance, pwd (Abbott Nutrition) (Abbott) |
| | | | | | | 29400 | Infant Formula, Similac Advance, rtf (Abbott Nutrition) (Abbott) |
| | | | | | | 15369 | Infant Formula, Similac Advance, w/iron, conc (USDA SR-25) (USDA: Similac) |
| | | | | | | 15368 | Infant Formula, Similac Advance, w/iron, pwd (USDA SR-25) (USDA: Similac) |
| | | | | | | 16953 | Infant Formula, Similac Advance, w/iron, rtf (USDA SR-25) (USDA: Similac) |
| | | | | | | 29369 | Infant Formula, Similac Expert Care Alimentum, prep f/pwd (Abbott Nutrition) (Abbott) |
| | | | | | | 29370 | Infant Formula, Similac Expert Care Alimentum, pwd (Abbott Nutrition) (Abbott) |
| | | | | | | 29381 | Infant Formula, Similac Expert Care Alimentum, rtf (Abbott Nutrition) (Abbott) |
| | | | | | | 29401 | Infant Formula, Similac Expert Care Alimentum, rtf, SD (Abbott Nutrition) (Abbott) |
| | | | | | | 62301 | Infant Formula, Similac Expert Care for Diarrhea, rtf (Abbott Nutrition) (Abbott) |
| | | | | | | 29380 | Infant Formula, Similac Go & Grow, prep f/pwd (Abbott Nutrition) (Abbott) |
| | | | | | | 29383 | Infant Formula, Similac Go & Grow, pwd (Abbott Nutrition) (Abbott) |
| | | | | | | 29398 | Infant Formula, Similac NeoSure, prep f/pwd (Abbott Nutrition) (Abbott) |
| | | | | | | 29399 | Infant Formula, Similac NeoSure, pwd (Abbott Nutrition) (Abbott) |
| | | | | | | 29376 | Infant Formula, Similac NeoSure, rtf (Abbott Nutrition) (Abbott) |
| | | | | | | 29377 | Infant Formula, Similac NeoSure, rtf, SD (Abbott Nutrition) (Abbott) |
| | | | | | | 29382 | Infant Formula, Similac Organic, prep f/pwd (Abbott Nutrition) (Abbott) |
| | | | | | | 29371 | Infant Formula, Similac Organic, pwd (Abbott Nutrition) (Abbott) |
| | | | | | | 29391 | Infant Formula, Similac Organic, rtf (Abbott Nutrition) (Abbott) |
| | | | | | | 29392 | Infant Formula, Similac Organic, rtf, SD (Abbott Nutrition) (Abbott) |
| | | | | | | 29379 | Infant Formula, Similac PM 60/40, prep f/pwd (Abbott Nutrition) (Abbott) |
| | | | | | | 29378 | Infant Formula, Similac PM 60/40, pwd (Abbott Nutrition) (Abbott) |
| | | | | | | 29386 | Infant Formula, Similac Sensitive for Spit-Up, prep f/pwd (Abbott Nutrition) (Abbott) |
| | | | | | | 29385 | Infant Formula, Similac Sensitive for Spit-Up, pwd (Abbott Nutrition) (Abbott) |
| | | | | | | 29373 | Infant Formula, Similac Sensitive for Spit-Up, rtf (Abbott Nutrition) (Abbott) |
| | | | | | | 29472 | Infant Formula, Similac Sensitive, conc (Abbott Nutrition) (Abbott) |
| | | | | | | 29471 | Infant Formula, Similac Sensitive, prep f/conc (Abbott Nutrition) (Abbott) |
| | | | | | | 29473 | Infant Formula, Similac Sensitive, prep f/pwd (Abbott Nutrition) (Abbott) |
| | | | | | | 29474 | Infant Formula, Similac Sensitive, pwd (Abbott Nutrition) (Abbott) |
| | | | | | | 29469 | Infant Formula, Similac Sensitive, rtf (Abbott Nutrition) (Abbott) |
| | | | | | | 29470 | Infant Formula, Similac Sensitive, rtf, SD (Abbott Nutrition) (Abbott) |
| | | | | | | 29387 | Infant Formula, Similac Special Care 20, low iron, rtf, SD (Abbott Nutrition) (Abbott) |
| | | | | | | 60311 | Infant Formula, Similac Special Care 20, w/iron, rtf, SD (Abbott Nutrition) (Abbott) |
| | | | | | | 29388 | Infant Formula, Similac Special Care 24, high prot, rtf, SD (Abbott Nutrition) (Abbott) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 60312 | Infant Formula, Similac Special Care 24, low iron, rtf, SD (Abbott Nutrition) (Abbott) |
| | | | | | 29465 | Infant Formula, Similac Special Care 24, w/iron, rtf (Abbott Nutrition) (Abbott) |
| | | | | | 29466 | Infant Formula, Similac Special Care 24, w/iron, rtf, SD (Abbott Nutrition) (Abbott) |
| | | | | | 29389 | Infant Formula, Similac Special Care 30, w/iron, rtf (Abbott Nutrition) (Abbott) |
| | | | | | 29390 | Infant Formula, Similac Special Care 30, w/iron, rtf, SD (Abbott Nutrition) (Abbott) |
| | | | | | 62619 | Infant Formula, Similac, low iron, conc (USDA SR-25) (USDA: Similac) |
| | | | | | 62620 | Infant Formula, Similac, low iron, pwd (USDA SR-25) (USDA: Similac) |
| | | | | | 60135 | Infant Formula, Similac, low iron, rtf (USDA SR-25) (USDA: Similac) |
| | | | | | 62617 | Infant Formula, Similac, w/iron, conc (USDA SR-25) (USDA: Similac) |
| | | | | | 62618 | Infant Formula, Similac, w/iron, pwd (USDA SR-25) (USDA: Similac) |
| | | | | | 60173 | Infant Formula, Similac, w/iron, rtf (USDA SR-25) (USDA: Similac) |
| | | | | | 17955 | Infant Formula, soy, Bright Beginnings, prep f/dry (PBM Products) (Bright Beginnings) |
| | | | | | 17963 | Infant Formula, soy, Bright Beginnings, pwd (PBM Products) (Bright Beginnings) |
| | | | | | 14705 | Infant Formula, soy, Good Start 2 Supreme, pwd (Nestle HealthCare Nutrition) (Good Start) |
| | | | | | 62633 | Infant Formula, soy, Good Start Essentials, w/iron, conc (USDA SR-25) (USDA: Nestle) |
| | | | | | 62634 | Infant Formula, soy, Good Start Essentials, w/iron, pwd scp (USDA SR-25) (USDA: Nestle) |
| | | | | | 62358 | Infant Formula, soy, Good Start Essentials, w/iron, rtf (USDA SR-25) (USDA: Nestle) |
| | | | | | 14703 | Infant Formula, soy, Good Start Supeme, pwd (Nestle HealthCare Nutrition) (Good Start) |
| | | | | | 18779 | Infant Formula, soy, Good Start, w/ARA & DHA, pwd (USDA SR-25) (USDA: Nestle) |
| | | | | | 18788 | Infant Formula, soy, Good Start, w/DHA & ARA, conc (USDA SR-25) (USDA: Nestle) |
| | | | | | 18778 | Infant Formula, soy, Good Start, w/DHA & ARA, rtf (USDA SR-25) (USDA: Nestle) |
| | | | | | 62614 | Infant Formula, soy, Isomil, w/iron, conc (USDA SR-25) (USDA: Similac) |
| | | | | | 62615 | Infant Formula, soy, Isomil, w/iron, pwd (USDA SR-25) (USDA: Similac) |
| | | | | | 60299 | Infant Formula, soy, Isomil, w/iron, rtf (USDA SR-25) (USDA: Similac) |
| | | | | | 63625 | Infant Formula, soy, ProSobee LIPIL, w/iron ARA DHA, conc (USDA SR-25) (USDA: Mead Johnson) |
| | | | | | 63624 | Infant Formula, soy, ProSobee LIPIL, w/iron, pwd, scoop (USDA SR-25) (USDA: Mead Johnson) |
| | | | | | 63622 | Infant Formula, soy, ProSobee LIPIL, w/iron, rtu (USDA SR-25) (USDA: Mead Johnson) |
| | | | | | 63623 | Infant Formula, soy, ProSobee Next Step LIPIL, rtf (USDA SR-25) (USDA: Mead Johnson) |
| | | | | | 63443 | Infant Formula, soy, ProSobee Next Step LIPIL, w/ARA DHA pwd (USDA SR-25) (USDA: Mead Johnson) |
| | | | | | 16960 | Infant Formula, soy, ProSobee Next Step, prep f/pwd (USDA SR-25) (USDA: Mead Johnson) |
| | | | | | 16959 | Infant Formula, soy, ProSobee Next Step, pwd (USDA SR-25) (USDA: Mead Johnson) |
| | | | | | 16966 | Infant Formula, soy, ProSobee, w/iron, liquid conc (USDA SR-25) (USDA: Mead Johnson) |
| | | | | | 16956 | Infant Formula, soy, ProSobee, w/iron, pwd (USDA SR-25) (USDA: Mead Johnson) |
| | | | | | 60305 | Infant Formula, soy, ProSobee, w/iron, rtf (USDA SR-25) (USDA: Mead Johnson) |
| | | | | | 29372 | Infant Formula, soy, Similac Go & Grow, prep f/pwd (Abbott Nutrition) (Abbott) |
| | | | | | 29384 | Infant Formula, soy, Similac Go & Grow, pwd (Abbott Nutrition) (Abbott) |
| | | | | | 29395 | Infant Formula, soy, Similac Isomil On-The-Go, rtf (Abbott Nutrition) (Abbott) |
| | | | | | 29396 | Infant Formula, soy, Similac Isomil, conc (Abbott Nutrition) (Abbott) |
| | | | | | 29397 | Infant Formula, soy, Similac Isomil, prep f/conc (Abbott Nutrition) (Abbott) |
| | | | | | 29374 | Infant Formula, soy, Similac Isomil, prep f/pwd (Abbott Nutrition) (Abbott) |
| | | | | | 29375 | Infant Formula, soy, Similac Isomil, pwd (Abbott Nutrition) (Abbott) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 29393 | Infant Formula, soy, Similac Isomil, rtf (Abbott Nutrition) (Abbott) |
| | | | | | 29394 | Infant Formula, soy, Similac Isomil, rtf, SD (Abbott Nutrition) (Abbott) |
| | | | | | 15360 | Infant Formula, soy, Store Brand, conc (USDA SR-25) (USDA: PBM Products) |
| | | | | | 17946 | Infant Formula, soy, Store Brand, prep f/pwd, organic (PBM Products) (PBM Store Brands) |
| | | | | | 15361 | Infant Formula, soy, Store Brand, pwd (USDA SR-25) (USDA: PBM Products) |
| | | | | | 17952 | Infant Formula, soy, Store Brand, pwd, organic (PBM Products) (PBM Store Brands) |
| | | | | | 15359 | Infant Formula, soy, Store Brand, rtf (USDA SR-25) (USDA: PBM Products) |
| | | | | | 60136 | Infant Formula, Special Care Advance 24, w/iron ARA DHA, rtf (USDA SR-25) (USDA: Similac) |
| | | | | | 15357 | Infant Formula, Store Brand, conc (USDA SR-25) (USDA: Ralston Store Brands) |
| | | | | | 17941 | Infant Formula, Store Brand, gentle, prep f/pwd (PBM Products) (PBM Store Brands) |
| | | | | | 17947 | Infant Formula, Store Brand, gentle, pwd (PBM Products) (PBM Store Brands) |
| | | | | | 17942 | Infant Formula, Store Brand, lactose free, prep f/pwd (PBM Products) (PBM Store Brands) |
| | | | | | 17948 | Infant Formula, Store Brand, lactose free, pwd (PBM Products) (PBM Store Brands) |
| | | | | | 17943 | Infant Formula, Store Brand, prep f/pwd, organic (PBM Products) (PBM Store Brands) |
| | | | | | 15358 | Infant Formula, Store Brand, pwd (USDA SR-25) (USDA: PBM Products) |
| | | | | | 17949 | Infant Formula, Store Brand, pwd, organic (PBM Products) (PBM Store Brands) |
| | | | | | 15356 | Infant Formula, Store Brand, rtf (USDA SR-25) (USDA: Ralston Store Brands) |
| | | | | | 17945 | Infant Formula, Store Brand, sensitivity, prep f/pwd (PBM Products) (PBM Store Brands) |
| | | | | | 17951 | Infant Formula, Store Brand, sensitivity, pwd (PBM Products) (PBM Store Brands) |
| | | | | | 17944 | Infant Formula, Store Brand, stage 2, prep f/pwd (PBM Products) (PBM Store Brands) |
| | | | | | 17950 | Infant Formula, Store Brand, stage 2, pwd (PBM Products) (PBM Store Brands) |
| | | | | | 29459 | Infant Formula, Tyrex-1, pwd (Abbott Nutrition) (Abbott) |
| | | | | | 39802 | Infant Formula, TYROS 1, pwd (Mead Johnson Nutrition) (Mead Johnson) |
| | | | | | 39815 | Infant Formula, WND 1, pwd (Mead Johnson Nutrition) (Mead Johnson) |
| | | | | | 62381 | Infant Formula, Xleu Analog, pwd scp (Nutricia North America) (Analog) |
| | | | | | 62378 | Infant Formula, XLys XTrp Analog, pwd scp (Nutricia North America) (Analog) |
| | | | | | 62373 | Infant Formula, Xmet Analog, pwd scp (Nutricia North America) (Analog) |
| | | | | | 62376 | Infant Formula, XMTVI Analog, pwd scp (Nutricia North America) (Analog) |
| | | | | | 62364 | Infant Formula, Xphe Analog, pwd scp (Nutricia North America) (Analog) |
| | | | | | 62370 | Infant Formula, XPhe Xtyr Analog, pwd scp (Nutricia North America) (Analog) |
| | | | | | 62372 | Infant Formula, XPTM Analog, pwd scp (Nutricia North America) (Analog) |
| | | | | | 62065 | Infant Supplement, Enfalyte, liquid (Mead Johnson Nutrition) (Enfamil) |

### Formulas - Child/Adult

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 14777 | Child Formula, Boost Kid Essentials 1.5, vanilla w/fiber rtu (Nestle HealthCare Nutrition) (Boost) |
| | | | | | 14776 | Child Formula, Boost Kid Essentials 1.5, vanilla, rtu (Nestle HealthCare Nutrition) (Boost) |
| | | | | | 63599 | Child Formula, Bright Beginnings, vanilla, w/fiber, rtu (PBM Products) (Bright Beginnings) |
| | | | | | 62577 | Child Formula, choc, rtu (Mead Johnson Nutrition) (Enfamil Kindercal) |
| | x | x | x | | 62595 | Child Formula, Compleat, pediatric, rtu (Nestle HealthCare Nutrition) (Compleat) |
| | | | | | 14775 | Child Formula, Just For Kids, French van, w/fiber (Nestle HealthCare Nutrition) (Resource) |
| | | | | | 14732 | Child Formula, Kid Essentials 1.0, chocolate, rtu (Nestle HealthCare Nutrition) (Boost) |
| | | | | | 62513 | Child Formula, Kid Essentials 1.0, strawberry, rtu (Nestle HealthCare Nutrition) (Boost) |
| | | | | | 62512 | Child Formula, Kid Essentials 1.0, vanilla, rtu (Nestle HealthCare Nutrition) (Boost) |
| | | | | | 29294 | Child Formula, PediaSure Enteral, van, w/fib &scFOS, rtu, SD (Abbott Nutrition) (Abbott) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 29295 | Child Formula, PediaSure Enteral, vanilla, rtu, SD (Abbott Nutrition) (Abbott) |
| | | | | | | 62329 | Child Formula, Pediasure, banana cream, w/iron, rtu (USDA SR-25) (USDA: PediaSure) |
| | | | | | | 62327 | Child Formula, Pediasure, chocolate, w/iron, rtu (USDA SR-25) (USDA: PediaSure) |
| | | | | | | 13997 | Child Formula, Pediasure, orange, w/iron, rtu (USDA SR-25) (USDA: PediaSure) |
| | | | | | | 62328 | Child Formula, Pediasure, strawberry, w/iron, rtu (USDA SR-25) (USDA: PediaSure) |
| | | | | | | 13998 | Child Formula, Pediasure, vanilla, w/iron & fib, rtu (USDA SR-25) (USDA: PediaSure) |
| | | | | | | 62036 | Child Formula, Pediasure, vanilla, w/iron, rtu (USDA SR-25) (USDA: PediaSure) |
| | | | | | | 18780 | Child Formula, PediaSure, w/iron & fiber, rtu (USDA SR-25) (USDA: PediaSure) |
| | | | | | | 14759 | Child Formula, Pediatric Peptinex DT, rtu, can (Nestle HealthCare Nutrition) (Vivonex) |
| | | | | | | 14760 | Child Formula, Pediatric Peptinex DT, w/fiber, rtu, can (Nestle HealthCare Nutrition) (Vivonex) |
| | | | | | | 63600 | Child Formula, soy, Bright Beginnings, vanilla, rtu (PBM Products) (Bright Beginnings) |
| | | | | | | 62579 | Child Formula, van w/fiber (Mead Johnson Nutrition) (Enfamil Kindercal) |
| | | | | | | 62844 | Child Formula, van, rtu (Mead Johnson Nutrition) (Enfamil Kindercal) |
| | | | | | | 62636 | Child Formula, van, rtu, TF (Mead Johnson Nutrition) (Enfamil Kindercal) |
| | | | | | | 62575 | Child Formula, van, w/fiber, TF (Mead Johnson Nutrition) (Enfamil Kindercal) |
| | | | | | | 29424 | Child Formula, Vital Jr, strawberry, rtd, SD (Abbott Nutrition) (Abbott) |
| | | | | | | 29425 | Child Formula, Vital Jr, unflvrd, rtd, SD (Abbott Nutrition) (Abbott) |
| | | | | | | 29423 | Child Formula, Vital Jr, vanilla, rtd, SD (Abbott Nutrition) (Abbott) |
| | | | | | | 29454 | Drink, ProMod Liquid Protein, fruit punch, rtu, SD (Abbott Nutrition) (Abbott) |
| | | | | | | 39806 | Formula, BCAD 2, pwd (Mead Johnson Nutrition) (Mead Johnson) |
| | | | | | | 62094 | Formula, Compleat, rtu (Nestle HealthCare Nutrition) (Compleat) |
| | | | | | | 62424 | Formula, Crucial, rtu, can (Nestle HealthCare Nutrition) (Nestle Healthcare) |
| | | | | | | 29438 | Formula, Cyclinex-2, pwd (Abbott Nutrition) (Abbott) |
| | | | | | | 14771 | Formula, Diabetic TF, rtu (Nestle HealthCare Nutrition) (Resource) |
| | | | | | | 62566 | Formula, Diabetisource AC, w/fiber, rtu, svg (Nestle HealthCare Nutrition) (Nestle Healthcare) |
| | | | | | | 4342 | Formula, Ensure Plus, butter pecan, rtu (USDA SR-25) (USDA) |
| | | | | | | 4341 | Formula, Ensure Plus, chocolate, rtu (USDA SR-25) (USDA) |
| | | | | | | 4343 | Formula, Ensure Plus, coffee, rtu (USDA SR-25) (USDA) |
| | | | | | | 4344 | Formula, Ensure Plus, strawberry, rtu (USDA SR-25) (USDA) |
| | | | | | | 4340 | Formula, Ensure Plus, vanilla, rtu (USDA SR-25) (USDA: Ensure) |
| | | | | | | 14681 | Formula, f.a.a, rtu, can (Nestle HealthCare Nutrition) (Nestle Healthcare) |
| | | | | | | 62096 | Formula, Fibersource HN, w/NutriShield, rtu, can (Nestle HealthCare Nutrition) (Fibersource) |
| | | | | | | 62095 | Formula, Fibersource, w/NutriShield, rtu, can (Nestle HealthCare Nutrition) (Fibersource) |
| | | | | | | 39809 | Formula, GA, pwd (Mead Johnson Nutrition) (Mead Johnson) |
| | | | | | | 62042 | Formula, Glucerna, unflvrd, 1 cal, rtd, SD (Abbott Nutrition) (Abbott) |
| | | | | | | 29405 | Formula, Glucerna, unflvrd, 1.2 cal, rtu, SD (Abbott Nutrition) (Abbott) |
| | | | | | | 29407 | Formula, Glucerna, unflvrd, 1.5 cal, rtu, SD (Abbott Nutrition) (Abbott) |
| | | | | | | 63658 | Formula, Glucerna, vanilla, 1 cal, rtd, SD (Abbott Nutrition) (Abbott) |
| | | | | | | 29404 | Formula, Glucerna, vanilla, 1.2 cal, rtu, SD (Abbott Nutrition) (Abbott) |
| | | | | | | 29406 | Formula, Glucerna, vanilla, 1.5 cal, rtu, SD (Abbott Nutrition) (Abbott) |
| | | | | | | 29442 | Formula, Glutarex-2, pwd (Abbott Nutrition) (Abbott) |
| | | | | | | 62426 | Formula, Glytrol, rtu, can (Nestle HealthCare Nutrition) (Nestle Healthcare) |
| | | | | | | 39808 | Formula, HCY 2, pwd (Mead Johnson Nutrition) (Mead Johnson) |
| | | | | | | 29443 | Formula, Hi-Cal, vanilla, rtu (Abbott Nutrition) (Abbott) |

**1143**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 29445 | Formula, Hominex-2, pwd (Abbott Nutrition) (Abbott) |
| | | | | | | 14752 | Formula, Impact Glutamine, rtu, can (Nestle HealthCare Nutrition) (Impact) |
| | x | x | x | | | 62568 | Formula, Impact, peptide 1.5, rtu (Nestle HealthCare Nutrition) (Impact) |
| | x | x | x | | | 62097 | Formula, Impact, rtu (Nestle HealthCare Nutrition) (Impact) |
| | | | | | | 62208 | Formula, Impact, w/fiber, rtu, can (Nestle HealthCare Nutrition) (Impact) |
| | | | | | | 62063 | Formula, Isocal HN, rtu (Nestle HealthCare Nutrition) (Isocal) |
| | | | | | | 62121 | Formula, Isocal, rtu (Nestle HealthCare Nutrition) (Isocal) |
| | | | | | | 62572 | Formula, Isosource 1.5 Cal, rtu (Nestle HealthCare Nutrition) (Isosource) |
| | | | | | | 62099 | Formula, Isosource HN, rtu (Nestle HealthCare Nutrition) (Isosource) |
| | | | | | | 29447 | Formula, I-Valex-2, pwd (Abbott Nutrition) (Abbott) |
| | | | | | | 62035 | Formula, Jevity, 1 cal, rtu, SD (Abbott Nutrition) (Abbott) |
| | | | | | | 4434 | Formula, Jevity, 1.2 cal, rtu, SD (Abbott Nutrition) (Abbott) |
| | | | | | | 63657 | Formula, Jevity, 1.5 cal, rtu, SD (Abbott Nutrition) (Abbott) |
| | | | | | | 29450 | Formula, Ketonex-2, pwd (Abbott Nutrition) (Abbott) |
| | | | | | | 39811 | Formula, LMD, pwd (Mead Johnson Nutrition) (Mead Johnson) |
| | | | | | | 29433 | Formula, Nepro, butter pecan, w/Carb Steady, rtd (Abbott Nutrition) (Abbott) |
| | | | | | | 29431 | Formula, Nepro, homemade vanilla, w/Carb Steady, rtd (Abbott Nutrition) (Abbott) |
| | | | | | | 29432 | Formula, Nepro, mixed berry, w/Carb Steady, rtd (Abbott Nutrition) (Abbott) |
| | | | | | | 62309 | Formula, Nepro, vanilla, w/Carb Steady, rth (Abbott Nutrition) (Abbott) |
| | | | | | | 14787 | Formula, Novasource Renal, closed system, w/NutriShield (Nestle HealthCare Nutrition) (Novasource) |
| | | | | | | 62596 | Formula, Novasource Renal, vanilla, w/NutriShield, rtu (Nestle HealthCare Nutrition) (Novasource) |
| | | | | | | 18357 | Formula, NutriCare, chocolate, dry mix (Dean Distributors) (NutriCare) |
| | | | | | | 63487 | Formula, NutriCare, chocolate, prep w/whole milk (Dean Distributors) (NutriCare) |
| | | | | | | 18356 | Formula, NutriCare, strawberry, dry mix (Dean Distributors) (NutriCare) |
| | | | | | | 63486 | Formula, NutriCare, strawberry, prep w/whole milk (Dean Distributors) (NutriCare) |
| | | | | | | 18355 | Formula, NutriCare, vanilla, dry mix (Dean Distributors) (NutriCare) |
| | | | | | | 62281 | Formula, NutriCare, vanilla, prep w/whole milk (Dean Distributors) (NutriCare) |
| | | | | | | 13996 | Formula, NutriHep, rtu, can (Nestle HealthCare Nutrition) (Nestle Healthcare) |
| | | | | | | 39813 | Formula, OA 2, pwd (Mead Johnson Nutrition) (Mead Johnson) |
| | | | | | | 4352 | Formula, Optimental, vanilla, rtu (Abbott Nutrition) (Abbott) |
| | | | | | | 62150 | Formula, Osmolite, 1 cal, rtu, SD (Abbott Nutrition) (Abbott) |
| | | | | | | 62151 | Formula, Osmolite, 1.2 cal, rtu, SD (Abbott Nutrition) (Abbott) |
| | | | | | | 4433 | Formula, Osmolite, 1.5 cal, rtu, SD (Abbott Nutrition) (Abbott) |
| | | | | | | 4353 | Formula, Oxepa, rtu (Abbott Nutrition) (Abbott) |
| | | | | | | 14761 | Formula, Peptinex 1.0, choc, rtu (Nestle HealthCare Nutrition) (Vivonex) |
| | | | | | | 14762 | Formula, Peptinex 1.0, vanilla, rtu (Nestle HealthCare Nutrition) (Vivonex) |
| | | | | | | 14763 | Formula, Peptinex 1.5, vanilla, rtu (Nestle HealthCare Nutrition) (Vivonex) |
| | | | | | | 63378 | Formula, Peptinex DT, can (Nestle HealthCare Nutrition) (Vivonex) |
| | | | | | | 14764 | Formula, Peptinex DT, w/prebiotics, rtu, can (Nestle HealthCare Nutrition) (Vivonex) |
| | | | | | | 62306 | Formula, Perative, rtu (Abbott Nutrition) (Abbott) |
| | | | | | | 39805 | Formula, PFD 2, pwd (Mead Johnson Nutrition) (Mead Johnson) |
| | | | | | | 29452 | Formula, Phenex-2, pwd (Abbott Nutrition) (Abbott) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 39799 | Formula, Phenyl-Free 2 HP, pwd (Mead Johnson Nutrition) (Mead Johnson) |
| | | | | | 39814 | Formula, Phenyl-Free 2, pwd (Mead Johnson Nutrition) (Mead Johnson) |
| | | | | | 29453 | Formula, Pivot, 1.5 cal, rtu (Abbott Nutrition) (Abbott) |
| | | | | | 62152 | Formula, Polycose, pwd (Abbott Nutrition) (Abbott) |
| | | | | | 62304 | Formula, Promote w/Fiber, unflvrd, rtu (Abbott Nutrition) (Abbott) |
| | | | | | 29429 | Formula, Promote w/Fiber, vanilla, rtu (Abbott Nutrition) (Abbott) |
| | | | | | 62305 | Formula, Promote, unflvrd, rtu (Abbott Nutrition) (Abbott) |
| | | | | | 29430 | Formula, Promote, vanilla, rtu (Abbott Nutrition) (Abbott) |
| | | | | | 29457 | Formula, Propimex-2, pwd (Abbott Nutrition) (Abbott) |
| | | | | | 29458 | Formula, ProViMin, pwd (Abbott Nutrition) (Abbott) |
| | | | | | 62155 | Formula, Pulmocare, vanilla, rtu (Abbott Nutrition) (Abbott) |
| | | | | | 62213 | Formula, RCF, conc (Abbott Nutrition) (Abbott) |
| | | | | | 62440 | Formula, Renalcal, rtu, can (Nestle HealthCare Nutrition) (Nestle Healthcare) |
| | | | | | 62441 | Formula, Replete, rtu, can (Nestle HealthCare Nutrition) (Nestle Healthcare) |
| | | | | | 62442 | Formula, Replete, w/fiber, rtu, can (Nestle HealthCare Nutrition) (Nestle Healthcare) |
| | | | | | 62578 | Formula, SandoSource, peptide, rtu (Nestle HealthCare Nutrition) (Nestle Healthcare) |
| | | | | | 62045 | Formula, Suplena, w/Carb Steady, vanilla, rtu (Abbott Nutrition) (Abbott) |
| | | | | | 62046 | Formula, Tolerex, pwd, pkt (Nestle HealthCare Nutrition) (Nestle Healthcare) |
| | | | | | 14783 | Formula, TraumaCal, vanilla, rtu (Nestle HealthCare Nutrition) (Nestle Healthcare) |
| | | | | | 29428 | Formula, TwoCal HN, butter pecan, rtu (Abbott Nutrition) (Abbott) |
| | | | | | 62156 | Formula, TwoCal HN, vanilla, rtu (Abbott Nutrition) (Abbott) |
| | | | | | 29460 | Formula, Tyrex-2, pwd (Abbott Nutrition) (Abbott) |
| | | | | | 39803 | Formula, TYROS 2, pwd (Mead Johnson Nutrition) (Mead Johnson) |
| | | | | | 62567 | Formula, Ultracal, w/fiber, rtu (Nestle HealthCare Nutrition) (Nestle Healthcare) |
| | | | | | 62064 | Formula, Vital HN, prep f/dry, SD (Abbott Nutrition) (Abbott) |
| | | | | | 29426 | Formula, Vital, 1 cal, rtu, SD (Abbott Nutrition) (Abbott) |
| | | | | | 29427 | Formula, Vital, 1.5 cal, rtu, SD (Abbott Nutrition) (Abbott) |
| | | | | | 62580 | Formula, Vivonex Pediatric, pwd, pkt (Nestle HealthCare Nutrition) (Vivonex) |
| | | | | | 62209 | Formula, Vivonex Plus, pwd, pkt (Nestle HealthCare Nutrition) (Vivonex) |
| | | | | | 14784 | Formula, Vivonex RTF, rtu, can (Nestle HealthCare Nutrition) (Vivonex) |
| | | | | | 62047 | Formula, Vivonex TEN, pwd, pkt (Nestle HealthCare Nutrition) (Vivonex) |
| | | | | | 39816 | Formula, WND 2, pwd (Mead Johnson Nutrition) (Mead Johnson) |
| | | | | | 60130 | Infant Supplement, Human Milk Fortifier, pkt (Mead Johnson Nutrition) (Enfamil) |
| | | | | | 4349 | Shake, Glucerna, butter pecan, can, SD (Abbott Nutrition) (Abbott) |
| | | | | | 29417 | Shake, Glucerna, butter pecan, rtd (Abbott Nutrition) (Abbott) |
| | | | | | 4351 | Shake, Glucerna, creamy chocolate, can, SD (Abbott Nutrition) (Abbott) |
| | | | | | 29418 | Shake, Glucerna, creamy chocolate, rtd (Abbott Nutrition) (Abbott) |
| | | | | | 4350 | Shake, Glucerna, homemade vanilla, can, SD (Abbott Nutrition) (Abbott) |
| | | | | | 29415 | Shake, Glucerna, homemade vanilla, rtd (Abbott Nutrition) (Abbott) |
| | | | | | 29402 | Shake, Glucerna, strawberry, can, SD (Abbott Nutrition) (Abbott) |
| | | | | | 29416 | Shake, Glucerna, strawberry, rtd (Abbott Nutrition) (Abbott) |
| | | | | | 29403 | Shake, snack, Glucerna, creamy chocolate delight, rtd (Abbott Nutrition) (Abbott) |
| | | | | | 29422 | Shake, snack, Glucerna, homemade vanilla, rtd (Abbott Nutrition) (Abbott) |
| | | | | | 39807 | Supplement, DHA, Expecta LIPIL, soft gel (Mead Johnson Nutrition) (Mead Johnson) |

**1145**

© 2002-14 ESHA Research, Inc.

# Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| **Special Dietary Foods & Supplements - Institutional** | | | | | | |
| | | | | | 62079 | Drink, Hepatic Aid II, inst, SD (Hormel HealthLabs) (Hepatic Aid II) |
| | x | x | x | | 14751 | Drink, Impact Advanced Recovery, chocolate, rtu, SD (Nestle HealthCare Nutrition) (Impact) |
| | x | x | x | | 14750 | Drink, Impact Advanced Recovery, vanilla, rtu, SD (Nestle HealthCare Nutrition) (Impact) |
| | | | | | 37782 | Drink, pediatric, Neocate Junior, w/prebiotics, pwd, SD (Nutricia North America) (Neocate) |
| | | | | | 37781 | Drink, pediatric, Neocate Nutra, pwd, SD (Nutricia North America) (Neocate) |
| | | | | | 29306 | Drink, supplement, Pedialyte, unflvrd, rtf, SD (Abbott Nutrition) (Abbott) |
| **Vitamins, Food Additives, & Supplements - Retail** | | | | | | |
| | | | | | 29567 | Algae, Arthrospira platensis, Spirulina Natural  (Earthrise Nutritionals) (Earthrise) |
| | | | | | 29568 | Algae, Arthrospira platensis, Spirulina Natural, capsule (Earthrise Nutritionals) (Earthrise) |
| | | | | | 29569 | Algae, Arthrospira platensis, Spirulina Natural, pwd (Earthrise Nutritionals) (Earthrise) |
| | | | | | 29571 | Algae, Japanese Yaeyama Chlorella (Earthrise Nutritionals) (Earthrise) |
| | | | | | 63642 | Bar, apple cinnamon delight, low carb (ExtendBar) (ExtendBar) |
| | | | | | 63640 | Bar, choc delight, low carb, gluten free (ExtendBar) (ExtendBar) |
| | | | | | 63638 | Bar, chocolate chip crunch (ExtendBar) (ExtendBar) |
| | | | | | 63643 | Bar, mixed berry delight, low carb (ExtendBar) (ExtendBar) |
| | | | | | 29332 | Bar, nutrition, AdvantEDGE Carb Control, choc chip brownie (Abbott Nutrition) (EAS) |
| | | | | | 29331 | Bar, nutrition, AdvantEDGE Carb Control, choc pnt btr   (Abbott Nutrition) (EAS) |
| | | | | | 29330 | Bar, nutrition, AdvantEDGE Carb Control, choc pnt btr crisp (Abbott Nutrition) (EAS) |
| | | | | | 29328 | Bar, nutrition, AdvantEDGE Carb Control, Cookie & cream (Abbott Nutrition) (EAS) |
| | | | | | 29329 | Bar, nutrition, AdvantEDGE Carb Control, double choc crisp (Abbott Nutrition) (EAS) |
| | | | | | 29346 | Bar, nutrition, Myoplex Carb Control, choc peanut butter (Abbott Nutrition) (EAS) |
| | | | | | 63644 | Bar, nutrition, Myoplex Carb Control, chocolate chip brownie (Abbott Nutrition) (EAS) |
| | | | | | 63645 | Bar, nutrition, Myoplex Carb Control, Cookie & cream (Abbott Nutrition) (EAS) |
| | | | | | 29338 | Bar, nutrition, Myoplex Lite, chocolate chocolate chip crisp (Abbott Nutrition) (EAS) |
| | | | | | 29340 | Bar, nutrition, Myoplex Lite, chocolate peanut butter crisp (Abbott Nutrition) (EAS) |
| | | | | | 29339 | Bar, nutrition, Myoplex Lite, cinnamon roll crisp (Abbott Nutrition) (EAS) |
| | | | | | 62978 | Bar, nutrition, Myoplex Lite, peanut caramel crisp (Abbott Nutrition) (EAS) |
| | | | | | 63639 | Bar, peanut butter crunch (ExtendBar) (ExtendBar) |
| | | | | | 63641 | Bar, peanut delight, low carb (ExtendBar) (ExtendBar) |
| | | | | | 62924 | Bar, soy, protein, Chocolate Temptation (Physicians Laboratories) (Revival Soy) |
| | | | | | 62923 | Bar, soy, protein, Marshmallow Krunch (Physicians Laboratories) (Revival Soy) |
| | | | | | 62925 | Bar, soy, protein, Peanut Butter Chocolate Pal (Physicians Laboratories) (Revival Soy) |
| | | | | | 62926 | Bar, soy, protein, Peanut Butter Pal (Physicians Laboratories) (Revival Soy) |
| | | | | | 25209 | Bee Pollen (USDA Survey Database) (Survey) |
| | | | | | 4328 | Bee Pollen, w/royal jelly, Sacred Nectar, pwd (House of David) (Logia) |
| | | | | | 55491 | Camu Camu, pwd (Ultimate SuperFoods) (Ojio) |
| | | | | | 62833 | Carbohydrate Gel, chocolate (Nestle) (Power Bar) |
| | | | | | 33965 | Carbohydrate Gel, double latte (Nestle) (Power Bar) |
| | | | | | 33966 | Carbohydrate Gel, green apple (Nestle) (Power Bar) |
| | | | | | 33964 | Carbohydrate Gel, raspberry cream (Nestle) (Power Bar) |
| | | | | | 62838 | Carbohydrate Gel, strawberry banana (Nestle) (Power Bar) |
| | | | | | 62837 | Carbohydrate Gel, tangerine (Nestle) (Power Bar) |

**1146**

© 2002-14 ESHA Research, Inc.

# Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 62836 | Carbohydrate Gel, vanilla (Nestle) (Power Bar) |
| | | | | | | 34131 | Chews, energy, Gel Blasts, raspberry (Nestle) (Power Bar) |
| | | | | | | 34132 | Chews, energy, Gel Blasts, strawberry banana (Nestle) (Power Bar) |
| | | | | | | 55492 | Chlorella, pwd (Ultimate SuperFoods) (Ojio) |
| | | | | | | 55377 | Dietary Supplement, Emergen-C, acai berry (Alacer Corp) (Emergen-C) |
| | | | | | | 55378 | Dietary Supplement, Emergen-C, blue (Alacer Corp) (Emergen-C) |
| | | | | | | 55379 | Dietary Supplement, Emergen-C, cranberry pomegranate (Alacer Corp) (Emergen-C) |
| | | | | | | 55392 | Dietary Supplement, Emergen-C, electromix (Alacer Corp) (Emergen-C) |
| | | | | | | 55399 | Dietary Supplement, Emergen-C, five, mandarin orange (Alacer Corp) (Emergen-C) |
| | | | | | | 55400 | Dietary Supplement, Emergen-C, five, peach passionfruit (Alacer Corp) (Emergen-C) |
| | | | | | | 55401 | Dietary Supplement, Emergen-C, five, strawberry kiwi (Alacer Corp) (Emergen-C) |
| | | | | | | 55393 | Dietary Supplement, Emergen-C, heart health (Alacer Corp) (Emergen-C) |
| | | | | | | 55402 | Dietary Supplement, Emergen-C, immune +, blueberry acai (Alacer Corp) (Emergen-C) |
| | | | | | | 55403 | Dietary Supplement, Emergen-C, immune +, citrus (Alacer Corp) (Emergen-C) |
| | | | | | | 55394 | Dietary Supplement, Emergen-C, joint health (Alacer Corp) (Emergen-C) |
| | | | | | | 55389 | Dietary Supplement, Emergen-C, kidz, fruit punch (Alacer Corp) (Emergen-C) |
| | | | | | | 55390 | Dietary Supplement, Emergen-C, kidz, grape (Alacer Corp) (Emergen-C) |
| | | | | | | 55391 | Dietary Supplement, Emergen-C, kidz, orange (Alacer Corp) (Emergen-C) |
| | | | | | | 55384 | Dietary Supplement, Emergen-C, lemon lime (Alacer Corp) (Emergen-C) |
| | | | | | | 55388 | Dietary Supplement, Emergen-C, lite (Alacer Corp) (Emergen-C) |
| | | | | | | 55395 | Dietary Supplement, Emergen-C, lite, w/MSM (Alacer Corp) (Emergen-C) |
| | | | | | | 55381 | Dietary Supplement, Emergen-C, mangosteen (Alacer Corp) (Emergen-C) |
| | | | | | | 55396 | Dietary Supplement, Emergen-C, multi-vit plus, apricot mango (Alacer Corp) (Emergen-C) |
| | | | | | | 55397 | Dietary Supplement, Emergen-C, multi-vit plus, cherry pom (Alacer Corp) (Emergen-C) |
| | | | | | | 55385 | Dietary Supplement, Emergen-C, pink (Alacer Corp) (Emergen-C) |
| | | | | | | 55380 | Dietary Supplement, Emergen-C, planet (Alacer Corp) (Emergen-C) |
| | | | | | | 55382 | Dietary Supplement, Emergen-C, raspberry (Alacer Corp) (Emergen-C) |
| | | | | | | 55383 | Dietary Supplement, Emergen-C, super orange (Alacer Corp) (Emergen-C) |
| | | | | | | 55386 | Dietary Supplement, Emergen-C, tangerine (Alacer Corp) (Emergen-C) |
| | | | | | | 55387 | Dietary Supplement, Emergen-C, tropical (Alacer Corp) (Emergen-C) |
| | | | | | | 55398 | Dietary Supplement, Emergen-C, vitamin D & calcium (Alacer Corp) (Emergen-C) |
| | | | | | | 1925 | Drink, 3 Phase Multi Performance Pwd, van, scoop (Optimum Nutrition) (Optimum Nutrition) |
| | | | | | | 29356 | Drink, arginine, Pro Science ARMOR, fruit punch, pwd (Abbott Nutrition) (EAS) |
| | | | | | | 29363 | Drink, arginine, Pro Science ARMOR, orange, pwd (Abbott Nutrition) (EAS) |
| | | | | | | 17966 | Drink, A-Soy, vanilla (PBM Products) (PBM) |
| | | | | | | 1950 | Drink, creatine, effervescent, orange, pwd (Optimum Nutrition) (Optimum Nutrition) |
| | | | | | | 1939 | Drink, creatine, grape, pwd, scoop (Optimum Nutrition) (Pre-Load Complex) |
| | | | | | | 1940 | Drink, creatine, orange, pwd, scoop (Optimum Nutrition) (Pre-Load Complex) |
| | | | | | | 29361 | Drink, creatine, Pro Science PUSH, fruit punch, pwd (Abbott Nutrition) (EAS) |
| | | | | | | 29362 | Drink, creatine, Pro Science PUSH, orange, pwd (Abbott Nutrition) (EAS) |
| | | | | | | 1941 | Drink, creatine, punch, pwd, scoop (Optimum Nutrition) (Pre-Load Complex) |
| | | | | | | 1937 | Drink, creatine, w/Ribose, grape, pwd, scoop (Optimum Nutrition) (Pre-Load Plus) |
| | | | | | | 1938 | Drink, creatine, w/Ribose, punch, pwd, scoop (Optimum Nutrition) (Pre-Load Plus) |
| | | | | | | 17968 | Drink, diabetic, vanilla (PBM Products) (GlucoBurst) |

**1147**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 1930 | Drink, diet, hi prot & low carbohydrate, choc, dry pkt (Optimum Nutrition) (Complete Protein Diet) |
| | | | | | 1926 | Drink, diet, hi prot & low carbohydrate, choc, pwd, scoop (Optimum Nutrition) (Complete Protein Diet) |
| | | | | | 1931 | Drink, diet, hi prot & low carbohydrate, straw, dry pkt (Optimum Nutrition) (Complete Protein Diet) |
| | | | | | 1927 | Drink, diet, hi prot & low carbohydrate, straw, pwd, scoop (Optimum Nutrition) (Complete Protein Diet) |
| | | | | | 1929 | Drink, diet, hi prot & low carbohydrate, van, dry pkt (Optimum Nutrition) (Complete Protein Diet) |
| | | | | | 1928 | Drink, diet, hi prot & low carbohydrate, van, pwd, scoop (Optimum Nutrition) (Complete Protein Diet) |
| | | | | | 1922 | Drink, diet, natural, chocolate, pwd, scoop (Optimum Nutrition) (Pro Lite) |
| | | | | | 1923 | Drink, diet, natural, straw, pwd, scoop (Optimum Nutrition) (Pro Lite) |
| | | | | | 1924 | Drink, diet, natural, van, pwd, scoop (Optimum Nutrition) (Pro Lite) |
| | | | | | 4334 | Drink, Enlive, apple, rtd, SD (Abbott Nutrition) (Abbott) |
| | | | | | 29436 | Drink, Enlive, mixed berry, rtd, SD (Abbott Nutrition) (Abbott) |
| | | | | | 63695 | Drink, gelatine, orange, w/asp, dry mix, pkt, Knox for Nails (Kraft) (Knox) |
| | | | | | 63696 | Drink, gelatine, unflavored, NutraJoint, dry mix, scoop (Kraft) (Knox) |
| | | | | | 63697 | Drink, gelatine, w/glucosamine, NutraJoint, dry mix, scoop (Kraft) (Knox) |
| | | | | | 29461 | Drink, Juven, grape, pwd, SD (Abbott Nutrition) (Abbott) |
| | | | | | 29462 | Drink, Juven, orange, pwd, SD (Abbott Nutrition) (Abbott) |
| | | | | | 29448 | Drink, Juven, unflvrd, pwd, SD (Abbott Nutrition) (Abbott) |
| | | | | | 1956 | Drink, muscle building, chocolate, pwd, scoop (Optimum Nutrition) (After Max) |
| | | | | | 1957 | Drink, muscle building, vanilla, pwd, scoop (Optimum Nutrition) (After Max) |
| | | | | | 29293 | Drink, nutrition, PediaSure NutriPals, chocolate, rtd (Abbott Nutrition) (Abbott) |
| | | | | | 29292 | Drink, nutrition, PediaSure NutriPals, strawberry, rtd (Abbott Nutrition) (Abbott) |
| | | | | | 29291 | Drink, nutrition, PediaSure NutriPals, vanilla, rtd (Abbott Nutrition) (Abbott) |
| | | | | | 29300 | Drink, nutrition, PediaSure, banana, rtd (Abbott Nutrition) (Abbott) |
| | | | | | 29301 | Drink, nutrition, PediaSure, banana, rtd, SD (Abbott Nutrition) (Abbott) |
| | | | | | 29302 | Drink, nutrition, PediaSure, berry, rtd (Abbott Nutrition) (Abbott) |
| | | | | | 29289 | Drink, nutrition, PediaSure, chocolate, rtd (Abbott Nutrition) (Abbott) |
| | | | | | 29290 | Drink, nutrition, PediaSure, chocolate, rtd, SD (Abbott Nutrition) (Abbott) |
| | | | | | 29298 | Drink, nutrition, PediaSure, strawberry, rtd (Abbott Nutrition) (Abbott) |
| | | | | | 29299 | Drink, nutrition, PediaSure, strawberry, rtd, SD (Abbott Nutrition) (Abbott) |
| | | | | | 29296 | Drink, nutrition, PediaSure, vanilla, rtd (Abbott Nutrition) (Abbott) |
| | | | | | 29297 | Drink, nutrition, PediaSure, vanilla, rtd, SD (Abbott Nutrition) (Abbott) |
| | | | | | 29304 | Drink, nutrition, PediaSure, vanilla, w/fiber, rtd (Abbott Nutrition) (Abbott) |
| | | | | | 29305 | Drink, nutrition, PediaSure, vanilla, w/fiber, rtd, SD (Abbott Nutrition) (Abbott) |
| | | | | | 1974 | Drink, protein, 100% egg, chocolate, inst pwd, scoop (Optimum Nutrition) (Optimum Nutrition) |
| | | | | | 1975 | Drink, protein, 100% egg, vanilla, inst pwd, scoop (Optimum Nutrition) (Optimum Nutrition) |
| | | | | | 1961 | Drink, protein, 100% whey, chocolate, pwd, scoop (Optimum Nutrition) (Optimum Nutrition) |
| | | | | | 1958 | Drink, protein, 100% whey, natural, chocolate, pwd, scoop (Optimum Nutrition) (Optimum Nutrition) |

**1148**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 1959 | Drink, protein, 100% whey, natural, strawberry, pwd, scoop (Optimum Nutrition) (Optimum Nutrition) |
| | | | | | 1960 | Drink, protein, 100% whey, natural, vanilla, pwd, scoop (Optimum Nutrition) (Optimum Nutrition) |
| | | | | | 1962 | Drink, protein, 100% whey, strawberry, pwd, scoop (Optimum Nutrition) (Optimum Nutrition) |
| | | | | | 1963 | Drink, protein, 100% whey, vanilla, pwd, scoop (Optimum Nutrition) (Optimum Nutrition) |
| | | | | | 1972 | Drink, protein, egg, 100%, natural, choc, inst pwd, scoop (Optimum Nutrition) (Optimum Nutrition) |
| | | | | | 1973 | Drink, protein, egg, 100%, natural, van, inst pwd, scoop (Optimum Nutrition) (Optimum Nutrition) |
| | | | | | 1967 | Drink, protein, muscle building mix, chocolate, pwd, scoop (Optimum Nutrition) (Pro-Complex) |
| | | | | | 1965 | Drink, protein, muscle building mix, natural straw pwd scoop (Optimum Nutrition) (Pro-Complex) |
| | | | | | 1964 | Drink, protein, muscle building mix, natural, choc pwd scoop (Optimum Nutrition) (Pro-Complex) |
| | | | | | 1966 | Drink, protein, muscle building mix, natural, van, pwd scoop (Optimum Nutrition) (Pro-Complex) |
| | | | | | 1968 | Drink, protein, muscle building mix, strawberry, pwd, scoop (Optimum Nutrition) (Pro-Complex) |
| | | | | | 1969 | Drink, protein, muscle building mix, vanilla, pwd, scoop (Optimum Nutrition) (Pro-Complex) |
| | | | | | 18773 | Drink, protein, Muscle Milk, light, pwd (USDA SR-25) (USDA: Cytosport) |
| | | | | | 18772 | Drink, protein, Muscle Milk, pwd (USDA SR-25) (USDA: Cytosport) |
| | | | | | 1970 | Drink, protein, whey, chocolate, pwd, scoop (Optimum Nutrition) (Iso-Whey) |
| | | | | | 1971 | Drink, protein, whey, vanilla, pwd, scoop (Optimum Nutrition) (Iso-Whey) |
| | | | | | 1936 | Drink, ribose, pwd, scoop (Optimum Nutrition) (Optimum Nutrition) |
| | | | | | 8978 | Drink, soy protein, chocolate, pwd, scoop (Optimum Nutrition) (Soy Pro 90) |
| | | | | | 1920 | Drink, soy protein, natural, chocolate, pwd, scoop (Optimum Nutrition) (Opti-Soy 50) |
| | | | | | 8979 | Drink, soy protein, natural, plain, pwd, scoop (Optimum Nutrition) (Opti-Soy 50) |
| | | | | | 1921 | Drink, soy protein, natural, vanilla, pwd, scoop (Optimum Nutrition) (Opti-Soy 50) |
| | | | | | 62880 | Drink, soy protein, vanilla, pwd, scoop (Optimum Nutrition) (Soy Pro 90) |
| | | | | | 29323 | Drink, sports, Pro Science RELOAD, cherry, pwd (Abbott Nutrition) (EAS) |
| | | | | | 4323 | Drink, sports, Pro Science RELOAD, orange, pwd (Abbott Nutrition) (EAS) |
| | | | | | 62496 | Drink, supplement, electrolyte fluid replacement (USDA SR-25) (USDA) |
| | | | | | 29316 | Drink, supplement, Pedialyte Singles, apple, rtf (Abbott Nutrition) (Abbott) |
| | | | | | 29317 | Drink, supplement, Pedialyte Singles, cherry, rtf (Abbott Nutrition) (Abbott) |
| | | | | | 29318 | Drink, supplement, Pedialyte Singles, fruit, rtf (Abbott Nutrition) (Abbott) |
| | | | | | 29319 | Drink, supplement, Pedialyte, apple, prep f/pwd (Abbott Nutrition) (Abbott) |
| | | | | | 29308 | Drink, supplement, Pedialyte, apple, pwd (Abbott Nutrition) (Abbott) |
| | | | | | 29320 | Drink, supplement, Pedialyte, fruit punch, prep f/pwd (Abbott Nutrition) (Abbott) |
| | | | | | 29309 | Drink, supplement, Pedialyte, fruit punch, pwd (Abbott Nutrition) (Abbott) |
| | | | | | 29321 | Drink, supplement, Pedialyte, grape, prep f/pwd (Abbott Nutrition) (Abbott) |
| | | | | | 29310 | Drink, supplement, Pedialyte, grape, pwd (Abbott Nutrition) (Abbott) |
| | | | | | 62959 | Drink, supplement, Pedialyte, grape, rtf (Abbott Nutrition) (Abbott) |
| | | | | | 29322 | Drink, supplement, Pedialyte, strawberry, prep f/pwd (Abbott Nutrition) (Abbott) |
| | | | | | 29311 | Drink, supplement, Pedialyte, strawberry, pwd (Abbott Nutrition) (Abbott) |
| | | | | | 29307 | Drink, supplement, Pedialyte, strawberry, rtf (Abbott Nutrition) (Abbott) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 62957 | Drink, supplement, Pedialyte, unflvrd, rtf (Abbott Nutrition) (Abbott) |
| | | | | | 1932 | Drink, Thermogen, dry pkt (Optimum Nutrition) (Optimum Nutrition) |
| | | | | | 1949 | Drink, weight gain, banana, pwd, scoop (Optimum Nutrition) (Mighty One 3000) |
| | | | | | 1945 | Drink, weight gain, banana, pwd, scoop (Optimum Nutrition) (Power Mass 1000) |
| | | | | | 1954 | Drink, weight gain, chocolate, pwd, scoop (Optimum Nutrition) (Anabolic Activator III) |
| | | | | | 1947 | Drink, weight gain, chocolate, pwd, scoop (Optimum Nutrition) (Mighty One 3000) |
| | | | | | 1942 | Drink, weight gain, chocolate, pwd, scoop (Optimum Nutrition) (Power Mass 1000) |
| | | | | | 1933 | Drink, weight gain, chocolate, pwd, scoop (Optimum Nutrition) (Serious Mass) |
| | | | | | 1948 | Drink, weight gain, strawberry, pwd, scoop (Optimum Nutrition) (Mighty One 3000) |
| | | | | | 1944 | Drink, weight gain, strawberry, pwd, scoop (Optimum Nutrition) (Power Mass 1000) |
| | | | | | 1934 | Drink, weight gain, strawberry, pwd, scoop (Optimum Nutrition) (Serious Mass) |
| | | | | | 1955 | Drink, weight gain, vanilla, pwd, scoop (Optimum Nutrition) (Anabolic Activator III) |
| | | | | | 1946 | Drink, weight gain, vanilla, pwd, scoop (Optimum Nutrition) (Mighty One 3000) |
| | | | | | 1943 | Drink, weight gain, vanilla, pwd, scoop (Optimum Nutrition) (Power Mass 1000) |
| | | | | | 1935 | Drink, weight gain, vanilla, pwd, scoop (Optimum Nutrition) (Serious Mass) |
| | | | | | 38795 | Fiber, flaxseed, pwd (Hain Celestial Group) (Spectrum ) |
| | | | | | 1977 | Fiber, supplement, Opti-Fiber, pwd (Optimum Nutrition) (Optimum Nutrition) |
| | | | | | 29315 | Frozen Dessert Pop, supplement, Pedialyte, blue raspberry (Abbott Nutrition) (Abbott) |
| | | | | | 29313 | Frozen Dessert Pop, supplement, Pedialyte, cherry (Abbott Nutrition) (Abbott) |
| | | | | | 29312 | Frozen Dessert Pop, supplement, Pedialyte, grape (Abbott Nutrition) (Abbott) |
| | | | | | 29314 | Frozen Dessert Pop, supplement, Pedialyte, orange (Abbott Nutrition) (Abbott) |
| | | | | | 45794 | Gelatin, original, dry, pkg, Knox (Kraft) (Knox) |
| | | | | | 17967 | Glucose Gel, diabetic, Arctic Burst (PBM Products) (GlucoBurst) |
| | | | | | 17969 | Glucose, diabetic, sour apple, tablet (PBM Products) (GlucoBurst) |
| | | | | | 17970 | Glucose, diabetic, sour cherry, tablet (PBM Products) (GlucoBurst) |
| | | | | | 6561 | Grass, wheat, dry powder (Pines International) (Pines) |
| | | | | | 31 | Grass, wheat, tablets (Pines International) (Pines) |
| | | | | | 55497 | Lucuma, pwd (Ultimate SuperFoods) (Ojio) |
| | | | | | 55498 | Maca, pwd (Ultimate SuperFoods) (Ojio) |
| | | | | | 614 | Multi Mineral, calcium magnesium zinc (NBTY) (Spring Valley) |
| | | | | | 52185 | Multi Mineral, Mini Quick, liquid (Ideasphere) (Twinlab) |
| | | | | | 52181 | Multi Mineral, Multi Mineral Caps, capsules (Ideasphere) (Twinlab) |
| | | | | | 52197 | Multi Vitamin & Mineral, 50 plus formula, tablet (Bayer) (One A Day) |
| | | | | | 52198 | Multi Vitamin & Mineral, active formula, tablet (Bayer) (One A Day) |
| | | | | | 52232 | Multi Vitamin & Mineral, Centrum Kids, complete, 4+ yrs (Pfizer) (Centrum) |
| | | | | | 52234 | Multi Vitamin & Mineral, Centrum Kids, extra C, 4+ yrs (Pfizer) (Centrum) |
| | | | | | 52233 | Multi Vitamin & Mineral, Centrum Kids, extra calcium, 4+ yrs (Pfizer) (Centrum) |
| | | | | | 52235 | Multi Vitamin & Mineral, Centrum Performance (Pfizer) (Centrum) |
| | | | | | 32089 | Multi Vitamin & Mineral, Centrum Silver, w/lycopene (Pfizer) (Centrum) |
| | | | | | 32088 | Multi Vitamin & Mineral, Centrum, w/lycopene (Pfizer) (Centrum) |
| | | | | | 52193 | Multi Vitamin & Mineral, child, Animal Friends, chewable (Ideasphere) (Twinlab) |
| | | | | | 52194 | Multi Vitamin & Mineral, child, extreme sports (Bayer) (One A Day) |
| | | | | | 52203 | Multi Vitamin & Mineral, child, Flintstones, complete (Bayer) (Flintstones) |
| | | | | | 8973 | Multi Vitamin & Mineral, Daily One Complete, w/iron, capsule (Optimum Nutrition) (Optimum |

© 2002-14 ESHA Research, Inc.

# Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| Nutrition) | | | | | | |
| | | | | | 52192 | Multi Vitamin & Mineral, daily, w/iron, capsule (Ideasphere) (Twinlab Daily One Caps) |
| | | | | | 52190 | Multi Vitamin & Mineral, daily, w/iron, capsule (Ideasphere) (Twinlab Daily Two Caps) |
| | | | | | 52191 | Multi Vitamin & Mineral, daily, w/o iron, capsule (Ideasphere) (Twinlab Daily One Caps) |
| | | | | | 52189 | Multi Vitamin & Mineral, daily, w/o iron, capsule (Ideasphere) (Twinlab Daily Two Caps) |
| | | | | | 52188 | Multi Vitamin & Mineral, Dualtabs, tablets (Ideasphere) (Twinlab) |
| | | | | | 52196 | Multi Vitamin & Mineral, maximum formula, tablet (Bayer) (One A Day) |
| | | | | | 52187 | Multi Vitamin & Mineral, Mega 3 Caps, capsule (Ideasphere) (Twinlab) |
| | | | | | 52186 | Multi Vitamin & Mineral, Mega 6 Caps, capsule (Ideasphere) (Twinlab) |
| | | | | | 52199 | Multi Vitamin & Mineral, men's formula, tablet (Bayer) (One A Day) |
| | | | | | 1917 | Multi Vitamin & Mineral, Nutri-Vites, w/iron, capsule (Optimum Nutrition) (Optimum Nutrition) |
| | | | | | 52200 | Multi Vitamin & Mineral, One A Day, women's formula, tablet (Bayer) (One A Day) |
| | | | | | 8972 | Multi Vitamin & Mineral, Opti-Men, tablet (Optimum Nutrition) (Optimum Nutrition) |
| | | | | | 1915 | Multi Vitamin & Mineral, Opti-Vit 75, w/iron, tablet (Optimum Nutrition) (Optimum Nutrition) |
| | | | | | 8971 | Multi Vitamin & Mineral, Opti-Vites, w/iron, capsule (Optimum Nutrition) (Optimum Nutrition) |
| | | | | | 1916 | Multi Vitamin & Mineral, Opti-Women, capsule (Optimum Nutrition) (Optimum Nutrition) |
| | | | | | 52184 | Multi Vitamin & Mineral, Pre-Natal, capsules (Ideasphere) (Twinlab) |
| | | | | | 52183 | Multi Vitamin & Mineral, Super Twin, tablet (Ideasphere) (Twinlab) |
| | | | | | 52205 | Multi Vitamin, child, Flintstones, original (Bayer) (Flintstones) |
| | | | | | 52202 | Multi Vitamin, child, Flintstones, w/calc (Bayer) (Flintstones) |
| | | | | | 52204 | Multi Vitamin, child, Flintstones, w/extra vit C (Bayer) (Flintstones) |
| | | | | | 52201 | Multi Vitamin, child, Flintstones, w/iron (Bayer) (Flintstones) |
| | | | | | 52195 | Multi Vitamin, essential formula, tablet (Bayer) (One A Day) |
| | | | | | 52182 | Multi Vitamin, Vita Quick, micellized, liquid (Ideasphere) (Twinlab) |
| | | | | | 1976 | Protein, Egg D'Lite, scoop (Optimum Nutrition) (Optimum Nutrition) |
| | | | | | 15569 | Protein, hemp, chocolate chili, pwd, svg (Living Harvest) (Living Harvest) |
| | | | | | 55502 | Protein, hemp, NLT 60%, pwd (Ultimate SuperFoods) (Ojio) |
| | | | | | 15568 | Protein, hemp, original, pwd, svg (Living Harvest) (Living Harvest) |
| | | | | | 55501 | Protein, hemp, pwd (Ultimate SuperFoods) (Ojio) |
| | | | | | 52256 | Protein, hemp, pwd, scoop (Manitoba Harvest) (Manitoba Harvest) |
| | | | | | 15570 | Protein, hemp, vanilla spice, pwd, svg (Living Harvest) (Living Harvest) |
| | | | | | 55503 | Protein, sacha inchi, sport (Ultimate SuperFoods) (Ojio) |
| | | | | | 29326 | Protein, soy, EAS, chocolate, pwd (Abbott Nutrition) (EAS) |
| | | | | | 29327 | Protein, soy, EAS, vanilla, pwd (Abbott Nutrition) (EAS) |
| | | | | | 62696 | Protein, soy, natural, unprep, pwd, scp (Downright Healthy Foods) (GeniSoy) |
| | | | | | 52257 | Protein, soy, pwd (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 52246 | Protein, soy, pwd, scoop (PR Nutrition) (PR Nutrition) |
| | | | | | 55500 | Protein, sprouted brown rice, pwd (Ultimate SuperFoods) (Ojio) |
| | | | | | 52260 | Protein, whey, conc (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 29324 | Protein, whey, EAS, chocolate, pwd (Abbott Nutrition) (EAS) |
| | | | | | 29325 | Protein, whey, EAS, vanilla, pwd (Abbott Nutrition) (EAS) |
| | | | | | 52247 | Protein, whey, vanilla, pwd, scoop (PR Nutrition) (PR Nutrition) |
| | | | | | 62348 | Pudding, nutrition, Ensure, butterscotch delight (Abbott Nutrition) (Abbott) |
| | | | | | 62347 | Pudding, nutrition, Ensure, creamy milk chocolate (Abbott Nutrition) (Abbott) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 62148 | Pudding, nutrition, Ensure, homemade vanilla (Abbott Nutrition) (Abbott) |
| | | | | | 29337 | Shake, nutrition, AdvantEDGE Carb Control, cafe caramel, rtd (Abbott Nutrition) (EAS) |
| | | | | | 29335 | Shake, nutrition, AdvantEDGE Carb Control, choc fudge, rtd (Abbott Nutrition) (EAS) |
| | | | | | 29336 | Shake, nutrition, AdvantEDGE Carb Control, dark choc, rtd (Abbott Nutrition) (EAS) |
| | | | | | 29334 | Shake, nutrition, AdvantEDGE Carb Control, French van, rtd (Abbott Nutrition) (EAS) |
| | | | | | 29333 | Shake, nutrition, AdvantEDGE Carb Control, straw cream, rtd (Abbott Nutrition) (EAS) |
| | | | | | 4339 | Shake, nutrition, Ensure High Calcium, creamy milk choc, rtd (Abbott Nutrition) (Abbott) |
| | | | | | 4338 | Shake, nutrition, Ensure High Calcium, homemade vanilla, rtd (Abbott Nutrition) (Abbott) |
| | | | | | 28475 | Shake, nutrition, Ensure High Protein, banana cream, rtd (Abbott Nutrition) (Abbott) |
| | | | | | 62324 | Shake, nutrition, Ensure High Protein, creamy milk choc, rtd (Abbott Nutrition) (Abbott) |
| | | | | | 62314 | Shake, nutrition, Ensure High Protein, homemade vanilla, rtd (Abbott Nutrition) (Abbott) |
| | | | | | 62325 | Shake, nutrition, Ensure High Protein, wild berry, rtd (Abbott Nutrition) (Abbott) |
| | | | | | 28477 | Shake, nutrition, Ensure Plus, butter pecan, rtd (Abbott Nutrition) (Abbott) |
| | | | | | 28488 | Shake, nutrition, Ensure Plus, creamy milk chocolate, rtd (Abbott Nutrition) (Abbott) |
| | | | | | 28480 | Shake, nutrition, Ensure Plus, homemade vanilla, rtd (Abbott Nutrition) (Abbott) |
| | | | | | 28484 | Shake, nutrition, Ensure Plus, rich dark chocolate, rtd (Abbott Nutrition) (Abbott) |
| | | | | | 28482 | Shake, nutrition, Ensure Plus, strawberries & cream, rtd (Abbott Nutrition) (Abbott) |
| | | | | | 62337 | Shake, nutrition, Ensure, butter pecan, rtd (Abbott Nutrition) (Abbott) |
| | | | | | 62339 | Shake, nutrition, Ensure, coffee latte, rtd (Abbott Nutrition) (Abbott) |
| | | | | | 62336 | Shake, nutrition, Ensure, creamy milk chocolate, rtd (Abbott Nutrition) (Abbott) |
| | | | | | 28474 | Shake, nutrition, Ensure, homemade vanilla, prep f/pwd (Abbott Nutrition) (Abbott) |
| | | | | | 62038 | Shake, nutrition, Ensure, homemade vanilla, pwd (Abbott Nutrition) (Abbott) |
| | | | | | 62144 | Shake, nutrition, Ensure, homemade vanilla, rtd (Abbott Nutrition) (Abbott) |
| | | | | | 28491 | Shake, nutrition, Ensure, rich dark chocolate, rtd (Abbott Nutrition) (Abbott) |
| | | | | | 62340 | Shake, nutrition, Ensure, strawberries & cream, rtd (Abbott Nutrition) (Abbott) |
| | | | | | 63649 | Shake, nutrition, Myoplex Carb Control, chocolate fudge, rtd (Abbott Nutrition) (EAS) |
| | | | | | 63650 | Shake, nutrition, Myoplex Carb Control, French vanilla, rtd (Abbott Nutrition) (EAS) |
| | | | | | 63651 | Shake, nutrition, Myoplex Carb Control, straw cream, rtd (Abbott Nutrition) (EAS) |
| | | | | | 62970 | Shake, nutrition, Myoplex Lite, chocolate cream, pwd (Abbott Nutrition) (EAS) |
| | | | | | 29341 | Shake, nutrition, Myoplex Lite, chocolate fudge, rtd (Abbott Nutrition) (EAS) |
| | | | | | 29342 | Shake, nutrition, Myoplex Lite, French vanilla, rtd (Abbott Nutrition) (EAS) |
| | | | | | 29345 | Shake, nutrition, Myoplex Lite, strawberry cream, pwd (Abbott Nutrition) (EAS) |
| | | | | | 29343 | Shake, nutrition, Myoplex Lite, strawberry cream, rtd (Abbott Nutrition) (EAS) |
| | | | | | 29344 | Shake, nutrition, Myoplex Lite, vanilla cream, pwd (Abbott Nutrition) (EAS) |
| | | | | | 62988 | Shake, nutrition, Myoplex Original, chocolate cream, pwd (Abbott Nutrition) (EAS) |
| | | | | | 29347 | Shake, nutrition, Myoplex Original, chocolate fudge, rtd (Abbott Nutrition) (EAS) |
| | | | | | 29349 | Shake, nutrition, Myoplex Original, Cookie & cream, rtd (Abbott Nutrition) (EAS) |
| | | | | | 63019 | Shake, nutrition, Myoplex Original, French vanilla, rtd (Abbott Nutrition) (EAS) |
| | | | | | 29350 | Shake, nutrition, Myoplex Original, mocha latte, rtd (Abbott Nutrition) (EAS) |
| | | | | | 29348 | Shake, nutrition, Myoplex Original, rich dark chocolate, rtd (Abbott Nutrition) (EAS) |
| | | | | | 29352 | Shake, nutrition, Myoplex Original, strawberry cream, pwd (Abbott Nutrition) (EAS) |
| | | | | | 63020 | Shake, nutrition, Myoplex Original, strawberry cream, rtd (Abbott Nutrition) (EAS) |
| | | | | | 29351 | Shake, nutrition, Myoplex Original, vanilla cream, pwd (Abbott Nutrition) (EAS) |
| | | | | | 29358 | Shake, nutrition, Myoplex Strength, banana cream, rtd (Abbott Nutrition) (EAS) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 29360 | Shake, nutrition, Myoplex Strength, chocolate cream, rtd (Abbott Nutrition) (EAS) |
| | | | | | 29359 | Shake, nutrition, Myoplex Strength, strawberry cream, rtd (Abbott Nutrition) (EAS) |
| | | | | | 29357 | Shake, nutrition, Myoplex Strength, vanilla cream, rtd (Abbott Nutrition) (EAS) |
| | | | | | 29367 | Shake, nutrition, Pro Science FINISH, chocolate cream, rtd (Abbott Nutrition) (EAS) |
| | | | | | 29368 | Shake, nutrition, Pro Science FINISH, Cookie & cream, rtd (Abbott Nutrition) (EAS) |
| | | | | | 29366 | Shake, nutrition, Pro Science FINISH, rich dark choc, rtd (Abbott Nutrition) (EAS) |
| | | | | | 29354 | Shake, nutrition, Pro Science FINISH, strawberry cream, rtd (Abbott Nutrition) (EAS) |
| | | | | | 29355 | Shake, nutrition, Pro Science FINISH, vanilla cream, rtd (Abbott Nutrition) (EAS) |
| | | | | | 29365 | Shake, protein, Pro Science FINISH, chocolate, pwd (Abbott Nutrition) (EAS) |
| | | | | | 29364 | Shake, protein, Pro Science FINISH, strawberry, pwd (Abbott Nutrition) (EAS) |
| | | | | | 29353 | Shake, protein, Pro Science FINISH, vanilla, pwd (Abbott Nutrition) (EAS) |
| | | | | | 26146 | Stock, soup, Flavor-Glow, light (Dean Distributors) (NutriCare) |
| | | | | | 30462 | Supplement, Back To The Garden, pwd (House of David) (Logia) |
| | | | | | 52253 | Supplement, borage oil, softgel, capsules (Hain Celestial Group) (Spectrum ) |
| | | | | | 8970 | Supplement, Complete Diet Boost, capsule (Optimum Nutrition) (Optimum Nutrition) |
| | | | | | 38828 | Supplement, diabetic, liquid (USDA SR-25) (USDA) |
| | | | | | 52254 | Supplement, evening primrose oil, capsules (Hain Celestial Group) (Spectrum ) |
| | | | | | 52252 | Supplement, fish oil, capsules (Hain Celestial Group) (Spectrum ) |
| | | | | | 52255 | Supplement, fish oil, w/Ultra EFA, capsules (Hain Celestial Group) (Spectrum ) |
| | | | | | 52251 | Supplement, flaxseed oil, softgel, capsules (Hain Celestial Group) (Spectrum ) |
| | | | | | 52250 | Supplement, flaxseed oil, ultra enrich, softgel, capsules (Hain Celestial Group) (Spectrum ) |
| | | | | | 32099 | Supplement, gelatine, w/glucosamine chondroitin & MSM caplet (Kraft) (Knox) |
| | | | | | 29572 | Supplement, Green Blends Cleansing (Earthrise Nutritionals) (Earthrise) |
| | | | | | 29573 | Supplement, Green Blends Cleansing, pwd (Earthrise Nutritionals) (Earthrise) |
| | | | | | 63037 | Supplement, Max Complete, capsules (Max Muscle) (Max Muscle) |
| | | | | | 24706 | Supplement, OS Living Balance, pwd (Xylitol USA) (Emerald Forest) |
| | | | | | 63041 | Supplement, Primo Max, hi prot, all flvrs, pwd, scoop (Max Muscle) (Max Muscle) |
| | | | | | 29570 | Supplement, Spirulina Gold Plus (Earthrise Nutritionals) (Earthrise) |
| | | | | | 30054 | Thickener, supplement, Thick It 2, conc, inst (Precision Foods) (Precision Foods) |
| | | | | | 30055 | Thickener, supplement, Thick It, reg, inst (Precision Foods) (Precision Foods) |
| | | | | | 613 | Vitamin B6, 100mg (NBTY) (Spring Valley) |
| | | | | | 8974 | Vitamin C, w/citrus bioflavonoids & rose hips, capsule (Optimum Nutrition) (Optimum Nutrition) |
| | | | | | 11828 | Vitamin E, 400 IU, soft gel (NBTY) (Spring Valley) |
| | | | | | 1894 | Yeast, brewer's, 10 grain tablet (Now Foods) (Now Foods) |
| | | | | | 8969 | Yeast, brewer's, debittered, pwd (Now Foods) (Now Foods) |
| | | | | | 7784 | Yeast, nutritional, flakes (Now Foods) (Now Foods) |
| | | | | | 1918 | Zinc Lozenges (Optimum Nutrition) (Optimum Nutrition) |

### Vegetables & Legumes

#### Canned/Pickled Vegetables & Legumes

| | | | | | 48543 | Artichoke, hearts, cnd (Trader Joe's) (Trader Joe's) |
| | | | | | 7867 | Artichoke, hearts, cnd, pieces (Del Monte Foods Company) (S&W) |
| | | | | | 17743 | Artichoke, hearts, imported, cnd, rts (General Mills) (Progresso) |
| | | | | | 6464 | Artichoke, hearts, imported, marinated, cnd (General Mills) (Progresso) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 7850 | Artichoke, hearts, quartered, marinated, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 5191 | Artichokes, hearts, marinated (Borges USA) (Cara Mia) |
| | | | | | 319 | Artichokes, hearts, w/water, cnd (Borges USA) (Cara Mia) |
| | | | | | 48988 | Artichokes, marinated, drnd (Trader Joe's) (Trader Joe's) |
| | | | | | 7865 | Asparagus, blended, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 5008 | Asparagus, cnd, drnd, 300 can (USDA SR-25) (USDA) |
| | | | | | 5007 | Asparagus, cnd, drnd, 5" long (USDA SR-25) (USDA) |
| | | | | | 5245 | Asparagus, cnd, w/liquid (USDA SR-25) (USDA) |
| | | | | | 7864 | Asparagus, colossal, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 51024 | Asparagus, cuts & tips, early green, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 39462 | Asparagus, green, marinated (Borges USA) (Cara Mia) |
| | | | | | 6262 | Asparagus, spears, cut, cnd (General Mills) (Green Giant) |
| | | | | | 6626 | Asparagus, spears, extra large, cnd (General Mills) (Le Sueur) |
| | | | | | 51025 | Asparagus, spears, extra long, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 6604 | Asparagus, spears, extra long, cnd (General Mills) (Green Giant) |
| | | | | | 6263 | Asparagus, spears, rducd sod, cut, cnd (General Mills) (Green Giant) |
| | | | | | 51026 | Asparagus, spears, tender young, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 51027 | Asparagus, tips, hand selected, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 5842 | Asparagus, unsalted, w/liquid, 300 can (USDA SR-25) (USDA) |
| | | | | | 6463 | Bamboo Shoots, cnd (ConAgra Foods) (La Choy) |
| | | | | | 5401 | Bamboo shoots, slices, cnd, drnd (USDA SR-25) (USDA) |
| | | | | | 7035 | Beans, aduki, mature, sweetened, cnd (USDA SR-25) (USDA) |
| | | | | | 7443 | Beans, aduki, unsalted, fat free, cnd (Eden Foods) (Eden) |
| | | | | | 41360 | Beans, adzuki, mature, sweetened, cnd (USDA SR-25) (USDA) |
| | | | | | 7042 | Beans, black turtle, mature, cnd (USDA SR-25) (USDA) |
| | | | | | 7835 | Beans, black, 50% less salt, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 9730 | Beans, black, caribbean, cnd (Eden Foods) (Eden) |
| | | | | | 9262 | Beans, black, cnd (Bush Brothers & Company) (Bush's Best) |
| | | | | | 45826 | Beans, black, cnd (ConAgra Foods) (Ranch Style) |
| | | | | | 7824 | Beans, black, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 7168 | Beans, black, cnd (General Mills) (Progresso) |
| | | | | | 7099 | Beans, black, fermented, Fujian province, INTL (Chinese Food Composition) (Chinese Food Composition) |
| | | | | | 7101 | Beans, black, fermented, Hebei province, INTL (Chinese Food Composition) (Chinese Food Composition) |
| | | | | | 7100 | Beans, black, fermented, Hunan province, INTL (Chinese Food Composition) (Chinese Food Composition) |
| | | | | | 7098 | Beans, black, fermented, Szechuan, INTL (Chinese Food Composition) (Chinese Food Composition) |
| | | | | | 48992 | Beans, black, refried, w/jalapeno peppers, cnd (Trader Joe's) (Trader Joe's) |
| | | | | | 7826 | Beans, black, Sun Vista, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 9729 | Beans, black, unsalted, fat free, cnd (Eden Foods) (Eden) |
| | | | | | 9099 | Beans, black, whole, cnd (ConAgra Foods) (Rosarita) |
| | | | | | 9949 | Beans, broad, mature, cnd (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 7823 | Beans, butter, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 7169 | Beans, cannellini, cnd (General Mills) (Progresso) |
| | | | | | 48993 | Beans, cannellini, cnd (Trader Joe's) (Trader Joe's) |
| | | | | | 37816 | Beans, cannellini, unsalted, cnd (Eden Foods) (Eden) |
| | | | | | 17742 | Beans, ceci, cnd (General Mills) (Progresso) |
| | | | | | 91524 | Beans, chili style, hot, cnd (Bush Brothers & Company) (Bush's Best) |
| | | | | | 91523 | Beans, chili style, med, cnd (Bush Brothers & Company) (Bush's Best) |
| | | | | | 91522 | Beans, chili style, mild, cnd (Bush Brothers & Company) (Bush's Best) |
| | | | | | 7044 | Beans, cranberry, mature, cnd (USDA SR-25) (USDA) |
| | | | | | 7171 | Beans, fava, cnd (General Mills) (Progresso) |
| | | | | | 7055 | Beans, fava, mature, cnd (USDA SR-25) (USDA) |
| | | | | | 9984 | Beans, garbanzo, cnd (General Mills) (Progresso) |
| | | | | | 48995 | Beans, garbanzo, cnd (Trader Joe's) (Trader Joe's) |
| | | | | | 9992 | Beans, garbanzo, cnd (USDA SR-25) (USDA) |
| | | | | | 38883 | Beans, garbanzo, cnd, drnd (USDA SR-25) (USDA) |
| | | | | | 38885 | Beans, garbanzo, cnd, drnd, rinsed (USDA SR-25) (USDA) |
| | | | | | 7445 | Beans, garbanzo, unsalted, cnd (Eden Foods) (Eden) |
| | | | | | 9260 | Beans, great northern, cnd (Bush Brothers & Company) (Bush's Best) |
| | | | | | 7131 | Beans, great northern, mature, cnd (USDA SR-25) (USDA) |
| | | | | | 7837 | Beans, great northern, Sun Vista, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 9733 | Beans, great northern, unsalted, cnd (Eden Foods) (Eden) |
| | | | | | 7087 | Beans, kidney, all types, mature, cnd (USDA SR-25) (USDA) |
| | | | | | 15348 | Beans, kidney, all types, mature, cnd, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 9261 | Beans, kidney, dark red, cnd (Bush Brothers & Company) (Bush's Best) |
| | | | | | 25282 | Beans, kidney, dark red, cnd (General Mills) (Progresso) |
| | | | | | 48617 | Beans, kidney, dark, cnd (ConAgra Foods) (Van Camp's) |
| | | | | | 7173 | Beans, kidney, red, cnd (General Mills) (Progresso) |
| | | | | | 38945 | Beans, kidney, red, cnd, drnd (USDA SR-25) (USDA) |
| | | | | | 38878 | Beans, kidney, red, cnd, drnd, rinsed (USDA SR-25) (USDA) |
| | | | | | 7292 | Beans, kidney, red, mature, cnd (USDA SR-25) (USDA) |
| | | | | | 7446 | Beans, kidney, unsalted, fat free, cnd (Eden Foods) (Eden) |
| | | | | | 9734 | Beans, lima, baby, unsalted, cnd (Eden Foods) (Eden) |
| | | | | | 51043 | Beans, lima, green, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 5570 | Beans, lima, immature, cnd, w/liquid (USDA SR-25) (USDA) |
| | | | | | 5527 | Beans, lima, immature, unsalted, cnd, w/liquid (USDA SR-25) (USDA) |
| | | | | | 7011 | Beans, lima, lrg, mature, cnd (USDA SR-25) (USDA) |
| | | | | | 7122 | Beans, navy, mature, cnd (USDA SR-25) (USDA) |
| | | | | | 7447 | Beans, navy, unsalted, cnd (Eden Foods) (Eden) |
| | | | | | 9259 | Beans, pinto, cnd (Bush Brothers & Company) (Bush's Best) |
| | | | | | 45827 | Beans, pinto, cnd (ConAgra Foods) (Ranch Style) |
| | | | | | 38946 | Beans, pinto, cnd, drnd (USDA SR-25) (USDA) |
| | | | | | 39176 | Beans, pinto, cnd, drnd, rinsed (USDA SR-25) (USDA) |
| | | | | | 7051 | Beans, pinto, mature, cnd (USDA SR-25) (USDA) |
| | | | | | 45828 | Beans, pinto, premium, cnd (ConAgra Foods) (Ranch Style) |

**1155**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 7822 | Beans, pinto, Sun Vista, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 7448 | Beans, pinto, unsalted, fat free, cnd (Eden Foods) (Eden) |
| | | | | | 45831 | Beans, pinto, w/chopped sweet onion, cnd (ConAgra Foods) (Ranch Style) |
| | | | | | 45829 | Beans, pinto, w/jalapeno peppers, cnd (ConAgra Foods) (Ranch Style) |
| | | | | | 48998 | Beans, pinto, w/sea salt, cnd (Trader Joe's) (Trader Joe's) |
| | | | | | 41762 | Beans, pinto, whole, cnd (ConAgra Foods) (Rosarita) |
| | | | | | 16950 | Beans, red, refried, cnd (USDA SR-25) (USDA) |
| | | | | | 9735 | Beans, red, small, unsalted, cnd (Eden Foods) (Eden) |
| | | | | | 9947 | Beans, roman, mature, cnd (USDA SR-25) (USDA) |
| | | | | | 5732 | Beans, shellie, cnd, w/liquid (USDA SR-25) (USDA) |
| | | | | | 45830 | Beans, w/jalapeno peppers, cnd (ConAgra Foods) (Ranch Style) |
| | | | | | 17741 | Beans, white kidney, cnd (General Mills) (Progresso) |
| | | | | | 48994 | Beans, white kidney, cnd (Trader Joe's) (Trader Joe's) |
| | | | | | 9732 | Beans, white kidney, unsalted, cnd (Eden Foods) (Eden) |
| | | | | | 7054 | Beans, white, mature, cnd (USDA SR-25) (USDA) |
| | | | | | 7838 | Beans, white, sml, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 5024 | Beet, cnd, drnd, diced (USDA SR-25) (USDA) |
| | | | | | 6754 | Beet, cnd, drnd, shredded (USDA SR-25) (USDA) |
| | | | | | 6755 | Beet, cnd, drnd, slices (USDA SR-25) (USDA) |
| | | | | | 90409 | Beet, cnd, drnd, whole (USDA SR-25) (USDA) |
| | | | | | 5309 | Beet, cnd, w/liquid (USDA SR-25) (USDA) |
| | | | | | 5828 | Beet, harvard, cnd, w/liquid, slices (USDA SR-25) (USDA) |
| | | | | | 7851 | Beet, julienne, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 5310 | Beet, pickled, cnd, w/liquid, slices (USDA SR-25) (USDA) |
| | | | | | 51028 | Beet, pickled, crinkle slices, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 7859 | Beet, pickled, party slices, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 7857 | Beet, pickled, whole, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 51029 | Beet, slices, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 7853 | Beet, slices, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 5357 | Beet, unsalted, cnd, w/liquid (USDA SR-25) (USDA) |
| | | | | | 37814 | Beet, whole, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 7852 | Beet, whole, sml, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 7355 | Bengal Gram, cnd (USDA SR-25) (USDA) |
| | | | | | 38882 | Bengal Gram, cnd, drnd (USDA SR-25) (USDA) |
| | | | | | 38886 | Bengal Gram, cnd, drnd, rinsed (USDA SR-25) (USDA) |
| | | | | | 5608 | Cabbage, pickled, Japanese style (USDA SR-25) (USDA) |
| | | | | | 5511 | Capers (Mezzetta) (Mezzetta) |
| | | | | | 27213 | Capers, cnd, drnd (USDA SR-25) (USDA) |
| | | | | | 39484 | Capers, non pareil (Borges USA) (Star) |
| | | | | | 6774 | Carrot, cnd, drnd, mashed (USDA SR-25) (USDA) |
| | | | | | 5199 | Carrot, cnd, drnd, slices (USDA SR-25) (USDA) |
| | | | | | 5198 | Carrot, cnd, w/liquid (USDA SR-25) (USDA) |
| | | | | | 7868 | Carrot, julienne, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 51030 | Carrot, slices, cnd (Del Monte Foods Company) (Del Monte) |

© 2002-14 ESHA Research, Inc.

# Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 7870 | Carrot, slices, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 90553 | Carrot, unsalted, cnd, drnd, mashed (USDA SR-25) (USDA) |
| | | | | | 7229 | Carrot, unsalted, cnd, drnd, slices (USDA SR-25) (USDA) |
| | | | | | 5888 | Carrot, unsalted, cnd, w/liquid (USDA SR-25) (USDA) |
| | | | | | 7869 | Carrot, whole, tiny, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 9985 | Chickpeas, cnd (General Mills) (Progresso) |
| | | | | | 48996 | Chickpeas, cnd (Trader Joe's) (Trader Joe's) |
| | | | | | 4477 | Chickpeas, cnd (USDA SR-25) (USDA) |
| | | | | | 38880 | Chickpeas, cnd, drnd (USDA SR-25) (USDA) |
| | | | | | 38884 | Chickpeas, cnd, drnd, rinsed (USDA SR-25) (USDA) |
| | | | | | 37815 | Chickpeas, unsalted, cnd (Eden Foods) (Eden) |
| | | | | | 49225 | Chile Pepper, cherry, hot & sweet, drnd (Trader Joe's) (Trader Joe's) |
| | | | | | 13359 | Chile Pepper, cherry, hot (B&G Foods) (B&G) |
| | | | | | 13363 | Chile Pepper, cherry, sliced, in oil (B&G Foods) (B&G) |
| | | | | | 13361 | Chile Pepper, cherry, sweet (B&G Foods) (B&G) |
| | | | | | 39199 | Chile Pepper, cherry, sweet, w/brine (Mezzetta) (Mezzetta) |
| | | | | | 9607 | Chile Pepper, green, chopped, cnd (General Mills) (Old El Paso) |
| | | | | | 9611 | Chile Pepper, green, cnd (USDA SR-25) (USDA) |
| | | | | | 9870 | Chile Pepper, green, diced (B&G Foods) (Las Palmas) |
| | | | | | 9613 | Chile Pepper, green, diced (B&G Foods) (Ortega) |
| | | | | | 14983 | Chile Pepper, green, diced, cnd (USDA SR-25) (USDA: Pace) |
| | | | | | 49227 | Chile Pepper, green, diced, fire roasted, cnd (Trader Joe's) (Trader Joe's) |
| | | | | | 9662 | Chile Pepper, green, fire roasted, whole (B&G Foods) (Ortega) |
| | | | | | 9617 | Chile Pepper, green, hot, w/o seeds, cnd, w/liquid, dices (USDA SR-25) (USDA) |
| | | | | | 9618 | Chile Pepper, green, hot, w/o seeds, cnd, w/liquid, whole (USDA SR-25) (USDA) |
| | | | | | 9874 | Chile Pepper, green, strips (B&G Foods) (Las Palmas) |
| | | | | | 9868 | Chile Pepper, green, whole (B&G Foods) (Las Palmas) |
| | | | | | 39183 | Chile Pepper, green, whole, cnd (General Mills) (Old El Paso) |
| | | | | | 13367 | Chile Pepper, hot (B&G Foods) (B&G) |
| | | | | | 12989 | Chile Pepper, hot, chopped (B&G Foods) (B&G) |
| | | | | | 13365 | Chile Pepper, hot, rings (B&G Foods) (B&G) |
| | | | | | 39198 | Chile Pepper, jalapeno, cnd, w/liquid (USDA SR-25) (USDA) |
| | | | | | 39196 | Chile Pepper, jalapeno, cnd, w/liquid, chopped (USDA SR-25) (USDA) |
| | | | | | 39197 | Chile Pepper, jalapeno, cnd, w/liquid, sliced (USDA SR-25) (USDA) |
| | | | | | 39186 | Chile Pepper, jalapeno, dices, cnd, drnd (Hormel Foods Corporation) (La Victoria) |
| | | | | | 9880 | Chile Pepper, jalapeno, fire rstd, diced (B&G Foods) (Ortega) |
| | | | | | 39187 | Chile Pepper, jalapeno, hot, marinated (Hormel Foods Corporation) (La Victoria) |
| | | | | | 17594 | Chile Pepper, jalapeno, pickled, slices, cnd (General Mills) (Old El Paso) |
| | | | | | 9877 | Chile Pepper, jalapeno, sliced (B&G Foods) (Las Palmas) |
| | | | | | 33475 | Chile Pepper, jalapeno, sliced (Mission Foods) (Mission Foods) |
| | | | | | 14981 | Chile Pepper, jalapeno, sliced, for nachos (USDA SR-25) (USDA: Pace) |
| | | | | | 39185 | ChilE Pepper, jalapeno, slices, for nachos (Hormel Foods Corporation) (La Victoria) |
| | | | | | 9872 | Chile Pepper, jalapeno, whole (B&G Foods) (Las Palmas) |
| | | | | | 9886 | Chile Pepper, jalapenos, fire roasted, whole (B&G Foods) (Ortega) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 9882 | Chile Pepper, jalapenos, sliced, svg (B&G Foods) (Ortega) |
| | | | | | | 9884 | Chile Pepper, jalapenos, sliced, w/brine (B&G Foods) (Ortega) |
| | | | | | | 9631 | Chile Pepper, red, hot, w/o seeds, cnd, w/liquid (USDA SR-25) (USDA) |
| | | | | | | 49226 | Chili Pepper, cherry, hot & sweet, drnd (Trader Joe's) (Trader Joe's) |
| | | | | | | 13360 | Chili Pepper, cherry, hot (B&G Foods) (B&G) |
| | | | | | | 13364 | Chili Pepper, cherry, sliced, in oil (B&G Foods) (B&G) |
| | | | | | | 13362 | Chili Pepper, cherry, sweet (B&G Foods) (B&G) |
| | | | | | | 6495 | Chili Pepper, cherry, sweet, w/brine (Mezzetta) (Mezzetta) |
| | | | | | | 39182 | Chili Pepper, green, chopped, cnd (General Mills) (Old El Paso) |
| | | | | | | 7933 | Chili Pepper, green, cnd (USDA SR-25) (USDA) |
| | | | | | | 9871 | Chili Pepper, green, diced (B&G Foods) (Las Palmas) |
| | | | | | | 6302 | Chili Pepper, green, diced (B&G Foods) (Ortega) |
| | | | | | | 14984 | Chili Pepper, green, diced, cnd (USDA SR-25) (USDA: Pace) |
| | | | | | | 49228 | Chili Pepper, green, diced, fire roasted, cnd (Trader Joe's) (Trader Joe's) |
| | | | | | | 6300 | Chili Pepper, green, fire roasted, whole (B&G Foods) (Ortega) |
| | | | | | | 5064 | Chili Pepper, green, hot, w/o seeds, cnd, w/liquid, whole (USDA SR-25) (USDA) |
| | | | | | | 9875 | Chili Pepper, green, strips (B&G Foods) (Las Palmas) |
| | | | | | | 9869 | Chili Pepper, green, whole (B&G Foods) (Las Palmas) |
| | | | | | | 9608 | Chili Pepper, green, whole, cnd (General Mills) (Old El Paso) |
| | | | | | | 13368 | Chili Pepper, hot (B&G Foods) (B&G) |
| | | | | | | 12990 | Chili Pepper, hot, chopped (B&G Foods) (B&G) |
| | | | | | | 13366 | Chili Pepper, hot, rings (B&G Foods) (B&G) |
| | | | | | | 90535 | Chili Pepper, jalapeno, cnd, w/liquid (USDA SR-25) (USDA) |
| | | | | | | 5293 | Chili Pepper, jalapeno, cnd, w/liquid, chopped (USDA SR-25) (USDA) |
| | | | | | | 90534 | Chili Pepper, jalapeno, cnd, w/liquid, sliced (USDA SR-25) (USDA) |
| | | | | | | 53678 | Chili Pepper, jalapeno, dices, cnd, drnd (Hormel Foods Corporation) (La Victoria) |
| | | | | | | 6301 | Chili Pepper, jalapeno, fire rstd, diced (B&G Foods) (Ortega) |
| | | | | | | 383 | Chili Pepper, jalapeno, hot, marinated (Hormel Foods Corporation) (La Victoria) |
| | | | | | | 17595 | Chili Pepper, jalapeno, pickled, slices, cnd (General Mills) (Old El Paso) |
| | | | | | | 9878 | Chili Pepper, jalapeno, sliced (B&G Foods) (Las Palmas) |
| | | | | | | 33476 | Chili Pepper, jalapeno, sliced (Mission Foods) (Mission Foods) |
| | | | | | | 14982 | Chili Pepper, jalapeno, sliced, for nachos (USDA SR-25) (USDA: Pace) |
| | | | | | | 381 | Chili Pepper, jalapeno, slices, for nachos (Hormel Foods Corporation) (La Victoria) |
| | | | | | | 9873 | Chili Pepper, jalapeno, whole (B&G Foods) (Las Palmas) |
| | | | | | | 9887 | Chili Pepper, jalapenos, fire roasted, whole (B&G Foods) (Ortega) |
| | | | | | | 9883 | Chili Pepper, jalapenos, sliced, svg (B&G Foods) (Ortega) |
| | | | | | | 9885 | Chili Pepper, jalapenos, sliced, w/brine (B&G Foods) (Ortega) |
| | | | | | | 5291 | Chili Pepper, red, hot, w/o seeds, cnd, w/liquid (USDA SR-25) (USDA) |
| | | | | | | 5063 | Chli Pepper, green, hot, w/o seeds, cnd, w/liquid, dices (USDA SR-25) (USDA) |
| | | | | | | 92210 | Chow chow, pickled, w/cauliflower onion mustard, sweet (USDA SR-25) (USDA) |
| | | | | | | 6270 | Corn, extra sweet, Niblets, whole kernel, cnd (General Mills) (Green Giant) |
| | | | | | | 51057 | Corn, fiesta style, whole kernel, supersweet, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | | 51058 | Corn, gold & white, whole kernel, supersweet, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | | 51063 | Corn, golden, sweet, whole kernel, supersweet, cnd (Del Monte Foods Company) (Del Monte) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 51059 | Corn, golden, whole kernel, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 51060 | Corn, golden, whole kernel, supersweet, unsalted, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 51062 | Corn, golden, whole kernel, supersweet, unsalted, vac pack (Del Monte Foods Company) (Del Monte) |
| | | | | | 51061 | Corn, golden, whole kernel, supersweet, vac pack (Del Monte Foods Company) (Del Monte) |
| | | | | | 7854 | Corn, sweet 'n crisp, whole kernel, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 6268 | Corn, sweet, Niblets, whole kernel, cnd (General Mills) (Green Giant) |
| | | | | | 6269 | Corn, sweet, Niblets, whole kernel, unsalted, cnd (General Mills) (Green Giant) |
| | | | | | 6273 | Corn, sweet, whl kernel, cnd (General Mills) (Green Giant) |
| | | | | | 6615 | Corn, sweet, whl kernel, rducd sod, cnd (General Mills) (Green Giant) |
| | | | | | 38910 | Corn, sweet, yellow, cnd, drnd (USDA SR-25) (USDA) |
| | | | | | 6267 | Corn, w/peppers, Mexicorn, cnd (General Mills) (Green Giant) |
| | | | | | 5515 | Corn, w/red & green peppers, cnd, w/liquid (USDA SR-25) (USDA) |
| | | | | | 6271 | Corn, white, shoepeg, cnd (General Mills) (Green Giant) |
| | | | | | 5563 | Corn, white, sweet, cnd, drnd (USDA SR-25) (USDA) |
| | | | | | 5561 | Corn, white, sweet, kernels, cnd, w/liquid (USDA SR-25) (USDA) |
| | | | | | 5562 | Corn, white, sweet, kernels, unsalted, cnd, w/liquid (USDA SR-25) (USDA) |
| | | | | | 6017 | Corn, white, sweet, kernels, unsalted, vac pack, cnd (USDA SR-25) (USDA) |
| | | | | | 5252 | Corn, white, sweet, kernels, vac pack, cnd (USDA SR-25) (USDA) |
| | | | | | 51064 | Corn, white, sweet, whole kernel, supersweet, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 7855 | Corn, whole kernel, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 16548 | Corn, yellow & white, super sweet, cnd (General Mills) (Green Giant) |
| | | | | | 5201 | Corn, yellow, sweet, kernels, cnd, w/brine (USDA SR-25) (USDA) |
| | | | | | 6804 | Corn, yellow, sweet, kernels, drnd (USDA SR-25) (USDA) |
| | | | | | 5066 | Corn, yellow, sweet, kernels, drnd, 12oz can (USDA SR-25) (USDA) |
| | | | | | 15306 | Corn, yellow, sweet, kernels, drnd, 12oz can, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 15307 | Corn, yellow, sweet, kernels, drnd, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 6961 | Corn, yellow, sweet, kernels, unsalted, cnd, w/liquid (USDA SR-25) (USDA) |
| | | | | | 5243 | Corn, yellow, sweet, kernels, unsalted, vac pack, cnd (USDA SR-25) (USDA) |
| | | | | | 5067 | Corn, yellow, sweet, kernels, vac pack, cnd (USDA SR-25) (USDA) |
| | | | | | 27196 | Cucumber, gherkins, pickled, dill (Pinnacle Foods Group) (Vlasic) |
| | | | | | 5619 | Dish, pickled radishes, Hawaiian (USDA SR-25) (USDA) |
| | | | | | 12980 | Dish, sweet salad peppers, w/oregano & garlic (B&G Foods) (B&G) |
| | | | | | 5611 | Eggplant, pickled (USDA SR-25) (USDA) |
| | | | | | 9145 | Fuki, cnd, chopped (USDA SR-25) (USDA) |
| | | | | | 9146 | Fuki, cnd, stalks (USDA SR-25) (USDA) |
| | | | | | 9472 | Garlic, crushed, wet (McCormick) (California Style) |
| | | | | | 9353 | Garlic, marinated, hot, cnd (Frieda's Specialty Produce) (Frieda's) |
| | | | | | 9354 | Garlic, marinated, mild, cnd (Frieda's Specialty Produce) (Frieda's) |
| | | | | | 9473 | Garlic, minced (McCormick) (California Style) |
| | | | | | 5412 | Giant Butterbur, cnd, chopped (USDA SR-25) (USDA) |
| | | | | | 6763 | Giant Butterbur, cnd, stalks (USDA SR-25) (USDA) |
| | | | | | 13371 | Giardiniera (B&G Foods) (B&G) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 31963 | Grape Leaves, cnd (USDA SR-25) (USDA) |
| | | | | | | 9255 | Greens, mixed, chopped, cnd (Bush Brothers & Company) (Bush's Best) |
| | | | | | | 27064 | Greens, mustard, pickled, INTL (Philippine Food Composition) (Philippine Food Composition) |
| | | | | | | 9520 | Greens, turnip, cnd, unsalted (USDA SR-25) (USDA) |
| | | | | | | 5820 | Greens, turnip, w/liquid, 15oz can (USDA SR-25) (USDA) |
| | | | | | | 4911 | Greens, willow, w/oil, Alaskan (USDA SR-25) (USDA) |
| | | | | | | 9254 | Hominy, golden, cnd (Bush Brothers & Company) (Bush's Best) |
| | | | | | | 7839 | Hominy, golden, Sun Vista, cnd (Del Monte Foods Company) (S&W) |
| | | | | | | 38077 | Hominy, white, cnd (USDA SR-25) (USDA) |
| | | | | | | 7840 | Hominy, white, Sun Vista, cnd (Del Monte Foods Company) (S&W) |
| | | | | | | 5470 | Hominy, yellow, cnd (USDA SR-25) (USDA) |
| | | | | | | 90453 | Mushrooms, cnd, drnd (USDA SR-25) (USDA) |
| | | | | | | 90457 | Mushrooms, cnd, drnd, caps (USDA SR-25) (USDA) |
| | | | | | | 41501 | Mushrooms, cnd, drnd, pieces (USDA SR-25) (USDA) |
| | | | | | | 5094 | Mushrooms, cnd, drnd, slices (USDA SR-25) (USDA) |
| | | | | | | 5095 | Mushrooms, cnd, drnd, whole (USDA SR-25) (USDA) |
| | | | | | | 39463 | Mushrooms, marinated (Borges USA) (Cara Mia) |
| | | | | | | 6276 | Mushrooms, pieces & stems, cnd (General Mills) (Green Giant) |
| | | | | | | 6616 | Mushrooms, sliced, cnd (General Mills) (Green Giant) |
| | | | | | | 34615 | Mushrooms, straw, cnd, drnd (Panos Brands) (KA-ME) |
| | | | | | | 7952 | Mushrooms, straw, cnd, drnd, piece (USDA SR-25) (USDA) |
| | | | | | | 34614 | Mushrooms, straw, cnd, pieces, drnd (Panos Brands) (KA-ME) |
| | | | | | | 6617 | Mushrooms, whole, cnd (General Mills) (Green Giant) |
| | | | | | | 7508 | Natto, fermented soybeans (USDA SR-25) (USDA) |
| | | | | | | 5616 | Okra, pickled (USDA Survey Database) (Survey) |
| | | | | | | 5574 | Onion, chopped, cnd, w/liquid (USDA SR-25) (USDA) |
| | | | | | | 7849 | Onion, whole, tiny, cnd (Del Monte Foods Company) (S&W) |
| | | | | | | 5575 | Onion, whole, w/liquid, can (USDA SR-25) (USDA) |
| | | | | | | 39483 | Onions, cocktail (Borges USA) (Star) |
| | | | | | | 39482 | Onions, hors d'oeuvre (Borges USA) (Star) |
| | | | | | | 7270 | Palm Hearts, cnd (USDA SR-25) (USDA) |
| | | | | | | 9258 | Peas, black eyed, cnd (Bush Brothers & Company) (Bush's Best) |
| | | | | | | 7016 | Peas, black eyed, mature, plain, cnd (USDA SR-25) (USDA) |
| | | | | | | 4473 | Peas, black eyed, mature, w/pork, cnd (USDA SR-25) (USDA) |
| | | | | | | 7836 | Peas, black eyed, Sun Vista, cnd (Del Monte Foods Company) (S&W) |
| | | | | | | 9731 | Peas, black eyed, unsalted, cnd (Eden Foods) (Eden) |
| | | | | | | 45832 | Peas, black-eyed, w/bacon, cnd (ConAgra Foods) (Ranch Style) |
| | | | | | | 4472 | Peas, cowpeas, mature, plain, cnd (USDA SR-25) (USDA) |
| | | | | | | 7057 | Peas, cowpeas, mature, w/pork, cnd (USDA SR-25) (USDA) |
| | | | | | | 16382 | Peas, crowder, mature, plain, cnd (USDA SR-25) (USDA) |
| | | | | | | 16383 | Peas, crowder, mature, w/pork, cnd (USDA SR-25) (USDA) |
| | | | | | | 7830 | Peas, early June, Sun Vista, cnd (Del Monte Foods Company) (S&W) |
| | | | | | | 6390 | Peas, early, cnd (General Mills) (Le Sueur) |
| | | | | | | 16421 | Peas, green, baby, cnd, drnd (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 5119 | Peas, green, cnd, drnd (USDA SR-25) (USDA) |
| | | | | | 38939 | Peas, green, cnd, drnd, rinsed (USDA SR-25) (USDA) |
| | | | | | 5214 | Peas, green, cnd, w/liquid (USDA SR-25) (USDA) |
| | | | | | 16422 | Peas, green, Le Sueur, cnd, drnd (USDA SR-25) (USDA) |
| | | | | | 51047 | Peas, green, sweet, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 7871 | Peas, green, sweet, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 51048 | Peas, green, sweet, unsalted, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 51049 | Peas, green, sweet, very young, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 7230 | Peas, green, unsalted, cnd, drnd (USDA SR-25) (USDA) |
| | | | | | 5267 | Peas, green, unsalted, cnd, w/liquid (USDA SR-25) (USDA) |
| | | | | | 6628 | Peas, sweet, cnd (General Mills) (Green Giant) |
| | | | | | 6256 | Peas, sweet, rducd sod, cnd (General Mills) (Green Giant) |
| | | | | | 51046 | Peas, w/carrots, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 13370 | Pepperoncini (B&G Foods) (B&G) |
| | | | | | 6498 | Pepperoncini, Greek (Mezzetta) (Mezzetta) |
| | | | | | 39481 | Pepperoncini, Greek, miniature, hand picked (Borges USA) (Star) |
| | | | | | 6497 | Pepperoncini, Italian (Mezzetta) (Mezzetta) |
| | | | | | 48585 | Peppers, bell, red, fire roasted, cnd, drnd (Trader Joe's) (Trader Joe's) |
| | | | | | 39488 | Peppers, jalapeno, nacho rings (Borges USA) (Star) |
| | | | | | 39489 | Peppers, piquillo, roasted, strips (Borges USA) (Borges) |
| | | | | | 39480 | Peppers, piquillo, roasted, whole (Borges USA) (Borges) |
| | | | | | 12982 | Peppers, sweet, bell (B&G Foods) (B&G) |
| | | | | | 5578 | Peppers, sweet, bell, green, halves, cnd, w/liquid (USDA SR-25) (USDA) |
| | | | | | 5568 | Peppers, sweet, bell, red, halves, cnd, w/liquid (USDA SR-25) (USDA) |
| | | | | | 6496 | Peppers, sweet, bell, red, rstd, w/brine (Mezzetta) (Mezzetta) |
| | | | | | 12996 | Peppers, sweet, fried (B&G Foods) (B&G) |
| | | | | | 9198 | Peppers, sweet, pimento, cnd (USDA SR-25) (USDA) |
| | | | | | 9199 | Peppers, sweet, pimiento, cnd, slices (USDA SR-25) (USDA) |
| | | | | | 12981 | Peppers, sweet, strips (B&G Foods) (B&G) |
| | | | | | 55339 | Pickled Vegetables (B&G Foods) (B&G) |
| | | | | | 49286 | Pickles Dill, kosher (Trader Joe's) (Trader Joe's) |
| | | | | | 12992 | Pickles, bread & butter (B&G Foods) (B&G) |
| | | | | | 9689 | Pickles, bread & butter, chips (Kraft) (Claussen) |
| | | | | | 12974 | Pickles, bread & butter, chips, w/o salt (B&G Foods) (B&G) |
| | | | | | 93302 | Pickles, bread & butter, chopped (USDA SR-25) (USDA) |
| | | | | | 93301 | Pickles, bread & butter, lrg, 3" long (USDA SR-25) (USDA) |
| | | | | | 93304 | Pickles, bread & butter, med, 2 3/4" long (USDA SR-25) (USDA) |
| | | | | | 93305 | Pickles, bread & butter, midget, 2 1/8" long (USDA SR-25) (USDA) |
| | | | | | 9688 | Pickles, bread & butter, sandwich slice (Kraft) (Claussen) |
| | | | | | 93303 | Pickles, bread & butter, slices (USDA SR-25) (USDA) |
| | | | | | 93306 | Pickles, bread & butter, sml, 2 1/2" long (USDA SR-25) (USDA) |
| | | | | | 93307 | Pickles, bread & butter, spear (USDA SR-25) (USDA) |
| | | | | | 52432 | Pickles, cornichon (Fresh Direct) (Fresh Direct) |
| | | | | | 12998 | Pickles, deli style, zesty, spear (B&G Foods) (B&G) |

**1161**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 41410 | Pickles, dill, chopped (USDA SR-25) (USDA) |
| | | | | | 90583 | Pickles, dill, diced (USDA SR-25) (USDA) |
| | | | | | 13354 | Pickles, dill, hamburger (B&G Foods) (B&G) |
| | | | | | 13369 | Pickles, dill, hamburger, chips (B&G Foods) (B&G) |
| | | | | | 13355 | Pickles, dill, kosher, baby (B&G Foods) (B&G) |
| | | | | | 27099 | Pickles, dill, kosher, burger slice (Kraft) (Claussen) |
| | | | | | 13356 | Pickles, dill, kosher, gherkins (B&G Foods) (B&G) |
| | | | | | 27100 | Pickles, dill, kosher, halves (Kraft) (Claussen) |
| | | | | | 27101 | Pickles, dill, kosher, mini (Kraft) (Claussen) |
| | | | | | 27098 | Pickles, dill, kosher, sandwich slice (Kraft) (Claussen) |
| | | | | | 27102 | Pickles, dill, kosher, spears (Kraft) (Claussen) |
| | | | | | 12975 | Pickles, dill, kosher, w/o salt (B&G Foods) (B&G) |
| | | | | | 27104 | Pickles, dill, kosher, wholes (Kraft) (Claussen) |
| | | | | | 27028 | Pickles, dill, low sodium, med (USDA SR-25) (USDA) |
| | | | | | 27029 | Pickles, dill, low sodium, slices (USDA SR-25) (USDA) |
| | | | | | 90580 | Pickles, dill, lrg, 4" long (USDA SR-25) (USDA) |
| | | | | | 27191 | Pickles, dill, plain, milwaukee (Pinnacle Foods Group) (Vlasic) |
| | | | | | 12997 | Pickles, dill, Polish (B&G Foods) (B&G) |
| | | | | | 27190 | Pickles, dill, Sandwich Stackers (Pinnacle Foods Group) (Vlasic) |
| | | | | | 27013 | Pickles, dill, slices (USDA SR-25) (USDA) |
| | | | | | 90581 | Pickles, dill, sml (USDA SR-25) (USDA) |
| | | | | | 90582 | Pickles, dill, spears (USDA SR-25) (USDA) |
| | | | | | 27188 | Pickles, dill, spears, deli (Pinnacle Foods Group) (Vlasic) |
| | | | | | 27193 | Pickles, dill, spears, polish (Pinnacle Foods Group) (Vlasic) |
| | | | | | 27198 | Pickles, garlic, Snack Mm's, zesty (Pinnacle Foods Group) (Vlasic) |
| | | | | | 52433 | Pickles, gherkin (Fresh Direct) (Fresh Direct) |
| | | | | | 27105 | Pickles, half sour, whole, New York Deli style (Kraft) (Claussen) |
| | | | | | 9686 | Pickles, hearty garlic, sandwich slice, deli style (Kraft) (Claussen) |
| | | | | | 9687 | Pickles, hearty garlic, wholes, deli style (Kraft) (Claussen) |
| | | | | | 41411 | Pickles, kosher dill, chopped (USDA SR-25) (USDA) |
| | | | | | 93300 | Pickles, kosher dill, diced (USDA SR-25) (USDA) |
| | | | | | 93297 | Pickles, kosher dill, lrg, 4" long (USDA SR-25) (USDA) |
| | | | | | 93296 | Pickles, kosher dill, slices (USDA SR-25) (USDA) |
| | | | | | 93298 | Pickles, kosher dill, sml (USDA SR-25) (USDA) |
| | | | | | 93299 | Pickles, kosher dill, spears (USDA SR-25) (USDA) |
| | | | | | 13289 | Pickles, New York deli (B&G Foods) (B&G) |
| | | | | | 13358 | Pickles, sour (B&G Foods) (B&G) |
| | | | | | 27025 | Pickles, sour (USDA SR-25) (USDA) |
| | | | | | 54839 | Pickles, sour, low sodium, chopped (USDA SR-25) (USDA) |
| | | | | | 90595 | Pickles, sour, low sodium, diced (USDA SR-25) (USDA) |
| | | | | | 90598 | Pickles, sour, low sodium, lrg, 4" long (USDA SR-25) (USDA) |
| | | | | | 90597 | Pickles, sour, low sodium, med, 3 3/4" long (USDA SR-25) (USDA) |
| | | | | | 27027 | Pickles, sour, low sodium, slices (USDA SR-25) (USDA) |
| | | | | | 27026 | Pickles, sour, low sodium, sml (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 90596 | Pickles, sour, low sodium, spears (USDA SR-25) (USDA) |
| | | | | | 90592 | Pickles, sour, lrg, 4" long (USDA SR-25) (USDA) |
| | | | | | 90591 | Pickles, sour, med, 3 3/4" long (USDA SR-25) (USDA) |
| | | | | | 27024 | Pickles, sour, slices (USDA SR-25) (USDA) |
| | | | | | 27023 | Pickles, sour, sml (USDA SR-25) (USDA) |
| | | | | | 90590 | Pickles, sour, spears (USDA SR-25) (USDA) |
| | | | | | 12986 | Pickles, sweet (B&G Foods) (B&G) |
| | | | | | 9691 | Pickles, sweet gherkins (Kraft) (Claussen) |
| | | | | | 90584 | Pickles, sweet, chopped (USDA SR-25) (USDA) |
| | | | | | 12984 | Pickles, sweet, gerkins, midget (B&G Foods) (B&G) |
| | | | | | 12983 | Pickles, sweet, gherkins (B&G Foods) (B&G) |
| | | | | | 27030 | Pickles, sweet, low sodium (USDA SR-25) (USDA) |
| | | | | | 90599 | Pickles, sweet, low sodium, chopped (USDA SR-25) (USDA) |
| | | | | | 27031 | Pickles, sweet, low sodium, slices (USDA SR-25) (USDA) |
| | | | | | 27016 | Pickles, sweet, lrg, 3" long (USDA SR-25) (USDA) |
| | | | | | 90586 | Pickles, sweet, med, 2 3/4" long (USDA SR-25) (USDA) |
| | | | | | 90587 | Pickles, sweet, midget, 2 1/8" long (USDA SR-25) (USDA) |
| | | | | | 12985 | Pickles, sweet, mixed (B&G Foods) (B&G) |
| | | | | | 90585 | Pickles, sweet, slices (USDA SR-25) (USDA) |
| | | | | | 90588 | Pickles, sweet, sml, 2 1/2" long (USDA SR-25) (USDA) |
| | | | | | 90589 | Pickles, sweet, spear (USDA SR-25) (USDA) |
| | | | | | 12995 | Pickles, sweet, tiny treats (B&G Foods) (B&G) |
| | | | | | 12999 | Pickles, Toppers, New York deli (B&G Foods) (B&G) |
| | | | | | 27049 | Pickles, tsukemono, Japanese (USDA Survey Database) (Survey) |
| | | | | | 5227 | Pimentos, cnd (USDA SR-25) (USDA) |
| | | | | | 5228 | Pimentos, cnd, slices (USDA SR-25) (USDA) |
| | | | | | 90593 | Pimentos, cnd, whole (USDA SR-25) (USDA) |
| | | | | | 7876 | Pimentos, whole, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 9201 | Pimientos, whole, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 5352 | Potatoes, cnd, drnd (USDA SR-25) (USDA) |
| | | | | | 9523 | Potatoes, cnd, drnd, unsalted (USDA SR-25) (USDA) |
| | | | | | 51050 | Potatoes, new, slices, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 51051 | Potatoes, new, whole, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 5584 | Potatoes, whole, cnd, w/liquid (USDA SR-25) (USDA) |
| | | | | | 6298 | Pumpkin, 100% pure, cnd (Nestle) (Libby's) |
| | | | | | 5142 | Pumpkin, cnd, unsalted (USDA SR-25) (USDA) |
| | | | | | 5964 | Pumpkin, cnd, w/salt (USDA SR-25) (USDA) |
| | | | | | 17369 | Refried Beans, fat free, cnd (USDA SR-25) (USDA) |
| | | | | | 48999 | Refried Beans, traditional style, fat free, cnd (Trader Joe's) (Trader Joe's) |
| | | | | | 17370 | Refried Beans, vegetarian, cnd (USDA SR-25) (USDA) |
| | | | | | 6255 | Salad, bean, three, cnd (General Mills) (Green Giant) |
| | | | | | 5581 | Sauce, barbecue, smoky, fruit sweetened, low sod (Wax Orchards) (Wax Orchards) |
| | | | | | 36986 | Sauerkraut (Boar's Head Provisions) (Boar's Head) |
| | | | | | 91071 | Sauerkraut (ConAgra Foods) (Hebrew National) |

**1163**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 51052 | Sauerkraut, Bavarian style, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 9724 | Sauerkraut, Bavarian style, refrig (GLK Foods) (Krrrrisp Kraut) |
| | | | | | 9252 | Sauerkraut, Bavarian, cnd (Bush Brothers & Company) (Bush's Best) |
| | | | | | 417 | Sauerkraut, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 7861 | Sauerkraut, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 90508 | Sauerkraut, cnd, drnd (USDA SR-25) (USDA) |
| | | | | | 5145 | Sauerkraut, cnd, w/liquid (USDA SR-25) (USDA) |
| | | | | | 6393 | Sauerkraut, crisp (Kraft) (Claussen) |
| | | | | | 9742 | Sauerkraut, jar (Eden Foods) (Eden) |
| | | | | | 5531 | Sauerkraut, low sod, cnd (USDA SR-25) (USDA) |
| | | | | | 9725 | Sauerkraut, refrig (GLK Foods) (Krrrrisp Kraut) |
| | | | | | 9253 | Sauerkraut, shredded, cnd (Bush Brothers & Company) (Bush's Best) |
| | | | | | 37761 | Snap Beans, balor, cnd, drnd, INTL (British Food Composition: Immigrant Foods) (British Food Composition: Immigrant Foods) |
| | | | | | 6750 | Snap Beans, green, cnd, drnd (USDA SR-25) (USDA) |
| | | | | | 15295 | Snap Beans, green, cnd, drnd (USDA SR-25) (USDA: Commodity) |
| | | | | | 5017 | Snap Beans, green, cnd, w/liquid (USDA SR-25) (USDA) |
| | | | | | 51036 | Snap Beans, green, cut, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 7879 | Snap Beans, green, cut, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 6249 | Snap Beans, green, cut, cnd (General Mills) (Green Giant) |
| | | | | | 6250 | Snap Beans, green, cut, rducd sod, cnd (General Mills) (Green Giant) |
| | | | | | 51039 | Snap Beans, green, cut, unsalted, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 7866 | Snap Beans, green, French cut, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 51041 | Snap Beans, green, French cut, seasoned, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 51037 | Snap Beans, green, French style, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 6251 | Snap Beans, green, French style, cnd (General Mills) (Green Giant) |
| | | | | | 51040 | Snap Beans, green, French style, unsalted, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 6605 | Snap Beans, green, kitchen sliced, cnd (General Mills) (Green Giant) |
| | | | | | 7227 | Snap Beans, green, unsalted, cnd, drnd (USDA SR-25) (USDA) |
| | | | | | 5231 | Snap Beans, green, unsalted, cnd, w/liquid (USDA SR-25) (USDA) |
| | | | | | 7881 | Snap Beans, green, vertical pack, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 51038 | Snap Beans, green, whole, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 7880 | Snap Beans, green, whole, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 51042 | Snap Beans, Italian, cut, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 5603 | Snap Beans, string, pickled (USDA Survey Database) (Survey) |
| | | | | | 7302 | Snap Beans, valor, cnd, drnd, INTL (British Food Composition: Immigrant Foods) (British Food Composition: Immigrant Foods) |
| | | | | | 7856 | Snap Beans, wax, cut, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 51056 | Snap Beans, wax, golden, cut, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 5196 | Snap Beans, yellow, cnd, drnd (USDA SR-25) (USDA) |
| | | | | | 6095 | Snap Beans, yellow, cnd, w/liquid (USDA SR-25) (USDA) |
| | | | | | 5438 | Snap Beans, yellow, unsalted, cnd, drnd (USDA SR-25) (USDA) |
| | | | | | 6094 | Snap Beans, yellow, unsalted, cnd, w/liquid (USDA SR-25) (USDA) |
| | | | | | 7442 | Soybeans, black, unsalted, cnd (Eden Foods) (Eden) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 51053 | Spinach, chopped, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | | 7874 | Spinach, cnd (Del Monte Foods Company) (S&W) |
| | | | | | | 5149 | Spinach, cnd, drnd (USDA SR-25) (USDA) |
| | | | | | | 5595 | Spinach, cnd, w/liquid (USDA SR-25) (USDA) |
| | | | | | | 51055 | Spinach, unsalted, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | | 5973 | Spinach, unsalted, cnd, w/liquid (USDA SR-25) (USDA) |
| | | | | | | 51054 | Spinach, whole leaf, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | | 6459 | Sprouts, bean, cnd (ConAgra Foods) (La Choy) |
| | | | | | | 5197 | Sprouts, mung bean, mature, cnd, drnd (USDA SR-25) (USDA) |
| | | | | | | 90517 | Squash, crookneck, cnd, unsalted, drnd, dices (USDA SR-25) (USDA) |
| | | | | | | 90516 | Squash, crookneck, cnd, unsalted, drnd, mashed (USDA SR-25) (USDA) |
| | | | | | | 5597 | Squash, crookneck, cnd, unsalted, drnd, slices (USDA SR-25) (USDA) |
| | | | | | | 90518 | Squash, straightneck, cnd, unsalted, drnd, dices (USDA SR-25) (USDA) |
| | | | | | | 90515 | Squash, straightneck, cnd, unsalted, drnd, mashed (USDA SR-25) (USDA) |
| | | | | | | 90514 | Squash, straightneck, cnd, unsalted, drnd, slices (USDA SR-25) (USDA) |
| | | | | | | 5599 | Squash, zucchini, Italian style, cnd (USDA SR-25) (USDA) |
| | | | | | | 5624 | Squash, zucchini, pickled (USDA Survey Database) (Survey) |
| | | | | | | 51065 | Squash, zucchini, w/Italian style tomato sauce, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | | 5555 | Sweet Potatoes, dark orange, cnd, w/syrup, drnd (USDA SR-25) (USDA) |
| | | | | | | 5162 | Sweet Potatoes, dark orange, mashed, cnd (USDA SR-25) (USDA) |
| | | | | | | 5164 | Sweet Potatoes, dark orange, mashed, vac pack, cnd (USDA SR-25) (USDA) |
| | | | | | | 5165 | Sweet Potatoes, dark orange, pieces, vac pack, cnd (USDA SR-25) (USDA) |
| | | | | | | 6741 | Takenoko, slices, cnd, drnd (USDA SR-25) (USDA) |
| | | | | | | 9876 | Tomatillo, crushed (B&G Foods) (Las Palmas) |
| | | | | | | 380 | Tomatillo, entero (Hormel Foods Corporation) (La Victoria) |
| | | | | | | 9161 | Tomato Paste (ConAgra Foods) (Hunt's) |
| | | | | | | 49321 | Tomato Paste (Trader Joe's) (Trader Joe's) |
| | | | | | | 5473 | Tomato Paste, 6oz can (USDA SR-25) (USDA) |
| | | | | | | 6286 | Tomato Paste, cnd (Del Monte Foods Company) (Contadina) |
| | | | | | | 51010 | Tomato Paste, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | | 7884 | Tomato Paste, cnd (Del Monte Foods Company) (S&W) |
| | | | | | | 9677 | Tomato Paste, cnd (General Mills) (Muir Glen) |
| | | | | | | 6290 | Tomato Paste, Italian style, w/Italian seasoning, cnd (Del Monte Foods Company) (Contadina) |
| | | | | | | 53437 | Tomato Paste, Italian style, w/pesto, cnd (Del Monte Foods Company) (Contadina) |
| | | | | | | 2902 | Tomato Paste, Italian style, w/rstd garlic, cnd (Del Monte Foods Company) (Contadina) |
| | | | | | | 49322 | Tomato Paste, tube (Trader Joe's) (Trader Joe's) |
| | | | | | | 5181 | Tomato Paste, unsalted, 6oz can (USDA SR-25) (USDA) |
| | | | | | | 37202 | Tomato Paste, unsalted, cnd (ConAgra Foods) (Hunt's) |
| | | | | | | 37203 | Tomato Paste, w/basil garlic & oregano, cnd (ConAgra Foods) (Hunt's) |
| | | | | | | 7426 | Tomato Sauce, chunky, cnd (General Mills) (Muir Glen) |
| | | | | | | 9115 | Tomato Sauce, cnd (ConAgra Foods) (Hunt's) |
| | | | | | | 6287 | Tomato Sauce, cnd (Del Monte Foods Company) (Contadina) |
| | | | | | | 53712 | Tomato Sauce, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | | 7892 | Tomato Sauce, cnd (Del Monte Foods Company) (S&W) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 7422 | Tomato Sauce, cnd (General Mills) (Muir Glen) |
| | | | | | 5180 | Tomato Sauce, cnd (USDA SR-25) (USDA) |
| | | | | | 6291 | Tomato Sauce, Italian style, cnd (Del Monte Foods Company) (Contadina) |
| | | | | | 37200 | Tomato Sauce, rstd garlic, cnd (ConAgra Foods) (Hunt's) |
| | | | | | 53118 | Tomato Sauce, Spanish style, cnd (USDA SR-25) (USDA) |
| | | | | | 5554 | Tomato Sauce, tangy, fruit sweetened, low sod (Wax Orchards) (Wax Orchards) |
| | | | | | 6294 | Tomato Sauce, thick & zesty, cnd (Del Monte Foods Company) (Contadina) |
| | | | | | 9524 | Tomato Sauce, unsalted (USDA SR-25) (USDA) |
| | | | | | 37199 | Tomato Sauce, unsalted, cnd (ConAgra Foods) (Hunt's) |
| | | | | | 51012 | Tomato Sauce, unsalted, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 9678 | Tomato Sauce, unsalted, cnd (General Mills) (Muir Glen) |
| | | | | | 37201 | Tomato Sauce, w/basil garlic & oregano, cnd (ConAgra Foods) (Hunt's) |
| | | | | | 426 | Tomato Sauce, w/garlic & onion, cnd (Del Monte Foods Company) (Contadina) |
| | | | | | 53115 | Tomato Sauce, w/herbs & cheese, cnd (USDA SR-25) (USDA) |
| | | | | | 53445 | Tomato Sauce, w/herbs, fruit sweetened, low sod (Wax Orchards) (Wax Orchards) |
| | | | | | 53113 | Tomato Sauce, w/mushrooms, cnd (USDA SR-25) (USDA) |
| | | | | | 53527 | Tomato Sauce, w/onion green pepper & celery, 15oz can (USDA SR-25) (USDA) |
| | | | | | 53116 | Tomato Sauce, w/onion green pepper & celery, cnd (USDA SR-25) (USDA) |
| | | | | | 53114 | Tomato Sauce, w/onions, cnd (USDA SR-25) (USDA) |
| | | | | | 53117 | Tomato Sauce, w/tomato tidbits, 15oz can (USDA SR-25) (USDA) |
| | | | | | 42752 | Tomatoes, Chili Fixin's, w/green chilies, diced, cnd (ConAgra Foods) (Ro-Tel) |
| | | | | | 51000 | Tomatoes, chunky, chili style, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 51001 | Tomatoes, chunky, pasta style, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 42754 | Tomatoes, chunky, w/green chilies, cnd (ConAgra Foods) (Ro-Tel) |
| | | | | | 15541 | Tomatoes, crushed (Pacific Natural Foods) (Pacific Natural Foods) |
| | | | | | 37197 | Tomatoes, crushed, cnd (ConAgra Foods) (Hunt's) |
| | | | | | 7893 | Tomatoes, crushed, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 6927 | Tomatoes, crushed, cnd (USDA SR-25) (USDA) |
| | | | | | 9675 | Tomatoes, crushed, fire rstd, cnd (General Mills) (Muir Glen) |
| | | | | | 51002 | Tomatoes, crushed, Italian recipe, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 51003 | Tomatoes, crushed, original recipe, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 6292 | Tomatoes, crushed, recipe ready, cnd (Del Monte Foods Company) (Contadina) |
| | | | | | 37198 | Tomatoes, crushed, w/basil, cnd (ConAgra Foods) (Hunt's) |
| | | | | | 9674 | Tomatoes, crushed, w/basil, cnd (General Mills) (Muir Glen) |
| | | | | | 51004 | Tomatoes, crushed, w/garlic, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 424 | Tomatoes, crushed, w/Italian herbs, recipe ready, cnd (Del Monte Foods Company) (Contadina) |
| | | | | | 17803 | Tomatoes, crushed, w/puree, cnd (General Mills) (Progresso) |
| | | | | | 425 | Tomatoes, crushed, w/rstd garlic, recipe ready, cnd (Del Monte Foods Company) (Contadina) |
| | | | | | 15542 | Tomatoes, diced (Pacific Natural Foods) (Pacific Natural Foods) |
| | | | | | 9166 | Tomatoes, diced, cnd (ConAgra Foods) (Hunt's) |
| | | | | | 7425 | Tomatoes, diced, cnd (General Mills) (Muir Glen) |
| | | | | | 17801 | Tomatoes, diced, cnd (General Mills) (Progresso) |
| | | | | | 9680 | Tomatoes, diced, fire rstd, cnd (General Mills) (Muir Glen) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 17598 | Tomatoes, diced, fire rstd, w/green chiles, cnd (General Mills) (Muir Glen) |
| | | | | | 9679 | Tomatoes, diced, unsalted, cnd (General Mills) (Muir Glen) |
| | | | | | 9671 | Tomatoes, diced, w/basil & garlic, cnd (General Mills) (Muir Glen) |
| | | | | | 9672 | Tomatoes, diced, w/garlic & onion, cnd (General Mills) (Muir Glen) |
| | | | | | 9673 | Tomatoes, diced, w/Italian herbs, cnd (General Mills) (Muir Glen) |
| | | | | | 17802 | Tomatoes, diced, w/Italian herbs, cnd (General Mills) (Progresso) |
| | | | | | 6297 | Tomatoes, dices, recipe ready, cnd (Del Monte Foods Company) (Contadina) |
| | | | | | 51006 | Tomatoes, dices, unsalted, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 51007 | Tomatoes, dices, w/basil garlic oregano, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 51008 | Tomatoes, dices, w/garlic & onion, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 51009 | Tomatoes, dices, w/green pepper & onion, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 421 | Tomatoes, dices, w/Italian herbs, recipe ready, cnd (Del Monte Foods Company) (Contadina) |
| | | | | | 51005 | Tomatoes, dices, w/liquid, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 422 | Tomatoes, dices, w/rstd garlic, recipe ready, cnd (Del Monte Foods Company) (Contadina) |
| | | | | | 423 | Tomatoes, dices, w/sauteed onion, recipe ready, cnd (Del Monte Foods Company) (Contadina) |
| | | | | | 37191 | Tomatoes, fire rstd, diced, cnd (ConAgra Foods) (Hunt's) |
| | | | | | 37192 | Tomatoes, fire rstd, w/garlic, diced, cnd (ConAgra Foods) (Hunt's) |
| | | | | | 5630 | Tomatoes, green, pickled (USDA Survey Database) (Survey) |
| | | | | | 7423 | Tomatoes, ground, peeled, cnd (General Mills) (Muir Glen) |
| | | | | | 42755 | Tomatoes, hot, w/habaneros, diced, cnd (ConAgra Foods) (Ro-Tel) |
| | | | | | 37184 | Tomatoes, in sauce, diced, cnd (ConAgra Foods) (Hunt's) |
| | | | | | 42753 | Tomatoes, mexican, w/lime & cilantro, diced, cnd (ConAgra Foods) (Ro-Tel) |
| | | | | | 42756 | Tomatoes, mild, w/green chilies, diced, cnd (ConAgra Foods) (Ro-Tel) |
| | | | | | 42757 | Tomatoes, original, w/green chilies, diced, cnd (ConAgra Foods) (Ro-Tel) |
| | | | | | 7882 | Tomatoes, pear, Italian, w/basil, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 37190 | Tomatoes, petite, diced, cnd (ConAgra Foods) (Hunt's) |
| | | | | | 6394 | Tomatoes, pickled, halves (Kraft) (Claussen) |
| | | | | | 37193 | Tomatoes, plum, whole, cnd (ConAgra Foods) (Hunt's) |
| | | | | | 17611 | Tomatoes, plum, whole, peeled, cnd (General Mills) (Muir Glen) |
| | | | | | 37195 | Tomatoes, plum, whole, unsalted, cnd (ConAgra Foods) (Hunt's) |
| | | | | | 37194 | Tomatoes, plum, whole, w/basil, cnd (ConAgra Foods) (Hunt's) |
| | | | | | 6293 | Tomatoes, puree, cnd (Del Monte Foods Company) (Contadina) |
| | | | | | 17610 | Tomatoes, puree, cnd (General Mills) (Muir Glen) |
| | | | | | 6480 | Tomatoes, puree, cnd (General Mills) (Progresso) |
| | | | | | 5476 | Tomatoes, puree, cnd (USDA SR-25) (USDA) |
| | | | | | 5225 | Tomatoes, puree, unsalted, cnd (USDA SR-25) (USDA) |
| | | | | | 9162 | Tomatoes, pureed, cnd (ConAgra Foods) (Hunt's) |
| | | | | | 5179 | Tomatoes, red, cnd, w/tomato juice, whole (USDA SR-25) (USDA) |
| | | | | | 5474 | Tomatoes, red, stewed, cnd (USDA SR-25) (USDA) |
| | | | | | 5546 | Tomatoes, red, w/green chilis, cnd (USDA SR-25) (USDA) |
| | | | | | 5471 | Tomatoes, red, whole, cnd, unsalted (USDA SR-25) (USDA) |
| | | | | | 37188 | Tomatoes, rstd garlic, diced, cnd  (ConAgra Foods) (Hunt's) |
| | | | | | 51019 | Tomatoes, stewed, Cajun recipe, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 9169 | Tomatoes, stewed, cnd (ConAgra Foods) (Hunt's) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 6285 | Tomatoes, stewed, cnd (Del Monte Foods Company) (Contadina) |
| | | | | | 7894 | Tomatoes, stewed, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 9676 | Tomatoes, stewed, cnd (General Mills) (Muir Glen) |
| | | | | | 51020 | Tomatoes, stewed, Italian recipe, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 7895 | Tomatoes, stewed, Italian recipe, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 6289 | Tomatoes, stewed, Italian style, cnd (Del Monte Foods Company) (Contadina) |
| | | | | | 51021 | Tomatoes, stewed, Mexican recipe, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 51022 | Tomatoes, stewed, original recipe, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 51023 | Tomatoes, stewed, original recipe, unsalted, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 37196 | Tomatoes, stewed, unsalted, cnd (ConAgra Foods) (Hunt's) |
| | | | | | 7885 | Tomatoes, stewed, unsalted, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 39464 | Tomatoes, sun dried, julienne style (Borges USA) (Cara Mia) |
| | | | | | 7482 | Tomatoes, sun dried, oil pack, drnd (USDA SR-25) (USDA) |
| | | | | | 37189 | Tomatoes, sweet onion, diced, cnd (ConAgra Foods) (Hunt's) |
| | | | | | 37183 | Tomatoes, unsalted, diced, cnd (ConAgra Foods) (Hunt's) |
| | | | | | 37185 | Tomatoes, w/basil garlic & oregano, diced, cnd (ConAgra Foods) (Hunt's) |
| | | | | | 37186 | Tomatoes, w/basil garlic & oregano, unsalted, diced, cnd (ConAgra Foods) (Hunt's) |
| | | | | | 37187 | Tomatoes, w/green pepper celery & onion, diced, cnd (ConAgra Foods) (Hunt's) |
| | | | | | 7901 | Tomatoes, w/juice, Italian style, ready cut, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 7897 | Tomatoes, w/juice, ready cut, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 7898 | Tomatoes, w/juice, ready cut, unsalted, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 7899 | Tomatoes, w/puree, ready cut, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 53713 | Tomatoes, wedges, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 9170 | Tomatoes, whole, cnd (ConAgra Foods) (Hunt's) |
| | | | | | 17599 | Tomatoes, whole, fire rstd, cnd (General Mills) (Muir Glen) |
| | | | | | 7896 | Tomatoes, whole, peeled, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 7424 | Tomatoes, whole, peeled, cnd (General Mills) (Muir Glen) |
| | | | | | 7900 | Tomatoes, whole, peeled, unsalted, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 17600 | Tomatoes, whole, peeled, w/basil, cnd (General Mills) (Muir Glen) |
| | | | | | 17800 | Tomatoes, whole, peeled, w/basil, cnd (General Mills) (Progresso) |
| | | | | | 6742 | Tung Sun, slices, cnd, drnd (USDA SR-25) (USDA) |
| | | | | | 42830 | Vegetables, chop suey, cnd (ConAgra Foods) (La Choy) |
| | | | | | 51044 | Vegetables, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 7875 | Vegetables, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 5305 | Vegetables, cnd, drnd (USDA SR-25) (USDA) |
| | | | | | 9522 | Vegetables, cnd, unsalted (USDA SR-25) (USDA) |
| | | | | | 5548 | Vegetables, cnd, w/liquid (USDA SR-25) (USDA) |
| | | | | | 6462 | Vegetables, mixed, chinese, fancy, undrnd, cnd (ConAgra Foods) (La Choy) |
| | | | | | 34613 | Vegetables, mixed, stir fry, cnd, drnd (Panos Brands) (KA-ME) |
| | | | | | 7873 | Vegetables, peas & carrots, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 5281 | Vegetables, peas & carrots, cnd, w/liquid (USDA SR-25) (USDA) |
| | | | | | 5308 | Vegetables, peas & carrots, unsalted, cnd, w/liquid (USDA SR-25) (USDA) |
| | | | | | 7878 | Vegetables, peas & onions, cnd (Del Monte Foods Company) (S&W) |
| | | | | | 5577 | Vegetables, peas & onions, cnd, w/liquid (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 42832 | Vegetables, stir fry, cnd (ConAgra Foods) (La Choy) |
| | | | | | 5600 | Vegetables, succotash, w/creamed corn, cnd (USDA SR-25) (USDA) |
| | | | | | 5601 | Vegetables, succotash, w/whole kernel corn, cnd, w/liquid (USDA SR-25) (USDA) |
| | | | | | 51045 | Vegetables, unsalted, cnd (Del Monte Foods Company) (Del Monte) |
| | | | | | 5388 | Waterchestnuts, Chinese, cnd, w/liquid (USDA SR-25) (USDA) |
| | | | | | 5387 | Waterchestnuts, Chinese, cnd, w/liquid, slices (USDA SR-25) (USDA) |
| | | | | | 34617 | Waterchestnuts, cnd, sliced, peeled, drnd (Panos Brands) (KA-ME) |
| | | | | | 34616 | Waterchestnuts, cnd, whole, peeled, drnd (Panos Brands) (KA-ME) |
| | | | | | 6460 | Waterchestnuts, fancy, sliced, cnd (ConAgra Foods) (La Choy) |
| | | | | | 4848 | Waterchestnuts, Matai, cnd, w/liquid (USDA SR-25) (USDA) |
| | | | | | 4847 | Waterchestnuts, Matai, cnd, w/liquid, slices (USDA SR-25) (USDA) |
| | | | | | 9964 | Yams, domestic, cnd, w/syrup, drnd (USDA SR-25) (USDA) |
| | | | | | 5163 | Yams, domestic, mashed, cnd (USDA SR-25) (USDA) |
| | | | | | 5970 | Yams, domestic, mashed, vac pack, cnd (USDA SR-25) (USDA) |
| | | | | | 9971 | Yams, domestic, pieces, vac pack, cnd (USDA SR-25) (USDA) |

**Cooked Vegetables & Legumes**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 9207 | Agati, stmd (USDA SR-25) (USDA) |
| | | | | | 9208 | Agati, w/salt, stmd (USDA SR-25) (USDA) |
| | | | | | 9890 | Agave, Southwestern, ckd (USDA SR-25) (USDA) |
| | | | | | 5838 | Arrowhead, tubor, ckd w/salt, drnd, med corm (USDA SR-25) (USDA) |
| | | | | | 5721 | Arrowhead, tubor, ckd, drnd, med (USDA SR-25) (USDA) |
| | | | | | 6132 | Arrowroot, East Indian, ckd, INTL (Philippine Food Composition) (Philippine Food Composition) |
| | | | | | 9576 | Artichoke, French, ckd f/fzn w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 9575 | Artichoke, French, ckd f/fzn w/salt, drnd, 9 oz pkg (USDA SR-25) (USDA) |
| | | | | | 2327 | Artichoke, French, ckd f/fzn, drnd, 9oz pkg (USDA SR-25) (USDA) |
| | | | | | 9577 | Artichoke, French, ckd w/salt, drnd, med (USDA SR-25) (USDA) |
| | | | | | 4436 | Artichoke, French, ckd, drnd, med (USDA SR-25) (USDA) |
| | | | | | 9938 | Artichoke, French, hearts, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 4437 | Artichoke, French, hearts, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | 6937 | Artichoke, globe, ckd f/fzn w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 5839 | Artichoke, globe, ckd f/fzn w/salt, drnd, 9oz pkg (USDA SR-25) (USDA) |
| | | | | | 5192 | Artichoke, globe, ckd f/fzn, drnd, 9oz pkg (USDA SR-25) (USDA) |
| | | | | | 6072 | Artichoke, globe, ckd w/salt, drnd, med (USDA SR-25) (USDA) |
| | | | | | 5000 | Artichoke, globe, ckd, drnd, med (USDA SR-25) (USDA) |
| | | | | | 6936 | Artichoke, globe, hearts, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 6710 | Artichoke, globe, hearts, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | 6939 | Asparagus, ckd f/fzn w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 90544 | Asparagus, ckd f/fzn w/salt, drnd, 10oz pkg (USDA SR-25) (USDA) |
| | | | | | 5005 | Asparagus, ckd f/fzn, drnd (USDA SR-25) (USDA) |
| | | | | | 6715 | Asparagus, ckd f/fzn, drnd, 10 oz pkg (USDA SR-25) (USDA) |
| | | | | | 5841 | Asparagus, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 5003 | Asparagus, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | 5843 | Asparagus, spears, ckd f/fzn w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 5006 | Asparagus, spears, ckd f/fzn, drnd (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 5840 | Asparagus, spears, ckd w/salt, drnd, 1/2" base (USDA SR-25) (USDA) |
| | | | | | 5004 | Asparagus, spears, ckd, drnd, 1/2" base (USDA SR-25) (USDA) |
| | | | | | 5847 | Bamboo Shoots, slices, ckd w/salt, drnd, 1/2" slices (USDA SR-25) (USDA) |
| | | | | | 5249 | Bamboo Shoots, slices, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | 5846 | Bamboo Shoots, whole, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 5250 | Bamboo Shoots, whole, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | 7034 | Beans, aduki, mature, ckd (USDA SR-25) (USDA) |
| | | | | | 9586 | Beans, aduki, mature, ckd w/salt (USDA SR-25) (USDA) |
| | | | | | 12526 | Beans, adzuki, mature, ckd (USDA SR-25) (USDA) |
| | | | | | 90000 | Beans, adzuki, mature, ckd w/salt (USDA SR-25) (USDA) |
| | | | | | 7200 | Beans, asparagus, mature, ckd w/salt (USDA SR-25) (USDA) |
| | | | | | 12527 | Beans, azuki, mature, ckd (USDA SR-25) (USDA) |
| | | | | | 7041 | Beans, black turtle, mature, ckd (USDA SR-25) (USDA) |
| | | | | | 90002 | Beans, black turtle, mature, ckd w/salt (USDA SR-25) (USDA) |
| | | | | | 7012 | Beans, black, mature, ckd (USDA SR-25) (USDA) |
| | | | | | 90001 | Beans, black, mature, ckd w/salt (USDA SR-25) (USDA) |
| | | | | | 4450 | Beans, blackeyed, mature, ckd (USDA SR-25) (USDA) |
| | | | | | 5865 | Beans, broad, immature, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 6089 | Beans, broad, immature, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | 7027 | Beans, broad, mature, ckd (USDA SR-25) (USDA) |
| | | | | | 9583 | Beans, broad, mature, ckd w/salt (USDA SR-25) (USDA) |
| | | | | | 7043 | Beans, cranberry, mature, ckd (USDA SR-25) (USDA) |
| | | | | | 9585 | Beans, cranberry, mature, ckd w/salt (USDA SR-25) (USDA) |
| | | | | | 9582 | Beans, fava, immature, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 4443 | Beans, fava, immature, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | 4444 | Beans, fava, mature, ckd (USDA SR-25) (USDA) |
| | | | | | 7197 | Beans, fava, mature, ckd w/salt (USDA SR-25) (USDA) |
| | | | | | 7045 | Beans, French, mature, ckd (USDA SR-25) (USDA) |
| | | | | | 90004 | Beans, French, mature, ckd w/salt (USDA SR-25) (USDA) |
| | | | | | 9993 | Beans, garbanzo, ckd (USDA SR-25) (USDA) |
| | | | | | 9989 | Beans, garbanzo, ckd w/salt (USDA SR-25) (USDA) |
| | | | | | 6009 | Beans, goa, immature, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 4451 | Beans, goa, immature, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | 7031 | Beans, goa, mature, ckd (USDA SR-25) (USDA) |
| | | | | | 7219 | Beans, golden gram, mature, ckd (USDA SR-25) (USDA) |
| | | | | | 12524 | Beans, golden gram, mature, ckd w/salt (USDA SR-25) (USDA) |
| | | | | | 7021 | Beans, great northern, mature, ckd (USDA SR-25) (USDA) |
| | | | | | 90005 | Beans, great northern, mature, ckd w/salt (USDA SR-25) (USDA) |
| | | | | | 7218 | Beans, green gram, mature, ckd (USDA SR-25) (USDA) |
| | | | | | 12523 | Beans, green gram, mature, ckd w/salt (USDA SR-25) (USDA) |
| | | | | | 24108 | Beans, green, snap, microwaved (USDA SR-25) (USDA) |
| | | | | | 5913 | Beans, hyacinth, immature, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 5764 | Beans, hyacinth, immature, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | 7029 | Beans, hyacinth, mature, ckd (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 7199 | Beans, hyacinth, mature, ckd w/salt (USDA SR-25) (USDA) |
| | | | | | | 7008 | Beans, kidney, all types, mature, ckd (USDA SR-25) (USDA) |
| | | | | | | 90006 | Beans, kidney, all types, mature, ckd w/salt (USDA SR-25) (USDA) |
| | | | | | | 7046 | Beans, kidney, red, Calif, mature, ckd (USDA SR-25) (USDA) |
| | | | | | | 90007 | Beans, kidney, red, Calif, mature, ckd w/salt (USDA SR-25) (USDA) |
| | | | | | | 7047 | Beans, kidney, red, mature, ckd (USDA SR-25) (USDA) |
| | | | | | | 90008 | Beans, kidney, red, mature, ckd w/salt (USDA SR-25) (USDA) |
| | | | | | | 7049 | Beans, kidney, royal red, mature, ckd (USDA SR-25) (USDA) |
| | | | | | | 90009 | Beans, kidney, royal red, mature, ckd w/salt (USDA SR-25) (USDA) |
| | | | | | | 9994 | Beans, lablab, immature, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | | 9995 | Beans, lablab, immature, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | | 7221 | Beans, lablab, mature, ckd (USDA SR-25) (USDA) |
| | | | | | | 9996 | Beans, lablab, mature, ckd w/salt (USDA SR-25) (USDA) |
| | | | | | | 7006 | Beans, lentils, mature, ckd (USDA SR-25) (USDA) |
| | | | | | | 90019 | Beans, lentils, mature, ckd w/salt (USDA SR-25) (USDA) |
| | | | | | | 48997 | Beans, lentils, steamed, ready to eat (Trader Joe's) (Trader Joe's) |
| | | | | | | 5850 | Beans, lima, baby, immature, ckd f/fzn w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | | 90545 | Beans, lima, baby, immature, ckd f/fzn w/salt, drnd 10oz pkg (USDA SR-25) (USDA) |
| | | | | | | 5019 | Beans, lima, baby, immature, ckd f/fzn, drnd (USDA SR-25) (USDA) |
| | | | | | | 6747 | Beans, lima, baby, immature, ckd f/fzn, drnd, 10oz pkg (USDA SR-25) (USDA) |
| | | | | | | 7058 | Beans, lima, baby, mature, ckd (USDA SR-25) (USDA) |
| | | | | | | 90021 | Beans, lima, baby, mature, ckd w/salt (USDA SR-25) (USDA) |
| | | | | | | 5851 | Beans, lima, fordhook, immature, ckd f/fzn w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | | 26893 | Beans, lima, fordhook, immature, ckd f/fzn w/salt, drnd,10oz (USDA SR-25) (USDA) |
| | | | | | | 5247 | Beans, lima, fordhook, immature, ckd f/fzn, drnd (USDA SR-25) (USDA) |
| | | | | | | 5849 | Beans, lima, immature, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | | 5319 | Beans, lima, immature, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | | 6745 | Beans, lima, lrg, immature, ckd f/fzn, drnd 10 oz pkg (USDA SR-25) (USDA) |
| | | | | | | 7010 | Beans, lima, lrg, mature, ckd (USDA SR-25) (USDA) |
| | | | | | | 90020 | Beans, lima, lrg, mature, ckd w/salt (USDA SR-25) (USDA) |
| | | | | | | 7089 | Beans, lupin, mature, ckd (USDA SR-25) (USDA) |
| | | | | | | 90022 | Beans, lupin, mature, ckd w/salt (USDA SR-25) (USDA) |
| | | | | | | 9930 | Beans, marrow, peeled, ckd (Suttons Bay Trading Company) (Suttons Bay Trading) |
| | | | | | | 7090 | Beans, moth, mature, ckd (USDA SR-25) (USDA) |
| | | | | | | 90023 | Beans, moth, mature, ckd w/salt (USDA SR-25) (USDA) |
| | | | | | | 7059 | Beans, mung, mature, ckd (USDA SR-25) (USDA) |
| | | | | | | 90024 | Beans, mung, mature, ckd w/salt (USDA SR-25) (USDA) |
| | | | | | | 7061 | Beans, mungo, mature, ckd (USDA SR-25) (USDA) |
| | | | | | | 90025 | Beans, mungo, mature, ckd w/salt (USDA SR-25) (USDA) |
| | | | | | | 7022 | Beans, navy, mature, ckd (USDA SR-25) (USDA) |
| | | | | | | 90010 | Beans, navy, mature, ckd w/salt (USDA SR-25) (USDA) |
| | | | | | | 7050 | Beans, pink, mature, ckd (USDA SR-25) (USDA) |
| | | | | | | 90011 | Beans, pink, mature, ckd w/salt (USDA SR-25) (USDA) |
| | | | | | | 5854 | Beans, pinto, immature, ckd f/fzn w/salt, drnd, 10oz pkg (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 5731 | Beans, pinto, immature, ckd f/fzn, drnd, 10oz pkg (USDA SR-25) (USDA) |
| | | | | | 7013 | Beans, pinto, mature, ckd (USDA SR-25) (USDA) |
| | | | | | 90012 | Beans, pinto, mature, ckd w/salt (USDA SR-25) (USDA) |
| | | | | | 4442 | Beans, roman, mature, ckd (USDA SR-25) (USDA) |
| | | | | | 90003 | Beans, roman, mature, ckd w/salt (USDA SR-25) (USDA) |
| | | | | | 7053 | Beans, white, mature, ckd (USDA SR-25) (USDA) |
| | | | | | 90015 | Beans, white, mature, ckd w/salt (USDA SR-25) (USDA) |
| | | | | | 7003 | Beans, white, sml, mature, ckd (USDA SR-25) (USDA) |
| | | | | | 90013 | Beans, white, sml, mature, ckd w/salt (USDA SR-25) (USDA) |
| | | | | | 9584 | Beans, winged, immature, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 5827 | Beans, winged, immature, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | 4445 | Beans, winged, mature, ckd (USDA SR-25) (USDA) |
| | | | | | 9590 | Beans, yardlong, mature, ckd w/salt (USDA SR-25) (USDA) |
| | | | | | 7052 | Beans, yellow, mature, ckd (USDA SR-25) (USDA) |
| | | | | | 90014 | Beans, yellow, mature, ckd w/salt (USDA SR-25) (USDA) |
| | | | | | 5861 | Beet, ckd w/salt, drnd, 2" (USDA SR-25) (USDA) |
| | | | | | 5862 | Beet, ckd w/salt, drnd, slices (USDA SR-25) (USDA) |
| | | | | | 5023 | Beet, ckd, drnd, 2" (USDA SR-25) (USDA) |
| | | | | | 5022 | Beet, sliced, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | 48547 | Beets, baby, peeled, steamed (Trader Joe's) (Trader Joe's) |
| | | | | | 12538 | Ben Oil Tree, pods, ckd w/salt, drnd, slices (USDA SR-25) (USDA) |
| | | | | | 12541 | Ben Oil Tree, pods, ckd, drnd, slices (USDA SR-25) (USDA) |
| | | | | | 7354 | Bengal Gram, ckd (USDA SR-25) (USDA) |
| | | | | | 7356 | Bengal Gram, ckd w/salt (USDA SR-25) (USDA) |
| | | | | | 15876 | Bhindi, ckd f/fzn w/salt, drnd, 10oz pkg (USDA SR-25) (USDA) |
| | | | | | 15875 | Bhindi, ckd f/fzn w/salt, drnd, slices (USDA SR-25) (USDA) |
| | | | | | 15858 | Bhindi, ckd f/fzn, drnd, slices (USDA SR-25) (USDA) |
| | | | | | 15857 | Bhindi, ckd f/fzn, drnd, slices, 10 oz pkg (USDA SR-25) (USDA) |
| | | | | | 15869 | Bhindi, ckd w/salt, drnd, pods (USDA SR-25) (USDA) |
| | | | | | 15870 | Bhindi, ckd w/salt, drnd, slices (USDA SR-25) (USDA) |
| | | | | | 15852 | Bhindi, ckd, drnd, pods (USDA SR-25) (USDA) |
| | | | | | 15853 | Bhindi, ckd, drnd, slices (USDA SR-25) (USDA) |
| | | | | | 15874 | Bindi, ckd f/fzn w/salt, drnd, 10oz pkg (USDA SR-25) (USDA) |
| | | | | | 15873 | Bindi, ckd f/fzn w/salt, drnd, slices (USDA SR-25) (USDA) |
| | | | | | 90169 | Bindi, ckd f/fzn, drnd, slices (USDA SR-25) (USDA) |
| | | | | | 15855 | Bindi, ckd f/fzn, drnd, slices, 10 oz pkg (USDA SR-25) (USDA) |
| | | | | | 15868 | Bindi, ckd w/salt, drnd, pods (USDA SR-25) (USDA) |
| | | | | | 15867 | Bindi, ckd w/salt, drnd, slices (USDA SR-25) (USDA) |
| | | | | | 90175 | Bindi, ckd, drnd, pods (USDA SR-25) (USDA) |
| | | | | | 90173 | Bindi, ckd, drnd, slices (USDA SR-25) (USDA) |
| | | | | | 5864 | Borage, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 5407 | Borage, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | 9542 | Broccoli Raab, bunch, ckd (USDA SR-25) (USDA) |
| | | | | | 7909 | Broccoli, Chinese, ckd (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 5030 | Broccoli, chopped, ckd f/fzn, drnd (USDA SR-25) (USDA) |
| | | | | | 6091 | Broccoli, chopped, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 5028 | Broccoli, chopped, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | 5868 | Broccoli, chpopde, ckd f/fzn w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 12581 | Broccoli, Gai Lan, ckd (USDA SR-25) (USDA) |
| | | | | | 12583 | Broccoli, Gai Lum, ckd (USDA SR-25) (USDA) |
| | | | | | 12584 | Broccoli, Kai Lan, ckd (USDA SR-25) (USDA) |
| | | | | | 90548 | Broccoli, spear, 5" long, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 90415 | Broccoli, spear, 5" long, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | 6092 | Broccoli, spears, ckd f/fzn w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 90552 | Broccoli, spears, ckd f/fzn w/salt, drnd, 10oz pkg (USDA SR-25) (USDA) |
| | | | | | 5234 | Broccoli, spears, ckd f/fzn, drnd (USDA SR-25) (USDA) |
| | | | | | 90416 | Broccoli, spears, ckd f/fzn, drnd, 10oz pkg (USDA SR-25) (USDA) |
| | | | | | 90413 | Broccoli, stalk, lrg, 11" - 12" long, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | 90551 | Broccoli, stalk, lrg, 11" to 12" long, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 5029 | Broccoli, stalk, med, 7 1/2" - 8" long, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | 90550 | Broccoli, stalk, med, 7 1/2" to 8" long, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 90549 | Broccoli, stalk, sml, 5" long, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 90414 | Broccoli, stalk, sml, 5" long, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | 5871 | Brussels Sprouts, ckd f/fzn w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 5035 | Brussels Sprouts, ckd f/fzn, drnd (USDA SR-25) (USDA) |
| | | | | | 5869 | Brussels Sprouts, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 5033 | Brussels Sprouts, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | 5873 | Burdock Root, ckd w/salt, drnd, 1" pieces (USDA SR-25) (USDA) |
| | | | | | 5409 | Burdock Root, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | 6760 | Burdock Root, ckd, drnd, 1" pieces (USDA SR-25) (USDA) |
| | | | | | 5237 | Cabbage, bok choy, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | 5882 | Cabbage, bok choy, shredded, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 15847 | Cabbage, Chinese chard, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | 5877 | Cabbage, ckd w/salt, drnd, head (USDA SR-25) (USDA) |
| | | | | | 5878 | Cabbage, ckd w/salt, drnd, shredded (USDA SR-25) (USDA) |
| | | | | | 5039 | Cabbage, ckd, drnd, head, lrg, 7" (USDA SR-25) (USDA) |
| | | | | | 5038 | Cabbage, ckd, drnd, shredded (USDA SR-25) (USDA) |
| | | | | | 7294 | Cabbage, cole, ckd f/dried, INTL (British Food Composition: Immigrant Foods) (British Food Composition: Immigrant Foods) |
| | | | | | 9190 | Cabbage, kale, borecole, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | 5916 | Cabbage, kale, chopped, ckd f/fzn w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 5915 | Cabbage, kale, chopped, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 5076 | Cabbage, kale, ckd f/fzn, drnd (USDA SR-25) (USDA) |
| | | | | | 5075 | Cabbage, kale, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | 7268 | Cabbage, kale, curly, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | 5918 | Cabbage, kohlrabi, ckd w/salt, drnd, slices (USDA SR-25) (USDA) |
| | | | | | 5079 | Cabbage, kohlrabi, ckd, drnd, slices (USDA SR-25) (USDA) |
| | | | | | 5609 | Cabbage, mustard, salted (USDA SR-25) (USDA) |

**1173**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 41365 | Cabbage, napa, ckd (USDA SR-25) (USDA) |
| | | | | | | 15864 | Cabbage, napa, ckd w/salt, drnd, leaf (USDA SR-25) (USDA) |
| | | | | | | 15865 | Cabbage, napa, ckd w/salt, drnd, shredded (USDA SR-25) (USDA) |
| | | | | | | 15848 | Cabbage, napa, ckd, drnd, leaf (USDA SR-25) (USDA) |
| | | | | | | 15849 | Cabbage, napa, ckd, drnd, shredded (USDA SR-25) (USDA) |
| | | | | | | 7910 | Cabbage, nappa, ckd (USDA SR-25) (USDA) |
| | | | | | | 4449 | Cabbage, pak choi, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | | 9591 | Cabbage, pak choi, shredded, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | | 15887 | Cabbage, petsai, ckd (USDA SR-25) (USDA) |
| | | | | | | 5883 | Cabbage, petsai, ckd w/salt, drnd, leaf (USDA SR-25) (USDA) |
| | | | | | | 5884 | Cabbage, petsai, ckd w/salt, drnd, shredded (USDA SR-25) (USDA) |
| | | | | | | 5236 | Cabbage, petsai, ckd, drnd, leaf (USDA SR-25) (USDA) |
| | | | | | | 5235 | Cabbage, petsai, ckd, drnd, shredded (USDA SR-25) (USDA) |
| | | | | | | 5879 | Cabbage, red, ckd w/salt, drnd, leaf (USDA SR-25) (USDA) |
| | | | | | | 5880 | Cabbage, red, ckd w/salt, drnd, shredded (USDA SR-25) (USDA) |
| | | | | | | 6769 | Cabbage, red, ckd, drnd, leaf (USDA SR-25) (USDA) |
| | | | | | | 5238 | Cabbage, red, ckd, drnd, shredded (USDA SR-25) (USDA) |
| | | | | | | 5881 | Cabbage, savoy, ckd w/salt, drnd, shredded (USDA SR-25) (USDA) |
| | | | | | | 5044 | Cabbage, savoy, ckd, drnd, shredded (USDA SR-25) (USDA) |
| | | | | | | 5917 | Cabbage, Scotch kale, chopped, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | | 6077 | Cabbage, Scotch kale, chopped, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | | 9941 | Cabbage, skunk, chopped, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | | 5991 | Cabbage, swamp, chopped, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | | 5602 | Cabbage, swamp, chopped, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | | 15888 | Cabbage, wong bok, ckd (USDA SR-25) (USDA) |
| | | | | | | 15862 | Cabbage, wong bok, ckd w/salt, drnd, leaf (USDA SR-25) (USDA) |
| | | | | | | 15863 | Cabbage, wong bok, ckd w/salt, drnd, shredded (USDA SR-25) (USDA) |
| | | | | | | 15850 | Cabbage, wong bok, ckd, drnd, leaf (USDA SR-25) (USDA) |
| | | | | | | 15851 | Cabbage, wong bok, ckd, drnd, shredded (USDA SR-25) (USDA) |
| | | | | | | 7263 | Cactus, nopales, ckd (USDA SR-25) (USDA) |
| | | | | | | 5885 | Cardoon, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | | 5739 | Cardoon, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | | 5889 | Carrot, ckd f/fzn w/salt, drnd, slices (USDA SR-25) (USDA) |
| | | | | | | 5358 | Carrot, ckd f/fzn, drnd, slices (USDA SR-25) (USDA) |
| | | | | | | 5886 | Carrot, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | | 5887 | Carrot, ckd w/salt, drnd, slices (USDA SR-25) (USDA) |
| | | | | | | 5047 | Carrot, ckd, drnd, slices (USDA SR-25) (USDA) |
| | | | | | | 5048 | Carrot, ckd, drnd, whole (USDA SR-25) (USDA) |
| | | | | | | 5625 | Cassava, yuca blanca, pieces, ckd (USDA Survey Database) (Survey) |
| | | | | | | 5892 | Cauliflower, ckd f/fzn w/salt, drnd, 1" pieces (USDA SR-25) (USDA) |
| | | | | | | 5053 | Cauliflower, ckd f/fzn, drnd, 1" pieces (USDA SR-25) (USDA) |
| | | | | | | 5891 | Cauliflower, ckd w/salt, drnd, 1" pieces (USDA SR-25) (USDA) |
| | | | | | | 5051 | Cauliflower, ckd, drnd, 1" pieces (USDA SR-25) (USDA) |
| | | | | | | 5890 | Cauliflower, florets, ckd w/salt, drnd (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 5052 | Cauliflower, florets, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | 7271 | Cauliflower, green, ckd w/salt, 1" pieces (USDA SR-25) (USDA) |
| | | | | | 7266 | Cauliflower, green, ckd, head (USDA SR-25) (USDA) |
| | | | | | 5893 | Celeriac, ckd w/salt, drnd, pieces (USDA SR-25) (USDA) |
| | | | | | 5200 | Celeriac, ckd, drnd, pieces (USDA SR-25) (USDA) |
| | | | | | 9155 | Celery Root, ckd w/salt, drnd, pieces (USDA SR-25) (USDA) |
| | | | | | 9154 | Celery Root, ckd, drnd, pieces (USDA SR-25) (USDA) |
| | | | | | 6135 | Celery, Chinese, ckd, INTL (Philippine Food Composition) (Philippine Food Composition) |
| | | | | | 5056 | Celery, diced, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | 90437 | Celery, stalk, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | 28469 | Celery, stalk, w/salt, drnd, ckd (USDA SR-25) (USDA) |
| | | | | | 5894 | Celery, w/salt, diced, drnd, ckd (USDA SR-25) (USDA) |
| | | | | | 4441 | Chickpeas, ckd (USDA SR-25) (USDA) |
| | | | | | 9581 | Chickpeas, ckd w/salt (USDA SR-25) (USDA) |
| | | | | | 4907 | Corn, white, steamed, Navajo (USDA SR-25) (USDA) |
| | | | | | 6917 | Corn, white, sweet, cob, ckd f/fzn w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 5567 | Corn, white, sweet, cob, ckd f/fzn, drnd (USDA SR-25) (USDA) |
| | | | | | 6021 | Corn, white, sweet, cob, kernels, ckd f/fzn w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 6916 | Corn, white, sweet, cob, kernels, ckd f/fzn, drnd (USDA SR-25) (USDA) |
| | | | | | 27525 | Corn, white, sweet, ear, ckd w/salt, drnd, lrg, 7.75"-9" (USDA SR-25) (USDA) |
| | | | | | 27526 | Corn, white, sweet, ear, ckd w/salt, drnd, med, 6.75"-7.5" (USDA SR-25) (USDA) |
| | | | | | 27527 | Corn, white, sweet, ear, ckd w/salt, drnd, sml, 5.5"-6.5" (USDA SR-25) (USDA) |
| | | | | | 27522 | Corn, white, sweet, ear, ckd, drnd, lrg, 7.75"-9" long (USDA SR-25) (USDA) |
| | | | | | 27523 | Corn, white, sweet, ear, ckd, drnd, med, 6.75"-7.5" long (USDA SR-25) (USDA) |
| | | | | | 27524 | Corn, white, sweet, ear, ckd, drnd, sml, 5.5"-6.5" long (USDA SR-25) (USDA) |
| | | | | | 72046 | Corn, white, sweet, kernels f/one ear, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 5560 | Corn, white, sweet, kernels f/one ear, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | 6019 | Corn, white, sweet, kernels, ckd f/fzn w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 6914 | Corn, white, sweet, kernels, ckd f/fzn w/salt, drnd 10oz pkg (USDA SR-25) (USDA) |
| | | | | | 5393 | Corn, white, sweet, kernels, ckd f/fzn, drnd (USDA SR-25) (USDA) |
| | | | | | 6913 | Corn, white, sweet, kernels, ckd f/fzn, drnd, 10oz pkg (USDA SR-25) (USDA) |
| | | | | | 6016 | Corn, white, sweet, kernels, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 7203 | Corn, white, sweet, kernels, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | 90556 | Corn, yellow sweet, kernels, ckd f/fzn w/salt, drnd 10oz pkg (USDA SR-25) (USDA) |
| | | | | | 15866 | Corn, yellow, sweet, baby ear, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 5902 | Corn, yellow, sweet, cob, ckd f/fzn w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 5364 | Corn, yellow, sweet, cob, ckd f/fzn, drnd (USDA SR-25) (USDA) |
| | | | | | 6802 | Corn, yellow, sweet, cob, ckd, drnd, baby ear (USDA SR-25) (USDA) |
| | | | | | 6964 | Corn, yellow, sweet, cob, kernels, ckd f/fzn w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 5365 | Corn, yellow, sweet, cob, kernels, ckd f/fzn, drnd (USDA SR-25) (USDA) |
| | | | | | 27519 | Corn, yellow, sweet, ear, ckd w/salt, drnd, lrg, 7.75"-9" (USDA SR-25) (USDA) |
| | | | | | 27520 | Corn, yellow, sweet, ear, ckd w/salt, drnd, med, 6.75"-7.5" (USDA SR-25) (USDA) |
| | | | | | 27521 | Corn, yellow, sweet, ear, ckd w/salt, drnd, sml, 5.5"-6.5" (USDA SR-25) (USDA) |
| | | | | | 27516 | Corn, yellow, sweet, ear, ckd, drnd, lrg, 7.75"-9" long (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 27517 | Corn, yellow, sweet, ear, ckd, drnd, med, 6.75"-7.5" long (USDA SR-25) (USDA) |
| | | | | | | 27518 | Corn, yellow, sweet, ear, ckd, drnd, sml, 5.5"-6.5" long (USDA SR-25) (USDA) |
| | | | | | | 5899 | Corn, yellow, sweet, kernels f/one ear, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | | 5901 | Corn, yellow, sweet, kernels, ckd f/fzn w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | | 5065 | Corn, yellow, sweet, kernels, ckd f/fzn, drnd (USDA SR-25) (USDA) |
| | | | | | | 90440 | Corn, yellow, sweet, kernels, ckd f/fzn, drnd, 10oz pkg (USDA SR-25) (USDA) |
| | | | | | | 5900 | Corn, yellow, sweet, kernels, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | | 5379 | Corn, yellow, sweet, kernels, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | | 16944 | Corn, yellow, whole kernel, fzn, microwv (USDA SR-25) (USDA) |
| | | | | | | 5639 | Cucumber, ckd (USDA Survey Database) (Survey) |
| | | | | | | 9221 | Dasheen, ckd w/salt, slices (USDA SR-25) (USDA) |
| | | | | | | 9222 | Dasheen, ckd w/salt, slices, Tahitian (USDA SR-25) (USDA) |
| | | | | | | 9219 | Dasheen, ckd, slices (USDA SR-25) (USDA) |
| | | | | | | 9220 | Dasheen, ckd, slices, Tahitian (USDA SR-25) (USDA) |
| | | | | | | 7236 | Dasheen, fried (USDA Survey Database) (Survey) |
| | | | | | | 12537 | Drumstick Tree, pods, ckd w/salt, drnd, slices (USDA SR-25) (USDA) |
| | | | | | | 12540 | Drumstick Tree, pods, ckd, drnd, slices (USDA SR-25) (USDA) |
| | | | | | | 5908 | Eggplant, ckd w/salt, drnd, 1" cubes (USDA SR-25) (USDA) |
| | | | | | | 5072 | Eggplant, ckd, drnd, 1" cubes (USDA SR-25) (USDA) |
| | | | | | | 5817 | Ferns, tree, chopped, ckd (USDA SR-25) (USDA) |
| | | | | | | 6031 | Ferns, tree, chopped, ckd w/salt (USDA SR-25) (USDA) |
| | | | | | | 5816 | Ferns, tree, frond, 6 1/2" long, ckd (USDA SR-25) (USDA) |
| | | | | | | 6030 | Ferns, tree, frond, 6 1/2" long, ckd w/salt (USDA SR-25) (USDA) |
| | | | | | | 9144 | Fuki, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | | 9142 | Fuki, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | | 5874 | Giant Butterbur, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | | 5411 | Giant Butterbur, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | | 9138 | Gobo Root, ckd w/salt, drnd, 1" pieces (USDA SR-25) (USDA) |
| | | | | | | 9137 | Gobo Root, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | | 9136 | Gobo Root, ckd, drnd, 1" pieces (USDA SR-25) (USDA) |
| | | | | | | 6966 | Gourd, bottle, ckd w/salt, drnd, 1" cube (USDA SR-25) (USDA) |
| | | | | | | 6822 | Gourd, bottle, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | | 9592 | Gourd, calabash, ckd w/salt, drnd, 1" cube (USDA SR-25) (USDA) |
| | | | | | | 4890 | Gourd, calabash, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | | 92775 | Gourd, Chinese preserving melon, ckd w/salt, drnd, pieces (USDA SR-25) (USDA) |
| | | | | | | 4453 | Gourd, Chinese preserving melon, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | | 4452 | Gourd, dishcloth, chopped, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | | 5910 | Gourd, dishcloth, ckd w/salt, drnd, 1" pieces (USDA SR-25) (USDA) |
| | | | | | | 6965 | Gourd, doodhi, ckd w/salt, drnd, 1" cube (USDA SR-25) (USDA) |
| | | | | | | 6821 | Gourd, doodhi, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | | 4892 | Gourd, dudhi, ckd w/salt, drnd, 1" cube (USDA SR-25) (USDA) |
| | | | | | | 4891 | Gourd, dudhi, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | | 9593 | Gourd, laukhi, ckd w/salt, drnd, 1" cube (USDA SR-25) (USDA) |
| | | | | | | 4454 | Gourd, laukhi, ckd, drnd (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 6081 | Gourd, towel, chopped, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | 4897 | Gourd, towel, ckd w/salt, drnd, 1" pieces (USDA SR-25) (USDA) |
| | | | | | 6123 | Gourd, wax, candied, INTL (Philippine Food Composition) (Philippine Food Composition) |
| | | | | | 6008 | Gourd, wax, ckd w/salt, drnd, pieces (USDA SR-25) (USDA) |
| | | | | | 5432 | Gourd, wax, cubes, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | 5909 | Gourd, white flowered, ckd w/salt, drnd, 1" cube (USDA SR-25) (USDA) |
| | | | | | 6084 | Gourd, white flowered, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | 5837 | Greens, amaranth, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 5377 | Greens, amaranth, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | 5844 | Greens, balsam pear, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 5403 | Greens, balsam pear, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | 9195 | Greens, bathua leaf, chopped, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 9194 | Greens, bathua leaf, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | 5863 | Greens, beet, ckd w/salt, drnd, 1" pieces (USDA SR-25) (USDA) |
| | | | | | 5025 | Greens, beet, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | 12550 | Greens, ben oil tree, chopped, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 12553 | Greens, ben oil tree, chopped, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | 6934 | Greens, bhaji, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 6932 | Greens, bhaji, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | 6941 | Greens, bitter cucumber, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 6724 | Greens, bitter cucumber, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | 6940 | Greens, bitter gourd, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 6723 | Greens, bitter gourd, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | 9130 | Greens, bitter melon, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 9129 | Greens, bitter melon, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | 9578 | Greens, blackeyed pea, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 5760 | Greens, blackeyed pea, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | 9116 | Greens, callaloo, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 9117 | Greens, callaloo, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | 5898 | Greens, collard, chopped, ckd f/fzn w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 5062 | Greens, collard, chopped, ckd f/fzn, drnd (USDA SR-25) (USDA) |
| | | | | | 6093 | Greens, collard, chopped, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 5061 | Greens, collard, chopped, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | 5905 | Greens, cowpea, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 4439 | Greens, cowpea, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | 5907 | Greens, dandelion, chopped, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 5242 | Greens, dandelion, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | 9229 | Greens, dasheen leaf, stmd (USDA SR-25) (USDA) |
| | | | | | 9228 | Greens, dasheen leaf, stmd w/salt (USDA SR-25) (USDA) |
| | | | | | 9233 | Greens, dasheen shoots, ckd w/salt, slices (USDA SR-25) (USDA) |
| | | | | | 9232 | Greens, dasheen shoots, ckd, slices (USDA SR-25) (USDA) |
| | | | | | 6027 | Greens, dock, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 5418 | Greens, dock, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | 12549 | Greens, drumstick tree, chopped, ckd w/salt, drnd (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 12552 | Greens, drumstick tree, chopped, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | | 9118 | Greens, elephant's ears, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | | 9120 | Greens, elephant's ears, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | | 5906 | Greens, garden cress, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | | 5374 | Greens, garden cress, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | | 5897 | Greens, garland chrysanthemum, ckd w/salt, drnd, 1" pieces (USDA SR-25) (USDA) |
| | | | | | | 6079 | Greens, garland chrysanthemum, ckd, drnd, 1" pieces (USDA SR-25) (USDA) |
| | | | | | | 6137 | Greens, garlic leaf, ckd, INTL (Philippine Food Composition) (Philippine Food Composition) |
| | | | | | | 15810 | Greens, goosefoot, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | | 5911 | Greens, horseradish tree, chopped, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | | 5762 | Greens, horseradish tree, chopped, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | | 5914 | Greens, jute, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | | 5420 | Greens, jute, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | | 6942 | Greens, karela, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | | 6725 | Greens, karela, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | | 5919 | Greens, lambsquarters, chopped, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | | 5354 | Greens, lambsquarters, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | | 12548 | Greens, moringa, chopped, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | | 12551 | Greens, moringa, chopped, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | | 5929 | Greens, mustard spinach, tendergreen, chpd, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | | 5771 | Greens, mustard spinach, tendergreen, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | | 5928 | Greens, mustard, chopped, ckd f/fzn w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | | 5927 | Greens, mustard, chopped, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | | 90557 | Greens, mustard, ckd f/fzn w/salt, drnd, 10oz pkg (USDA SR-25) (USDA) |
| | | | | | | 5097 | Greens, mustard, ckd f/fzn, drnd (USDA SR-25) (USDA) |
| | | | | | | 6830 | Greens, mustard, ckd f/fzn, drnd, 10oz pkg (USDA SR-25) (USDA) |
| | | | | | | 5096 | Greens, mustard, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | | 5946 | Greens, pokeberry shoots, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | | 5580 | Greens, pokeberry shoots, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | | 5966 | Greens, pumpkin, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | | 5422 | Greens, pumpkin, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | | 5967 | Greens, purslane, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | | 5426 | Greens, purslane, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | | 9119 | Greens, sagaloo, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | | 9121 | Greens, sagaloo, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | | 24129 | Greens, silverbeet, chopped, boiled, drnd (USDA SR-25) (USDA) |
| | | | | | | 9212 | Greens, silverbeet, chopped, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | | 9174 | Greens, sorrel, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | | 9173 | Greens, sorrel, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | | 5430 | Greens, sweet potato, stmd (USDA SR-25) (USDA) |
| | | | | | | 5992 | Greens, sweet potato, stmd w/salt (USDA SR-25) (USDA) |
| | | | | | | 24128 | Greens, Swiss chard, chopped, boiled, drnd (USDA SR-25) (USDA) |
| | | | | | | 5895 | Greens, Swiss chard, chopped, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | | 5813 | Greens, taro leaf, stmd (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 5998 | Greens, taro leaf, stmd w/salt (USDA SR-25) (USDA) |
| | | | | | 5999 | Greens, taro shoots, ckd w/salt, slices (USDA SR-25) (USDA) |
| | | | | | 5543 | Greens, taro shoots, ckd, slices (USDA SR-25) (USDA) |
| | | | | | 6004 | Greens, turnip, chopped, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 5185 | Greens, turnip, chopped, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | 6005 | Greens, turnip, ckd f/fzn w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 90577 | Greens, turnip, ckd f/fzn w/salt, drnd, 10oz pkg (USDA SR-25) (USDA) |
| | | | | | 5186 | Greens, turnip, ckd f/fzn, drnd (USDA SR-25) (USDA) |
| | | | | | 5141 | Hash Browns, oval, pan fried, f/fzn, in canola oil (USDA SR-25) (USDA) |
| | | | | | 5140 | Hash Browns, pan fried, f/fzn, in canola oil (USDA SR-25) (USDA) |
| | | | | | 5273 | Hash Browns, prep f/recipe (USDA SR-25) (USDA) |
| | | | | | 5591 | Hash Browns, w/butter sauce, prep f/fzn (USDA SR-25) (USDA) |
| | | | | | 5912 | Horseradish Tree, pods, ckd w/salt, drnd, slices (USDA SR-25) (USDA) |
| | | | | | 5831 | Horseradish Tree, pods, ckd, drnd, slices (USDA SR-25) (USDA) |
| | | | | | 9180 | Jicama, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 9186 | Jicama, slices, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | 12582 | Kale, Chinese, ckd (USDA SR-25) (USDA) |
| | | | | | 15878 | Ladies fingers, ckd f/fzn w/salt, drnd, 10oz pkg (USDA SR-25) (USDA) |
| | | | | | 15877 | Ladies fingers, ckd f/fzn w/salt, drnd, slices (USDA SR-25) (USDA) |
| | | | | | 6832 | Ladies Fingers, ckd f/fzn, drnd, slices (USDA SR-25) (USDA) |
| | | | | | 15854 | Ladies Fingers, ckd f/fzn, drnd, slices, 10oz pkg (USDA SR-25) (USDA) |
| | | | | | 15872 | Ladies fingers, ckd w/salt, drnd, pods (USDA SR-25) (USDA) |
| | | | | | 15871 | Ladies fingers, ckd w/salt, drnd, slices (USDA SR-25) (USDA) |
| | | | | | 90176 | Ladies Fingers, ckd, drnd, pods (USDA SR-25) (USDA) |
| | | | | | 90174 | Ladies Fingers, ckd, drnd, slices (USDA SR-25) (USDA) |
| | | | | | 14995 | Lambsquarters, stmd, Northern Plains (USDA SR-25) (USDA) |
| | | | | | 5920 | Leeks, chopped, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 5203 | Leeks, chopped,ckd, drnd (USDA SR-25) (USDA) |
| | | | | | 5921 | Leeks, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 5204 | Leeks, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | 6967 | Lotus Root, ckd w/salt, drnd, slices (USDA SR-25) (USDA) |
| | | | | | 5922 | Lotus Root, ckd w/salt, drnd, slices, 2 1/2" (USDA SR-25) (USDA) |
| | | | | | 6826 | Lotus Root, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | 5392 | Lotus Root, sliced, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | 12536 | Moringa, pods, ckd w/salt, drnd, slices (USDA SR-25) (USDA) |
| | | | | | 12539 | Moringa, pods, ckd, drnd, slices (USDA SR-25) (USDA) |
| | | | | | 5924 | Mushrooms, ckd w/salt, drnd, pieces (USDA SR-25) (USDA) |
| | | | | | 5923 | Mushrooms, ckd w/salt, drnd, whole (USDA SR-25) (USDA) |
| | | | | | 5092 | Mushrooms, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | 5093 | Mushrooms, ckd, drnd, whole (USDA SR-25) (USDA) |
| | | | | | 9787 | Mushrooms, portabella, sliced, grilled (USDA SR-25) (USDA) |
| | | | | | 24103 | Mushrooms, portabella, uv grown, grld, slices (USDA SR-25) (USDA) |
| | | | | | 24134 | Mushrooms, portobello, sliced, grilled (USDA SR-25) (USDA) |
| | | | | | 24135 | Mushrooms, portobello, uv grown, grld, slices (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 5925 | Mushrooms, shiitake, ckd w/salt (USDA SR-25) (USDA) |
| | | | | | | 5926 | Mushrooms, shiitake, ckd w/salt, pieces (USDA SR-25) (USDA) |
| | | | | | | 5385 | Mushrooms, shiitake, ckd, pieces (USDA SR-25) (USDA) |
| | | | | | | 5384 | Mushrooms, shiitake, ckd, whole (USDA SR-25) (USDA) |
| | | | | | | 16495 | Mushrooms, shiitake, sliced, stir fried (USDA SR-25) (USDA) |
| | | | | | | 9786 | Mushrooms, shiitake, whole, stir fried (USDA SR-25) (USDA) |
| | | | | | | 9785 | Mushrooms, white, microwaved (USDA SR-25) (USDA) |
| | | | | | | 9784 | Mushrooms, white, sliced, stir fried (USDA SR-25) (USDA) |
| | | | | | | 23971 | Nettles, stinging, blanched, Northern Plains (USDA SR-25) (USDA) |
| | | | | | | 90558 | Okra, ckd f/fzn w/salt, drnd, 10oz pkg (USDA SR-25) (USDA) |
| | | | | | | 5932 | Okra, ckd f/fzn w/salt, drnd, slices (USDA SR-25) (USDA) |
| | | | | | | 90170 | Okra, ckd f/fzn, drnd, slices (USDA SR-25) (USDA) |
| | | | | | | 15856 | Okra, ckd f/fzn, drnd, slices, 10 oz pkg (USDA SR-25) (USDA) |
| | | | | | | 5931 | Okra, ckd w/salt, drnd, pods (USDA SR-25) (USDA) |
| | | | | | | 6971 | Okra, ckd w/salt, drnd, slices (USDA SR-25) (USDA) |
| | | | | | | 5098 | Okra, ckd, drnd, pods (USDA SR-25) (USDA) |
| | | | | | | 5099 | Okra, ckd, drnd, slices (USDA SR-25) (USDA) |
| | | | | | | 5933 | Onion, chopped, ckd f/fzn w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | | 5300 | Onion, chopped, ckd f/fzn, drnd (USDA SR-25) (USDA) |
| | | | | | | 6074 | Onion, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | | 15879 | Onion, ckd w/salt, drnd, slices (USDA SR-25) (USDA) |
| | | | | | | 90185 | Onion, pearl, chopped,ckd, drnd (USDA SR-25) (USDA) |
| | | | | | | 7811 | Onion, red, chopped,ckd, drnd (USDA SR-25) (USDA) |
| | | | | | | 90476 | Onion, red, ckd, drnd, slices (USDA SR-25) (USDA) |
| | | | | | | 7817 | Onion, red, ckd, drnd, whole (USDA SR-25) (USDA) |
| | | | | | | 90183 | Onion, vidalia, chopped,ckd, drnd (USDA SR-25) (USDA) |
| | | | | | | 90184 | Onion, walla walla, chopped,ckd, drnd (USDA SR-25) (USDA) |
| | | | | | | 5108 | Onion, white, chopped, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | | 90473 | Onion, white, ckd, drnd, slices (USDA SR-25) (USDA) |
| | | | | | | 5112 | Onion, white, ckd, drnd, whole (USDA SR-25) (USDA) |
| | | | | | | 6978 | Onion, whole, ckd f/fzn w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | | 5301 | Onion, whole, ckd f/fzn, drnd (USDA SR-25) (USDA) |
| | | | | | | 7812 | Onion, yellow, chopped,ckd, drnd (USDA SR-25) (USDA) |
| | | | | | | 90477 | Onion, yellow, ckd, drnd, slices (USDA SR-25) (USDA) |
| | | | | | | 7818 | Onion, yellow, ckd, drnd, whole (USDA SR-25) (USDA) |
| | | | | | | 9783 | Onion, yellow, sauteed (USDA SR-25) (USDA) |
| | | | | | | 5935 | Parsnips, ckd w/salt, drnd, 9" long (USDA SR-25) (USDA) |
| | | | | | | 5936 | Parsnips, ckd w/salt, drnd, slices (USDA SR-25) (USDA) |
| | | | | | | 5212 | Parsnips, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | | 6835 | Parsnips, ckd, drnd, 9" long (USDA SR-25) (USDA) |
| | | | | | | 9580 | Pea Pods, black eyed, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | | 5753 | Pea Pods, black eyed, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | | 15882 | Pea Pods, ckd f/fzn w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | | 5937 | Pea Pods, ckd f/fzn w/salt, drnd, 10oz pkg (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 5296 | Pea Pods, ckd f/fzn, drnd (USDA SR-25) (USDA) |
| | | | | | 15859 | Pea Pods, ckd f/fzn, drnd, 10 oz pkg (USDA SR-25) (USDA) |
| | | | | | 6096 | Pea Pods, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 5122 | Pea Pods, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | 5904 | Pea Pods, cowpeas, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 4440 | Pea Pods, cowpeas, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | 6902 | Peas, asparagus, immature, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | 4438 | Peas, black eyed, immature ckd f/fzn, drnd (USDA SR-25) (USDA) |
| | | | | | 5903 | Peas, black eyed, immature, ckd f/fzn, w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 9574 | Peas, black eyed, immature, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 5213 | Peas, black eyed, immature, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | 9579 | Peas, black eyed, mature, ckd w/salt (USDA SR-25) (USDA) |
| | | | | | 90191 | Peas, cajan, immature, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 90189 | Peas, cajan, immature, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | 90195 | Peas, cajan, mature, ckd (USDA SR-25) (USDA) |
| | | | | | 90197 | Peas, cajan, mature, ckd w/salt (USDA SR-25) (USDA) |
| | | | | | 7056 | Peas, catjang cowpeas, ckd (USDA SR-25) (USDA) |
| | | | | | 90017 | Peas, catjang cowpeas, ckd w/salt (USDA SR-25) (USDA) |
| | | | | | 5115 | Peas, cowpeas, immature, ckd f/fzn, drnd (USDA SR-25) (USDA) |
| | | | | | 9572 | Peas, cowpeas, immature, ckd f/fzn, w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 6073 | Peas, cowpeas, immature, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 4465 | Peas, cowpeas, immature, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | 7018 | Peas, cowpeas, mature, ckd (USDA SR-25) (USDA) |
| | | | | | 90018 | Peas, cowpeas, mature, ckd w/salt (USDA SR-25) (USDA) |
| | | | | | 5939 | Peas, green, ckd f/fzn w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 90561 | Peas, green, ckd f/fzn w/salt, drnd, 10oz pkg (USDA SR-25) (USDA) |
| | | | | | 5118 | Peas, green, ckd f/fzn, drnd (USDA SR-25) (USDA) |
| | | | | | 15860 | Peas, green, ckd f/fzn, drnd, 10 oz pkg (USDA SR-25) (USDA) |
| | | | | | 5938 | Peas, green, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 5117 | Peas, green, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | 7020 | Peas, green, split, ckd (USDA SR-25) (USDA) |
| | | | | | 90026 | Peas, green, split, mature, ckd w/salt (USDA SR-25) (USDA) |
| | | | | | 5945 | Peas, pigeon, immature, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 5783 | Peas, pigeon, immature, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | 7062 | Peas, pigeon, mature, ckd (USDA SR-25) (USDA) |
| | | | | | 90027 | Peas, pigeon, mature, ckd w/salt (USDA SR-25) (USDA) |
| | | | | | 90190 | Peas, red gram, immature, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 7485 | Peas, red gram, immature, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | 90194 | Peas, red gram, mature, ckd (USDA SR-25) (USDA) |
| | | | | | 90196 | Peas, red gram, mature, ckd w/salt (USDA SR-25) (USDA) |
| | | | | | 7290 | Peppers, sweet, bell, green, chopped, ckd f/fzn w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 5284 | Peppers, sweet, bell, green, chopped, ckd f/fzn, drnd (USDA SR-25) (USDA) |
| | | | | | 5944 | Peppers, sweet, bell, green, chopped, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 5126 | Peppers, sweet, bell, green, chopped,ckd, drnd (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 6849 | Peppers, sweet, bell, green, ckd, drnd, strips (USDA SR-25) (USDA) |
| | | | | | 9549 | Peppers, sweet, bell, green, sauteed (USDA SR-25) (USDA) |
| | | | | | 6022 | Peppers, sweet, bell, red, chopped, ckd f/fzn w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 5286 | Peppers, sweet, bell, red, chopped, ckd f/fzn, drnd (USDA SR-25) (USDA) |
| | | | | | 6075 | Peppers, sweet, bell, red, chopped, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 5278 | Peppers, sweet, bell, red, chopped, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | 7289 | Peppers, sweet, bell, red, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 7288 | Peppers, sweet, bell, red, ckd, drnd, strips (USDA SR-25) (USDA) |
| | | | | | 9551 | Peppers, sweet, bell, red, sauteed (USDA SR-25) (USDA) |
| | | | | | 5336 | Potatoes, baked, lrg, 3" to 4 1/4" (USDA SR-25) (USDA) |
| | | | | | 5334 | Potatoes, baked, med, 2 1/4" to 3 1/4" (USDA SR-25) (USDA) |
| | | | | | 5130 | Potatoes, baked, peeled (USDA SR-25) (USDA) |
| | | | | | 5129 | Potatoes, baked, peeled, 2 1/3" x 4 3/4" (USDA SR-25) (USDA) |
| | | | | | 5948 | Potatoes, baked, peeled, salted (USDA SR-25) (USDA) |
| | | | | | 5949 | Potatoes, baked, peeled, w/salt, 2 1/3" x 4 3/4" (USDA SR-25) (USDA) |
| | | | | | 6996 | Potatoes, baked, salted (USDA SR-25) (USDA) |
| | | | | | 5338 | Potatoes, baked, sml 1 3/4" to 2 1/2" (USDA SR-25) (USDA) |
| | | | | | 15883 | Potatoes, baked, w/salt, lrg, 3" x 4 1/4" (USDA SR-25) (USDA) |
| | | | | | 5947 | Potatoes, baked, w/salt, med, 2 1/4" x 3 1/4" (USDA SR-25) (USDA) |
| | | | | | 15884 | Potatoes, baked, w/salt, sml, 1 3/4" x 2 1/2" (USDA SR-25) (USDA) |
| | | | | | 5328 | Potatoes, ckd f/fzn, drnd, sml (USDA SR-25) (USDA) |
| | | | | | 5133 | Potatoes, ckd in skin, peeled, 2 1/2" (USDA SR-25) (USDA) |
| | | | | | 5951 | Potatoes, ckd in skin, peeled, salted (USDA SR-25) (USDA) |
| | | | | | 5952 | Potatoes, ckd in skin, peeled, salted, 2 1/2" (USDA SR-25) (USDA) |
| | | | | | 5134 | Potatoes, diced, ckd in skin, peeled (USDA SR-25) (USDA) |
| | | | | | 5340 | Potatoes, microwaved in skin, 2 1/2" (USDA SR-25) (USDA) |
| | | | | | 5348 | Potatoes, microwaved in skin, peeled (USDA SR-25) (USDA) |
| | | | | | 5958 | Potatoes, microwaved in skin, peeled w/salt, 2 1/3" x 4 3/4" (USDA SR-25) (USDA) |
| | | | | | 5345 | Potatoes, microwaved in skin, peeled, 2 1/3" x 4 3/4" (USDA SR-25) (USDA) |
| | | | | | 5957 | Potatoes, microwaved in skin, peeled, salted (USDA SR-25) (USDA) |
| | | | | | 5956 | Potatoes, microwaved in skin, w/salt, 2 1/3"x4 3/4" (USDA SR-25) (USDA) |
| | | | | | 5954 | Potatoes, peeled, ckd w/salt (USDA SR-25) (USDA) |
| | | | | | 90564 | Potatoes, peeled, ckd w/salt, lrg, 3" to 4 1/4" (USDA SR-25) (USDA) |
| | | | | | 90563 | Potatoes, peeled, ckd w/salt, med, 2 1/2" to 3" (USDA SR-25) (USDA) |
| | | | | | 5955 | Potatoes, peeled, ckd w/salt, sml, 1 3/4" to 2 1/2" (USDA SR-25) (USDA) |
| | | | | | 90495 | Potatoes, peeled, ckd, lrg, 3" to 4 1/4" (USDA SR-25) (USDA) |
| | | | | | 90494 | Potatoes, peeled, ckd, med 2 1/4" to 3 1/4" (USDA SR-25) (USDA) |
| | | | | | 5135 | Potatoes, peeled, ckd, sml 1 3/4" to 2 1/2" (USDA SR-25) (USDA) |
| | | | | | 5136 | Potatoes, peeled, diced, ckd (USDA SR-25) (USDA) |
| | | | | | 9249 | Potatoes, red, w/skin, baked, lrg, 3" to 4 1/4" (USDA SR-25) (USDA) |
| | | | | | 9250 | Potatoes, red, w/skin, baked, med, 2 1/4" to 3 1/4" (USDA SR-25) (USDA) |
| | | | | | 9251 | Potatoes, red, w/skin, baked, sml, 1 3/4" to 2 1/2" (USDA SR-25) (USDA) |
| | | | | | 9243 | Potatoes, russet, w/skin, baked, lrg, 3" to 4 1/4" (USDA SR-25) (USDA) |
| | | | | | 9244 | Potatoes, russet, w/skin, baked, med 2 1/4"-3 1/4" (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 9245 | Potatoes, russet, w/skin, baked, sml 1 3/4"-2 1/2" (USDA SR-25) (USDA) |
| | | | | | 5339 | Potatoes, skin, bkd (USDA SR-25) (USDA) |
| | | | | | 5950 | Potatoes, skin, bkd w/salt (USDA SR-25) (USDA) |
| | | | | | 5368 | Potatoes, skin, f/ckd potato (USDA SR-25) (USDA) |
| | | | | | 5953 | Potatoes, skin, f/ckd potato, salted (USDA SR-25) (USDA) |
| | | | | | 5350 | Potatoes, skin, f/microwaved potato (USDA SR-25) (USDA) |
| | | | | | 5959 | Potatoes, skin, f/microwaved potato, salted (USDA SR-25) (USDA) |
| | | | | | 9246 | Potatoes, w/skin, baked, lrg, 3" to 4 1/4" (USDA SR-25) (USDA) |
| | | | | | 9247 | Potatoes, w/skin, baked, med, 2 1/4"-3 1/4" (USDA SR-25) (USDA) |
| | | | | | 9248 | Potatoes, w/skin, baked, sml, 1 3/4"-2 1/2" (USDA SR-25) (USDA) |
| | | | | | 5960 | Potatoes, whole, ckd f/fzn w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 14999 | Prairie Turnips, boiled, Northern Plains (USDA SR-25) (USDA) |
| | | | | | 14997 | Prickly Pears, brld, Northern Plains (USDA SR-25) (USDA) |
| | | | | | 5965 | Pumpkin Flowers, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 5424 | Pumpkin Flowers, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | 5963 | Pumpkin, ckd w/salt, drnd, mashed (USDA SR-25) (USDA) |
| | | | | | 5396 | Pumpkin, ckd, drnd, mashed (USDA SR-25) (USDA) |
| | | | | | 7492 | Radishes, chinese, ckd w/salt, drnd, slices (USDA SR-25) (USDA) |
| | | | | | 15885 | Radishes, daikon, ckd w/salt, drnd, slices (USDA SR-25) (USDA) |
| | | | | | 15886 | Radishes, icicle, ckd w/salt, drnd, slices (USDA SR-25) (USDA) |
| | | | | | 5968 | Radishes, Oriental, ckd w/salt, drnd, slices (USDA SR-25) (USDA) |
| | | | | | 7490 | Radishes, Oriental, ckd, drnd, slices (USDA SR-25) (USDA) |
| | | | | | 5969 | Rutabaga, ckd w/salt, drnd, mashed (USDA SR-25) (USDA) |
| | | | | | 7225 | Rutabaga, ckd, drnd, cubes (USDA SR-25) (USDA) |
| | | | | | 7226 | Rutabaga, ckd, drnd, mashed (USDA SR-25) (USDA) |
| | | | | | 5970 | Salsify, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 5221 | Salsify, ckd, drnd, slices (USDA SR-25) (USDA) |
| | | | | | 53781 | Seaweed, rehydrated (USDA SR-25) (USDA: Acadian Seaplants Ltd.) |
| | | | | | 6086 | Sesbania Flower, stmd (USDA SR-25) (USDA) |
| | | | | | 6024 | Sesbania Flower, stmd w/salt (USDA SR-25) (USDA) |
| | | | | | 6012 | Snap Beans, asparagus, ckd w/salt, drnd, pod (USDA SR-25) (USDA) |
| | | | | | 6013 | Snap Beans, asparagus, ckd w/salt, drnd, slices (USDA SR-25) (USDA) |
| | | | | | 4447 | Snap Beans, asparagus, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | 4446 | Snap Beans, asparagus, ckd, drnd, pods (USDA SR-25) (USDA) |
| | | | | | 7033 | Snap Beans, asparagus, mature, ckd (USDA SR-25) (USDA) |
| | | | | | 7201 | Snap Beans, goa, mature, ckd w/salt (USDA SR-25) (USDA) |
| | | | | | 5859 | Snap Beans, green, ckd f/fzn w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 5013 | Snap Beans, green, ckd f/fzn, drnd (USDA SR-25) (USDA) |
| | | | | | 5856 | Snap Beans, green, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 5011 | Snap Beans, green, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | 16790 | Snap Beans, green, microw f/fzn (USDA SR-25) (USDA) |
| | | | | | 9587 | Snap Beans, winged, mature, ckd w/salt (USDA SR-25) (USDA) |
| | | | | | 9588 | Snap Beans, yardlong, ckd w/salt, drnd, pod (USDA SR-25) (USDA) |
| | | | | | 9589 | Snap Beans, yardlong, ckd w/salt, drnd, slices (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 5757 | Snap Beans, yardlong, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | 5756 | Snap Beans, yardlong, ckd, drnd, pods (USDA SR-25) (USDA) |
| | | | | | 4448 | Snap Beans, yardlong, mature, ckd (USDA SR-25) (USDA) |
| | | | | | 5860 | Snap Beans, yellow, ckd f/fzn w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 5195 | Snap Beans, yellow, ckd f/fzn, drnd (USDA SR-25) (USDA) |
| | | | | | 5857 | Snap Beans, yellow, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 5194 | Snap Beans, yellow, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | 92408 | Soybeans, edamame, boiled (Asiana Cuisine Enterprise) (Ace Inc.) |
| | | | | | 33706 | Soybeans, edamame, ckd (Advanced Fresh Concepts) (Southern Tsunami) |
| | | | | | 9471 | Soybeans, edamame, ckd, svg (Hissho Sushi) (Hissho Sushi) |
| | | | | | 9929 | Soybeans, edamame, prep f/fzn (USDA SR-25) (USDA) |
| | | | | | 5971 | Soybeans, green, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 5259 | Soybeans, green, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | 7015 | Soybeans, mature, ckd (USDA SR-25) (USDA) |
| | | | | | 90028 | Soybeans, mature, ckd w/salt (USDA SR-25) (USDA) |
| | | | | | 92773 | Spinach, chopped, ckd f/fzn w/salt (USDA SR-25) (USDA) |
| | | | | | 1625 | Spinach, chopped, ckd f/fzn w/salt, 10oz pkg (USDA SR-25) (USDA) |
| | | | | | 5148 | Spinach, ckd f/fzn, drnd, 10oz pkg (USDA SR-25) (USDA) |
| | | | | | 5972 | Spinach, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 5147 | Spinach, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | 5974 | Spinach, leaf, ckd f/fzn w/salt (USDA SR-25) (USDA) |
| | | | | | 90567 | Spinach, leaf, ckd f/fzn w/salt, 10oz pkg (USDA SR-25) (USDA) |
| | | | | | 7946 | Spinach, malabar, ckd (USDA SR-25) (USDA) |
| | | | | | 7947 | Spinach, malabar, ckd, bunch (USDA SR-25) (USDA) |
| | | | | | 5930 | Spinach, NZ, chopped, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 5773 | Spinach, NZ, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | 5848 | Sprouts, kidney bean, mature, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 5725 | Sprouts, kidney bean, mature, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | 5390 | Sprouts, lentil bean, stir fried (USDA SR-25) (USDA) |
| | | | | | 6028 | Sprouts, lentil bean, stir fried w/salt (USDA SR-25) (USDA) |
| | | | | | 5852 | Sprouts, mung bean, mature, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 5021 | Sprouts, mung bean, mature, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | 5246 | Sprouts, mung bean, mature, stir fried (USDA SR-25) (USDA) |
| | | | | | 5853 | Sprouts, navy bean, mature, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 5729 | Sprouts, navy bean, mature, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | 5940 | Sprouts, pea, immature, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 5299 | Sprouts, pea, immature, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | 5855 | Sprouts, pinto bean, mature, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 5835 | Sprouts, pinto bean, mature, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | 5795 | Sprouts, soybean, mature, stir fried (USDA SR-25) (USDA) |
| | | | | | 6026 | Sprouts, soybean, mature, stir fried w/salt (USDA SR-25) (USDA) |
| | | | | | 5459 | Sprouts, soybean, mature, stmd (USDA SR-25) (USDA) |
| | | | | | 6025 | Sprouts, soybean, mature, stmd w/salt (USDA SR-25) (USDA) |
| | | | | | 5982 | Squash, acorn, bkd w/salt, cubes (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 5314 | Squash, acorn, bkd, cubes (USDA SR-25) (USDA) |
| | | | | | 5983 | Squash, acorn, ckd w/salt, mashed (USDA SR-25) (USDA) |
| | | | | | 5316 | Squash, acorn, ckd, mashed (USDA SR-25) (USDA) |
| | | | | | 5845 | Squash, balsam pear, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 5405 | Squash, balsam pear, ckd, drnd, 1/2" piece (USDA SR-25) (USDA) |
| | | | | | 6944 | Squash, bitter cucumber, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 6734 | Squash, bitter cucumber, ckd, drnd, 1/2" piece (USDA SR-25) (USDA) |
| | | | | | 6943 | Squash, bitter gourd, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 6733 | Squash, bitter gourd, ckd, drnd, 1/2" piece (USDA SR-25) (USDA) |
| | | | | | 9133 | Squash, bitter melon, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 6735 | Squash, bitter melon, ckd, drnd, 1/2" piece (USDA SR-25) (USDA) |
| | | | | | 6792 | Squash, brionne,  ckd, drnd, 1" pieces (USDA SR-25) (USDA) |
| | | | | | 6959 | Squash, brionne, ckd w/salt, drnd, 1" pieces (USDA SR-25) (USDA) |
| | | | | | 5984 | Squash, butternut, bkd w/salt, cubes (USDA SR-25) (USDA) |
| | | | | | 5317 | Squash, butternut, bkd, cubes (USDA SR-25) (USDA) |
| | | | | | 5985 | Squash, butternut, ckd f/fzn w/salt, mashed (USDA SR-25) (USDA) |
| | | | | | 5274 | Squash, butternut, ckd f/fzn, mashed (USDA SR-25) (USDA) |
| | | | | | 5896 | Squash, chayote, ckd w/salt, drnd, 1" pieces (USDA SR-25) (USDA) |
| | | | | | 5414 | Squash, chayote, ckd, drnd, 1" pieces (USDA SR-25) (USDA) |
| | | | | | 6957 | Squash, cho cho, ckd w/salt, drnd, 1" pieces (USDA SR-25) (USDA) |
| | | | | | 6793 | Squash, cho cho, ckd, drnd, 1" pieces (USDA SR-25) (USDA) |
| | | | | | 6960 | Squash, christophine, ckd w/salt, drnd, 1" pieces (USDA SR-25) (USDA) |
| | | | | | 6794 | Squash, christophine, ckd, drnd, 1" pieces (USDA SR-25) (USDA) |
| | | | | | 5977 | Squash, crookneck, ckd f/fzn w/salt, drnd, slices (USDA SR-25) (USDA) |
| | | | | | 90522 | Squash, crookneck, ckd f/fzn, drnd, slices (USDA SR-25) (USDA) |
| | | | | | 90568 | Squash, crookneck, ckd w/salt, drnd, slices (USDA SR-25) (USDA) |
| | | | | | 5322 | Squash, crookneck, ckd, drnd, slices (USDA SR-25) (USDA) |
| | | | | | 5986 | Squash, hubbard, bkd w/salt, cubes (USDA SR-25) (USDA) |
| | | | | | 5453 | Squash, hubbard, bkd, cubes (USDA SR-25) (USDA) |
| | | | | | 5987 | Squash, hubbard, ckd w/salt, mashed (USDA SR-25) (USDA) |
| | | | | | 5454 | Squash, hubbard, ckd, mashed (USDA SR-25) (USDA) |
| | | | | | 4905 | Squash, Indian, ckd, Navajo (USDA SR-25) (USDA) |
| | | | | | 6945 | Squash, karela, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 90407 | Squash, karela, ckd, drnd, 1/2" piece (USDA SR-25) (USDA) |
| | | | | | 6958 | Squash, mango, ckd w/salt, drnd 1" pieces (USDA SR-25) (USDA) |
| | | | | | 6795 | Squash, mango, ckd, drnd, 1" pieces (USDA SR-25) (USDA) |
| | | | | | 6956 | Squash, mirliton, ckd w/salt, drnd, 1" pieces (USDA SR-25) (USDA) |
| | | | | | 6796 | Squash, mirliton, ckd, drnd, 1" pieces (USDA SR-25) (USDA) |
| | | | | | 6920 | Squash, scallop, ckd w/salt, drnd, mashed (USDA SR-25) (USDA) |
| | | | | | 5978 | Squash, scallop, ckd w/salt, drnd, slices (USDA SR-25) (USDA) |
| | | | | | 5325 | Squash, scallop, ckd, drnd, mashed (USDA SR-25) (USDA) |
| | | | | | 5324 | Squash, scallop, ckd, drnd, slices (USDA SR-25) (USDA) |
| | | | | | 5988 | Squash, spaghetti, bkd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 41462 | Squash, spaghetti, bkd, drnd (USDA SR-25) (USDA) |

**1185**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 6922 | Squash, spaghetti, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 5455 | Squash, spaghetti, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | 90569 | Squash, straightneck, ckd f/fzn w/salt, drnd, slices (USDA SR-25) (USDA) |
| | | | | | 5797 | Squash, straightneck, ckd f/fzn, drnd, slices (USDA SR-25) (USDA) |
| | | | | | 5976 | Squash, straightneck, ckd w/salt, drnd, slices (USDA SR-25) (USDA) |
| | | | | | 90513 | Squash, straightneck, ckd, drnd, slices (USDA SR-25) (USDA) |
| | | | | | 5975 | Squash, summer, all types, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 5152 | Squash, summer, all types, ckd, drnd, slices (USDA SR-25) (USDA) |
| | | | | | 71718 | Squash, vegetable pear, ckd w/salt, drnd, 1" pieces (USDA SR-25) (USDA) |
| | | | | | 71717 | Squash, vegetable pear, ckd, drnd, 1" pieces (USDA SR-25) (USDA) |
| | | | | | 5981 | Squash, winter, all types, bkd w/salt, cubes (USDA SR-25) (USDA) |
| | | | | | 5303 | Squash, winter, all types, bkd, cubes (USDA SR-25) (USDA) |
| | | | | | 71713 | Squash, xoxo, ckd w/salt, drnd, 1" pieces (USDA SR-25) (USDA) |
| | | | | | 71712 | Squash, xoxo, ckd, drnd, 1" pieces (USDA SR-25) (USDA) |
| | | | | | 5667 | Squash, zucchini, slices, stmd |
| | | | | | 5980 | Squash, zucchini, w/skin, ckd f/fzn w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 5598 | Squash, zucchini, w/skin, ckd f/fzn, drnd (USDA SR-25) (USDA) |
| | | | | | 6921 | Squash, zucchini, w/skin, ckd w/salt, drnd, mashed (USDA SR-25) (USDA) |
| | | | | | 5979 | Squash, zucchini, w/skin, ckd w/salt, drnd, slices (USDA SR-25) (USDA) |
| | | | | | 6872 | Squash, zucchini, w/skin, ckd, drnd, mashed (USDA SR-25) (USDA) |
| | | | | | 5327 | Squash, zucchini, w/skin, ckd, drnd, slices (USDA SR-25) (USDA) |
| | | | | | 5996 | Sweet Potatoes, dark orange, bkd f/fzn w/salt, cubes (USDA SR-25) (USDA) |
| | | | | | 5542 | Sweet Potatoes, dark orange, bkd f/fzn, cubes (USDA SR-25) (USDA) |
| | | | | | 6924 | Sweet Potatoes, dark orange, bkd in skin w/salt (USDA SR-25) (USDA) |
| | | | | | 5993 | Sweet Potatoes, dark orange, bkd in skin w/salt, 5" (USDA SR-25) (USDA) |
| | | | | | 5994 | Sweet Potatoes, dark orange, bkd in skin w/salt, mashed (USDA SR-25) (USDA) |
| | | | | | 5158 | Sweet Potatoes, dark orange, bkd in skin, peeled (USDA SR-25) (USDA) |
| | | | | | 5161 | Sweet Potatoes, dark orange, boiled, w/o skin, mashed (USDA SR-25) (USDA) |
| | | | | | 5159 | Sweet Potatoes, dark orange, boiled, w/o skin, med (USDA SR-25) (USDA) |
| | | | | | 5995 | Sweet Potatoes, dark orange, peeled, bld,w/salt, mashed, med (USDA SR-25) (USDA) |
| | | | | | 6925 | Sweet Potatoes, dark orange, peeled, boiled, w/salt, med (USDA SR-25) (USDA) |
| | | | | | 6067 | Sweet Potatoes, stmd f/dried, INTL (East Asia Food Composition) (East Asia Food Composition) |
| | | | | | 6947 | Takenoko, slices, ckd w/salt, drnd, 1/2" slices (USDA SR-25) (USDA) |
| | | | | | 6738 | Takenoko, slices, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | 6946 | Takenoko, whole, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 15845 | Takenoko, whole, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | 7234 | Tannier, ckd (USDA Survey Database) (Survey) |
| | | | | | 5997 | Taro, ckd w/salt, slices (USDA SR-25) (USDA) |
| | | | | | 6000 | Taro, ckd w/salt, slices, Tahitian (USDA SR-25) (USDA) |
| | | | | | 5302 | Taro, ckd, slices (USDA SR-25) (USDA) |
| | | | | | 5544 | Taro, ckd, slices, Tahitian (USDA SR-25) (USDA) |
| | | | | | 9225 | Taro, fried (USDA Survey Database) (Survey) |
| | | | | | 5229 | Taro, poi (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 5536 | Tomatoes, green, ckd, fried (USDA Survey Database) (Survey) |
| | | | | | 5178 | Tomatoes, red, ckd f/fresh (USDA SR-25) (USDA) |
| | | | | | 5177 | Tomatoes, red, ckd f/fresh, med (USDA SR-25) (USDA) |
| | | | | | 6991 | Tomatoes, red, ckd w/salt (USDA SR-25) (USDA) |
| | | | | | 5628 | Tomatoes, red, fried (USDA Survey Database) (Survey) |
| | | | | | 5468 | Tomatoes, red, stewed f/fresh (USDA SR-25) (USDA) |
| | | | | | 6949 | Tung Sun, slices, ckd w/salt, drnd, 1/2" slices (USDA SR-25) (USDA) |
| | | | | | 6739 | Tung Sun, slices, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | 6948 | Tung Sun, whole, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 15846 | Tung sun, whole, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | 6003 | Turnips, ckd f/fzn w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 5819 | Turnips, ckd f/fzn, drnd (USDA SR-25) (USDA) |
| | | | | | 6001 | Turnips, ckd w/salt, drnd, cubes (USDA SR-25) (USDA) |
| | | | | | 6002 | Turnips, ckd w/salt, drnd, mashed (USDA SR-25) (USDA) |
| | | | | | 5183 | Turnips, ckd, drnd, cubes (USDA SR-25) (USDA) |
| | | | | | 5184 | Turnips, ckd, drnd, mashed (USDA SR-25) (USDA) |
| | | | | | 6006 | Turnips, w/greens, ckd f/fzn w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 5823 | Turnips, w/greens, ckd f/fzn, drnd (USDA SR-25) (USDA) |
| | | | | | 9205 | Vegetable Oyster, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 9204 | Vegetable Oyster, ckd, drnd, slices (USDA SR-25) (USDA) |
| | | | | | 6007 | Vegetables, ckd f/fzn w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 6999 | Vegetables, ckd f/fzn w/salt, drnd, 10oz pkg (USDA SR-25) (USDA) |
| | | | | | 15861 | Vegetables, ckd f/fzn, drnd (USDA SR-25) (USDA) |
| | | | | | 5187 | Vegetables, ckd f/fzn, drnd, 10oz pkg (USDA SR-25) (USDA) |
| | | | | | 5941 | Vegetables, peas & carrots, ckd f/fzn w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 90562 | Vegetables, peas & carrots, ckd f/fzn w/salt, drnd, 10oz pkg (USDA SR-25) (USDA) |
| | | | | | 5123 | Vegetables, peas & carrots, ckd f/fzn, drnd (USDA SR-25) (USDA) |
| | | | | | 6842 | Vegetables, peas & carrots, ckd f/fzn, drnd, 10oz pkg (USDA SR-25) (USDA) |
| | | | | | 5942 | Vegetables, peas & onions, ckd f/fzn w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 6090 | Vegetables, peas & onions, ckd f/fzn, drnd (USDA SR-25) (USDA) |
| | | | | | 5251 | Vegetables, succotash, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | 5436 | Yam Bean, slices, ckd, drnd (USDA SR-25) (USDA) |
| | | | | | 6011 | Yambean, ckd w/salt, drnd (USDA SR-25) (USDA) |
| | | | | | 9955 | Yams, domestic, bkd f/fzn w/salt (USDA SR-25) (USDA) |
| | | | | | 9954 | Yams, domestic, bkd f/fzn, cubes (USDA SR-25) (USDA) |
| | | | | | 9958 | Yams, domestic, bkd in skin w/salt (USDA SR-25) (USDA) |
| | | | | | 9957 | Yams, domestic, bkd in skin w/salt, 5" (USDA SR-25) (USDA) |
| | | | | | 9956 | Yams, domestic, bkd in skin w/salt, mashed (USDA SR-25) (USDA) |
| | | | | | 5156 | Yams, domestic, bkd in skin, peeled (USDA SR-25) (USDA) |
| | | | | | 5160 | Yams, domestic, boiled, w/o skin, mashed (USDA SR-25) (USDA) |
| | | | | | 9962 | Yams, domestic, boiled, w/o skin, med (USDA SR-25) (USDA) |
| | | | | | 9968 | Yams, domestic, peeled, boiled, w/salt, mashed, med (USDA SR-25) (USDA) |
| | | | | | 9969 | Yams, domestic, peeled, boiled, w/salt, med (USDA SR-25) (USDA) |
| | | | | | 6029 | Yams, mountain, Hawaiian, stmd w/salt, cubes (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

# Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 6828 | Yams, mountain, Hawaiian, stmd, cubes (USDA SR-25) (USDA) |
| | | | | | 9400 | Yams, name, ckd (Frieda's Specialty Produce) (Frieda's) |
| | | | | | 5168 | Yams, tropical, bkd, cubes (USDA SR-25) (USDA) |
| | | | | | 6010 | Yams, tropical, ckd w/salt, drnd, cubes (USDA SR-25) (USDA) |
| | | | | | 41475 | Yams, tropical, ckd, cubes (USDA SR-25) (USDA) |
| | | | | | 9215 | Yautia, ckd (USDA Survey Database) (Survey) |
| | | | | | 23965 | Yellow Pond Lily, tuber, ckd, Oregon (USDA SR-25) (USDA) |

### Dehydrated, Dried, & Condensed Vegetables & Legumes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 9891 | Agave, Southwestern, dried (USDA SR-25) (USDA) |
| | | | | | 7113 | Beans, aduki, mature (USDA SR-25) (USDA) |
| | | | | | 12525 | Beans, adzuki, mature (USDA SR-25) (USDA) |
| | | | | | 9764 | Beans, anasazi, mature (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 9952 | Beans, asparagus, mature (USDA SR-25) (USDA) |
| | | | | | 12528 | Beans, azuki, mature (USDA SR-25) (USDA) |
| | | | | | 12529 | Beans, black gram, mature (USDA SR-25) (USDA) |
| | | | | | 7115 | Beans, black turtle, mature (USDA SR-25) (USDA) |
| | | | | | 7821 | Beans, black, International Dish, inst (Blue Marble Brands) (Fantastic World Foods) |
| | | | | | 7114 | Beans, black, mature (USDA SR-25) (USDA) |
| | | | | | 15840 | Beans, bonavist, mature (USDA SR-25) (USDA) |
| | | | | | 9948 | Beans, broad, mature (USDA SR-25) (USDA) |
| | | | | | 9765 | Beans, cannellini, mature (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 15838 | Beans, ceci, dry (USDA SR-25) (USDA) |
| | | | | | 37858 | Beans, chana dal, dry (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 7116 | Beans, cranberry, mature (USDA SR-25) (USDA) |
| | | | | | 15841 | Beans, Egyptian, mature (USDA SR-25) (USDA) |
| | | | | | 7026 | Beans, fava, mature (USDA SR-25) (USDA) |
| | | | | | 7117 | Beans, French, mature (USDA SR-25) (USDA) |
| | | | | | 15842 | Beans, Fuji mame, mature (USDA SR-25) (USDA) |
| | | | | | 9766 | Beans, garbanzo, dry (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 9991 | Beans, garbanzo, dry (USDA SR-25) (USDA) |
| | | | | | 7030 | Beans, goa, mature (USDA SR-25) (USDA) |
| | | | | | 7217 | Beans, golden gram, mature (USDA SR-25) (USDA) |
| | | | | | 7118 | Beans, great northern, mature (USDA SR-25) (USDA) |
| | | | | | 7216 | Beans, green gram, mature (USDA SR-25) (USDA) |
| | | | | | 7028 | Beans, hyacinth, mature (USDA SR-25) (USDA) |
| | | | | | 7092 | Beans, kidney, all types, mature (USDA SR-25) (USDA) |
| | | | | | 7119 | Beans, kidney, red, Calif, mature (USDA SR-25) (USDA) |
| | | | | | 7007 | Beans, kidney, red, mature (USDA SR-25) (USDA) |
| | | | | | 7120 | Beans, kidney, royal red, mature (USDA SR-25) (USDA) |
| | | | | | 7220 | Beans, lablab, mature (USDA SR-25) (USDA) |
| | | | | | 7005 | Beans, lentils, dry (USDA SR-25) (USDA) |
| | | | | | 7956 | Beans, lentils, pink, dry (USDA SR-25) (USDA) |
| | | | | | 9767 | Beans, lentils, red, mature (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 7009 | Beans, lima, baby, mature (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|----------|--------------------|-----------------------|-----------------|----------------|---|-----------|--------------------------------|
| | | | | | | 7025 | Beans, lima, lrg, mature (USDA SR-25) (USDA) |
| | | | | | | 7093 | Beans, lupin, mature (USDA SR-25) (USDA) |
| | | | | | | 15843 | Beans, mat, mature (USDA SR-25) (USDA) |
| | | | | | | 7094 | Beans, moth, mature (USDA SR-25) (USDA) |
| | | | | | | 7128 | Beans, mung, mature (USDA SR-25) (USDA) |
| | | | | | | 7129 | Beans, mungo, mature (USDA SR-25) (USDA) |
| | | | | | | 7121 | Beans, navy, mature (USDA SR-25) (USDA) |
| | | | | | | 15349 | Beans, navy, mature, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | | 7123 | Beans, pink, mature (USDA SR-25) (USDA) |
| | | | | | | 7124 | Beans, pinto, mature (USDA SR-25) (USDA) |
| | | | | | | 15350 | Beans, pinto, mature, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | | 9768 | Beans, red, small, mature (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | | 6134 | Beans, rice INTL (Philippine Food Composition) (Philippine Food Composition) |
| | | | | | | 9946 | Beans, roman, mature (USDA SR-25) (USDA) |
| | | | | | | 9769 | Beans, soup mix, 13 variety, dried (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | | 15844 | Beans, Turkish gram, mature (USDA SR-25) (USDA) |
| | | | | | | 7126 | Beans, white, mature (USDA SR-25) (USDA) |
| | | | | | | 7002 | Beans, white, sml, mature (USDA SR-25) (USDA) |
| | | | | | | 9953 | Beans, winged, mature (USDA SR-25) (USDA) |
| | | | | | | 7032 | Beans, yardlong, mature (USDA SR-25) (USDA) |
| | | | | | | 7125 | Beans, yellow, mature (USDA SR-25) (USDA) |
| | | | | | | 7353 | Bengal Gram, dry (USDA SR-25) (USDA) |
| | | | | | | 9550 | Carrot, dehyd (USDA SR-25) (USDA) |
| | | | | | | 9908 | Carrot, freeze dried, crunchy bits, Just Carrots, svg (Just Tomatoes, Etc!) (Just Tomatoes) |
| | | | | | | 9518 | Celery, flakes, dried (USDA SR-25) (USDA) |
| | | | | | | 7000 | Chickpeas, dry (USDA SR-25) (USDA) |
| | | | | | | 4965 | Chile Pepper, anaheim, dried (Frieda's Specialty Produce) (Frieda's) |
| | | | | | | 9596 | Chile Pepper, ancho, dried (USDA SR-25) (USDA) |
| | | | | | | 9598 | Chile Pepper, arbol, dried (Frieda's Specialty Produce) (Frieda's) |
| | | | | | | 9594 | Chile Pepper, California, dried (Frieda's Specialty Produce) (Frieda's) |
| | | | | | | 9623 | Chile Pepper, guajillo, dried (Frieda's Specialty Produce) (Frieda's) |
| | | | | | | 37874 | Chile Pepper, habanero, dried (Frieda's Specialty Produce) (Frieda's) |
| | | | | | | 39181 | Chile Pepper, hot, paste (Panos Brands) (Amore) |
| | | | | | | 7261 | Chile Pepper, hot, sun dried (USDA SR-25) (USDA) |
| | | | | | | 9625 | Chile Pepper, japones, dried (Frieda's Specialty Produce) (Frieda's) |
| | | | | | | 9626 | Chile Pepper, morita, dried (Frieda's Specialty Produce) (Frieda's) |
| | | | | | | 39190 | Chile Pepper, pasilla, dried (USDA SR-25) (USDA) |
| | | | | | | 9597 | Chile Pepper, poblano, dried (USDA SR-25) (USDA) |
| | | | | | | 9359 | Chili Pepper, anaheim, dried (Frieda's Specialty Produce) (Frieda's) |
| | | | | | | 7930 | Chili Pepper, ancho, dried (USDA SR-25) (USDA) |
| | | | | | | 9398 | Chili Pepper, arbol, dried (Frieda's Specialty Produce) (Frieda's) |
| | | | | | | 9358 | Chili Pepper, California, dried (Frieda's Specialty Produce) (Frieda's) |
| | | | | | | 9401 | Chili Pepper, guajillo, dried (Frieda's Specialty Produce) (Frieda's) |
| | | | | | | 37873 | Chili Pepper, habanero, dried (Frieda's Specialty Produce) (Frieda's) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 34574 | Chili Pepper, hot, paste (Panos Brands) (Amore) |
| | | | | | 9624 | Chili Pepper, hot, sun dried (USDA SR-25) (USDA) |
| | | | | | 9360 | Chili Pepper, japones, dried (Frieda's Specialty Produce) (Frieda's) |
| | | | | | 9361 | Chili Pepper, morita, dried (Frieda's Specialty Produce) (Frieda's) |
| | | | | | 7935 | Chili Pepper, pasilla, dried (USDA SR-25) (USDA) |
| | | | | | 4904 | Chili Pepper, poblano, dried (USDA SR-25) (USDA) |
| | | | | | 39167 | Chips, cassava, salted (USDA SR-25) (USDA) |
| | | | | | 23974 | Chips, yucca, salted (USDA SR-25) (USDA) |
| | | | | | 4908 | Corn, dried, Navajo (USDA SR-25) (USDA) |
| | | | | | 931 | Corn, freeze dried (Oregon Freeze Dry) (Mountain House) |
| | | | | | 9911 | Corn, freeze dried, Just Corn, svg (Just Tomatoes, Etc!) (Just Tomatoes) |
| | | | | | 9889 | Corn, yellow, dried, Yankton Sioux (USDA SR-25) (USDA) |
| | | | | | 38279 | Corn, yellow, dry (USDA SR-25) (USDA) |
| | | | | | 9760 | Corn, yellow, whole kernel, dried (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 34575 | Flavor, hot pepper, paste (Panos Brands) (Amore) |
| | | | | | 7950 | Fungi, cloud ear, dried (USDA SR-25) (USDA) |
| | | | | | 9915 | Garlic, roasted, freeze dried, Just Roasted Garlic, svg (Just Tomatoes, Etc!) (Just Tomatoes) |
| | | | | | 90166 | Gourd, strips, dried (USDA SR-25) (USDA) |
| | | | | | 12557 | Kampyo (USDA SR-25) (USDA) |
| | | | | | 6082 | Kanpyo (USDA SR-25) (USDA) |
| | | | | | 5832 | Leeks, freeze dried (USDA SR-25) (USDA) |
| | | | | | 6112 | Mushrooms, morel, dried (Melissa's  Produce) (Melissa's Produce) |
| | | | | | 6110 | Mushrooms, oyster, dried (Melissa's  Produce) (Melissa's Produce) |
| | | | | | 7341 | Mushrooms, padi straw, dried (Frieda's Specialty Produce) (Frieda's) |
| | | | | | 15837 | Mushrooms, pepeao, dried (USDA SR-25) (USDA) |
| | | | | | 6111 | Mushrooms, porcini, dried (Melissa's  Produce) (Melissa's Produce) |
| | | | | | 7346 | Mushrooms, portabella, dried (Frieda's Specialty Produce) (Frieda's) |
| | | | | | 7347 | Mushrooms, poultry blend, yellow bolet padi porcini, dried (Frieda's Specialty Produce) (Frieda's) |
| | | | | | 7340 | Mushrooms, sauce blend, shiitake oyster porcini, dried (Frieda's Specialty Produce) (Frieda's) |
| | | | | | 6114 | Mushrooms, shiitake, dried (Melissa's  Produce) (Melissa's Produce) |
| | | | | | 5383 | Mushrooms, shiitake, dried (USDA SR-25) (USDA) |
| | | | | | 7345 | Mushrooms, soup blend, oyster padi straw porcini, dried (Frieda's Specialty Produce) (Frieda's) |
| | | | | | 7344 | Mushrooms, steak blend, yellow bolet oyster porcini, dried (Frieda's Specialty Produce) (Frieda's) |
| | | | | | 7342 | Mushrooms, stir fry blend, shiitake oyster lobster, dried (Frieda's Specialty Produce) (Frieda's) |
| | | | | | 5766 | Mushrooms, wood ear, dried (USDA SR-25) (USDA) |
| | | | | | 9917 | Onion, freeze dried, Just Crunchy Onions, svg (Just Tomatoes, Etc!) (Just Tomatoes) |
| | | | | | 9918 | Onion, green, freeze dried, Just Green Onions, svg (Just Tomatoes, Etc!) (Just Tomatoes) |
| | | | | | 90949 | Onions, french fried, dried (Reckitt Benckiser) (French's) |
| | | | | | 4471 | Peas, black eyed, mature (USDA SR-25) (USDA) |
| | | | | | 90199 | Peas, cajan, mature, dry (USDA SR-25) (USDA) |
| | | | | | 7127 | Peas, catjang cowpeas, mature (USDA SR-25) (USDA) |
| | | | | | 7017 | Peas, cowpeas, mature (USDA SR-25) (USDA) |

**1190**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 15839 | Peas, crowder, mature (USDA SR-25) (USDA) |
| | | | | | 932 | Peas, green, freeze dried (Oregon Freeze Dry) (Mountain House) |
| | | | | | 9919 | Peas, green, freeze dried, Just Peas, svg (Just Tomatoes, Etc!) (Just Tomatoes) |
| | | | | | 9761 | Peas, green, split, dry (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 7019 | Peas, green, split, dry (USDA SR-25) (USDA) |
| | | | | | 9762 | Peas, green, whole, dried (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 7130 | Peas, pigeon, mature, dry (USDA SR-25) (USDA) |
| | | | | | 90198 | Peas, red gram, mature, dry (USDA SR-25) (USDA) |
| | | | | | 9763 | Peas, yellow, split, dry (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 5248 | Peppers, sweet, bell, green, freeze dried (USDA SR-25) (USDA) |
| | | | | | 5307 | Peppers, sweet, bell, red, freeze dried (USDA SR-25) (USDA) |
| | | | | | 9910 | Peppers, sweet, Just Bell Peppers, red, freeze dried, svg (Just Tomatoes, Etc!) (Just Tomatoes) |
| | | | | | 5594 | Radishes, oriental, dried (USDA SR-25) (USDA) |
| | | | | | 5254 | Seaweed, agar, dried (USDA SR-25) (USDA) |
| | | | | | 9748 | Seaweed, alaria, dried (Maine Coast Sea Vegetables) (Maine Coast Sea Vegetables) |
| | | | | | 9743 | Seaweed, arame, precooked, dried (Eden Foods) (Eden) |
| | | | | | 53780 | Seaweed, dry (USDA SR-25) (USDA: Acadian Seaplants Ltd.) |
| | | | | | 9727 | Seaweed, dulse, dried (Atlantic Mariculture) (Atlantic Mariculture) |
| | | | | | 9749 | Seaweed, dulse, dried (Maine Coast Sea Vegetables) (Maine Coast Sea Vegetables) |
| | | | | | 9744 | Seaweed, hiziki, dried (Eden Foods) (Eden) |
| | | | | | 9750 | Seaweed, kelp, dried (Maine Coast Sea Vegetables) (Maine Coast Sea Vegetables) |
| | | | | | 9745 | Seaweed, kombu, dried, 7" piece (Eden Foods) (Eden) |
| | | | | | 9751 | Seaweed, nori, dried (Maine Coast Sea Vegetables) (Maine Coast Sea Vegetables) |
| | | | | | 9752 | Seaweed, nori, hoshi, sheets, dried (Allied Old English) (Sun Luck) |
| | | | | | 5260 | Seaweed, spirulina, dried (USDA SR-25) (USDA) |
| | | | | | 9746 | Seaweed, wakame, dried (Eden Foods) (Eden) |
| | | | | | 9747 | Seaweed, wakame, inst flakes (Eden Foods) (Eden) |
| | | | | | 5428 | Shallots, chopped, freeze dried (USDA SR-25) (USDA) |
| | | | | | 7977 | Snack, shoestring, potatoes, 50% less salt, dried (Del Monte Foods Company) (Pik-Nik) |
| | | | | | 7976 | Snack, shoestring, potatoes, dried (Del Monte Foods Company) (Pik-Nik) |
| | | | | | 7978 | Snack, shoestring, potatoes, santa fe bbq flvr, dried (Del Monte Foods Company) (Pik-Nik) |
| | | | | | 60762 | Snap Beans, green, freeze dried (Oregon Freeze Dry) (Mountain House) |
| | | | | | 9925 | Soybeans, dry roasted, Just Soy Nuts, svg (Just Tomatoes, Etc!) (Just Tomatoes) |
| | | | | | 7307 | Soybeans, foo-juk, dried, INTL (British Food Composition: Immigrant Foods) (British Food Composition: Immigrant Foods) |
| | | | | | 9770 | Soybeans, mature (Bob's Red Mill) (Bob's Red Mill) |
| | | | | | 7014 | Soybeans, mature (USDA SR-25) (USDA) |
| | | | | | 7063 | Soybeans, mature, dry rstd (USDA SR-25) (USDA) |
| | | | | | 4707 | Soybeans, mature, rstd, salted (USDA SR-25) (USDA) |
| | | | | | 7719 | Soybeans, mature, rstd, unsalted (USDA SR-25) (USDA) |
| | | | | | 37765 | Soybeans, thred, dried, INTL (British Food Composition: Immigrant Foods) (British Food Composition: Immigrant Foods) |
| | | | | | 34568 | Tomato Paste, double concentrated (Panos Brands) (Amore) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 34573 | Tomato, paste, sun dried (Panos Brands) (Amore) |
| | | | | | 9926 | Tomatoes, freeze dried, Just Tomatoes, svg (Just Tomatoes, Etc!) (Just Tomatoes) |
| | | | | | 5815 | Tomatoes, pwd (USDA SR-25) (USDA) |
| | | | | | 5446 | Tomatoes, sun dried (USDA SR-25) (USDA) |
| | | | | | 9927 | Vegetables, freeze dried, Just Hot Veggies, svg (Just Tomatoes, Etc!) (Just Tomatoes) |
| | | | | | 9928 | Vegetables, freeze dried, Just Veggies, svg (Just Tomatoes, Etc!) (Just Tomatoes) |

**Fresh Vegetables & Legumes**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 9210 | Agati, fresh (USDA SR-25) (USDA) |
| | | | | | 9892 | Agave, Southwestern, fresh (USDA SR-25) (USDA) |
| | | | | | 5719 | Arrowhead, tuber, fresh (USDA SR-25) (USDA) |
| | | | | | 90542 | Arrowroot, fresh (USDA SR-25) (USDA) |
| | | | | | 7907 | Arrowroot, sliced, fresh (USDA SR-25) (USDA) |
| | | | | | 7440 | Artichoke, Calif, fresh (California Artichoke Advisory Board) (California Artichoke Board) |
| | | | | | 9933 | Artichoke, french, fresh (USDA SR-25) (USDA) |
| | | | | | 9319 | Artichoke, fresh (Dole Food Company) (Dole) |
| | | | | | 5710 | Artichoke, fresh, svg (Produce Marketing Association) (Produce Marketing Association) |
| | | | | | 6709 | Artichoke, globe, fresh (USDA SR-25) (USDA) |
| | | | | | 9320 | Asparagus, fresh (Dole Food Company) (Dole) |
| | | | | | 5001 | Asparagus, fresh (USDA SR-25) (USDA) |
| | | | | | 7335 | Asparagus, fresh, spears (FDA Voluntary Labeling) (FDA Voluntary Labeling) |
| | | | | | 5711 | Asparagus, spear, fresh (Produce Marketing Association) (Produce Marketing Association) |
| | | | | | 90405 | Asparagus, spears, fresh, extra lrg, 8 3/4" to 10" long (USDA SR-25) (USDA) |
| | | | | | 90404 | Asparagus, spears, fresh, lrg, 7 1/4" to 8 1/2" long (USDA SR-25) (USDA) |
| | | | | | 5002 | Asparagus, spears, fresh, med, 5 1/4" to 7" long (USDA SR-25) (USDA) |
| | | | | | 90403 | Asparagus, spears, fresh, sml, 5" long or less (USDA SR-25) (USDA) |
| | | | | | 90406 | Asparagus, spears, tips, fresh, 2" long or less (USDA SR-25) (USDA) |
| | | | | | 5230 | Bamboo Shoots, slices, fresh (USDA SR-25) (USDA) |
| | | | | | 15808 | Beans, bonavist, immature (USDA SR-25) (USDA) |
| | | | | | 9937 | Beans, broad, immature (USDA SR-25) (USDA) |
| | | | | | 93511 | Beans, broad, immature, in pod (USDA SR-25) (USDA) |
| | | | | | 37762 | Beans, cluster, fresh, INTL (British Food Composition: Immigrant Foods) (British Food Composition: Immigrant Foods) |
| | | | | | 15806 | Beans, Egyptian, immature (USDA SR-25) (USDA) |
| | | | | | 6756 | Beans, fava, immature (USDA SR-25) (USDA) |
| | | | | | 7913 | Beans, fava, immature, in pod (USDA SR-25) (USDA) |
| | | | | | 5825 | Beans, goa, immature, pods (USDA SR-25) (USDA) |
| | | | | | 5826 | Beans, goa, immature, sliced (USDA SR-25) (USDA) |
| | | | | | 48545 | Beans, green, French, extra fine, fresh (Trader Joe's) (Trader Joe's) |
| | | | | | 7304 | Beans, guar, fresh, INTL (British Food Composition: Immigrant Foods) (British Food Composition: Immigrant Foods) |
| | | | | | 15800 | Beans, horse, immature (USDA SR-25) (USDA) |
| | | | | | 5763 | Beans, hyacinth, immature (USDA SR-25) (USDA) |
| | | | | | 15807 | Beans, Indian, immature (USDA SR-25) (USDA) |
| | | | | | 15805 | Beans, lablab, immature (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 5680 | Beans, lima, immature (USDA SR-25) (USDA) |
| | | | | | 9942 | Beans, winged, immature, pods (USDA SR-25) (USDA) |
| | | | | | 9943 | Beans, winged, immature, sliced (USDA SR-25) (USDA) |
| | | | | | 5572 | Beet, fresh, whole, 2" (USDA SR-25) (USDA) |
| | | | | | 5573 | Beet, sliced, fresh (USDA SR-25) (USDA) |
| | | | | | 12545 | Ben Oil Tree, pods, fresh, 15 1/3" long (USDA SR-25) (USDA) |
| | | | | | 12547 | Ben Oil Tree, pods, sliced, fresh (USDA SR-25) (USDA) |
| | | | | | 15821 | Bhindi, fresh (USDA SR-25) (USDA) |
| | | | | | 15820 | Bhindi, fresh, pods (USDA SR-25) (USDA) |
| | | | | | 90179 | Bindi, fresh (USDA SR-25) (USDA) |
| | | | | | 90181 | Bindi, fresh, pods (USDA SR-25) (USDA) |
| | | | | | 5406 | Borage, fresh, 1" pieces (USDA SR-25) (USDA) |
| | | | | | 9799 | Broccoli Raab, chopped, fresh (USDA SR-25) (USDA) |
| | | | | | 9541 | Broccoli Raab, stalk, fresh (USDA SR-25) (USDA) |
| | | | | | 90412 | Broccoli, bunch, fresh (USDA SR-25) (USDA) |
| | | | | | 15801 | Broccoli, chopped, fresh (USDA SR-25) (USDA) |
| | | | | | 5556 | Broccoli, florets, fresh (USDA SR-25) (USDA) |
| | | | | | 6757 | Broccoli, fresh (USDA SR-25) (USDA) |
| | | | | | 9322 | Broccoli, fresh, stalk, med (Dole Food Company) (Dole) |
| | | | | | 7323 | Broccoli, fresh, stalk, med (FDA Voluntary Labeling) (FDA Voluntary Labeling) |
| | | | | | 5027 | Broccoli, spears, 5" long, fresh (USDA SR-25) (USDA) |
| | | | | | 5558 | Broccoli, stalk, fresh (USDA SR-25) (USDA) |
| | | | | | 9323 | Brussels Sprouts, fresh (Dole Food Company) (Dole) |
| | | | | | 48550 | Brussels Sprouts, fresh (Trader Joe's) (Trader Joe's) |
| | | | | | 5032 | Brussels Sprouts, fresh (USDA SR-25) (USDA) |
| | | | | | 5408 | Burdock Root, fresh (USDA SR-25) (USDA) |
| | | | | | 6759 | Burdock Root, fresh, 1" pieces (USDA SR-25) (USDA) |
| | | | | | 37836 | Cabbage, bok choy, head, fresh (USDA SR-25) (USDA) |
| | | | | | 6771 | Cabbage, bok choy, leaf, fresh (USDA SR-25) (USDA) |
| | | | | | 37837 | Cabbage, bok choy, shredded, fresh (USDA SR-25) (USDA) |
| | | | | | 6770 | Cabbage, Chinese chard, head, fresh (USDA SR-25) (USDA) |
| | | | | | 15802 | Cabbage, Chinese chard, leaf, fresh (USDA SR-25) (USDA) |
| | | | | | 5041 | Cabbage, Chinese chard, shredded, fresh (USDA SR-25) (USDA) |
| | | | | | 6764 | Cabbage, chopped, fresh (USDA SR-25) (USDA) |
| | | | | | 5875 | Cabbage, common, fresh, head (USDA SR-25) (USDA) |
| | | | | | 5876 | Cabbage, common, fresh, shredded (USDA SR-25) (USDA) |
| | | | | | 5713 | Cabbage, fresh (Produce Marketing Association) (Produce Marketing Association) |
| | | | | | 6954 | Cabbage, fresh harvest, fresh, head (USDA SR-25) (USDA) |
| | | | | | 5559 | Cabbage, fresh harvest, fresh, shredded (USDA SR-25) (USDA) |
| | | | | | 7324 | Cabbage, green, fresh, head, med (FDA Voluntary Labeling) (FDA Voluntary Labeling) |
| | | | | | 90417 | Cabbage, head, lrg, 7", fresh (USDA SR-25) (USDA) |
| | | | | | 5037 | Cabbage, head, med, 5 3/4", fresh (USDA SR-25) (USDA) |
| | | | | | 90419 | Cabbage, head, sml, 4.5", fresh (USDA SR-25) (USDA) |
| | | | | | 9191 | Cabbage, kale, borecole, chopped, fresh (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 5208 | Cabbage, kale, chopped, fresh (USDA SR-25) (USDA) |
| | | | | | 7211 | Cabbage, kale, curly, chopped, fresh (USDA SR-25) (USDA) |
| | | | | | 5078 | Cabbage, kohlrabi, fresh (USDA SR-25) (USDA) |
| | | | | | 6824 | Cabbage, kohlrabi, sliced, fresh (USDA SR-25) (USDA) |
| | | | | | 6765 | Cabbage, leaf, fresh (USDA SR-25) (USDA) |
| | | | | | 4903 | Cabbage, pak choi, head, fresh (USDA SR-25) (USDA) |
| | | | | | 4901 | Cabbage, pak choi, leaf, fresh (USDA SR-25) (USDA) |
| | | | | | 4902 | Cabbage, pak choi, shredded, fresh (USDA SR-25) (USDA) |
| | | | | | 5040 | Cabbage, petsai, chopped, fresh (USDA SR-25) (USDA) |
| | | | | | 6766 | Cabbage, red, chopped, fresh (USDA SR-25) (USDA) |
| | | | | | 90421 | Cabbage, red, head, lrg, 5 1/2", fresh (USDA SR-25) (USDA) |
| | | | | | 6767 | Cabbage, red, head, med, 5", fresh (USDA SR-25) (USDA) |
| | | | | | 90422 | Cabbage, red, head, sml, 4", fresh (USDA SR-25) (USDA) |
| | | | | | 6768 | Cabbage, red, leaf, fresh (USDA SR-25) (USDA) |
| | | | | | 5042 | Cabbage, red, shredded, fresh (USDA SR-25) (USDA) |
| | | | | | 5043 | Cabbage, savoy, fresh, shredded (USDA SR-25) (USDA) |
| | | | | | 6076 | Cabbage, Scotch kale, chopped, fresh (USDA SR-25) (USDA) |
| | | | | | 5036 | Cabbage, shredded, fresh (USDA SR-25) (USDA) |
| | | | | | 9940 | Cabbage, skunk, chopped, fresh (USDA SR-25) (USDA) |
| | | | | | 9939 | Cabbage, skunk, shoot, fresh (USDA SR-25) (USDA) |
| | | | | | 5808 | Cabbage, swamp, chopped, fresh (USDA SR-25) (USDA) |
| | | | | | 5807 | Cabbage, swamp, shoot, fresh (USDA SR-25) (USDA) |
| | | | | | 7262 | Cactus, nopales, slices, fresh (USDA SR-25) (USDA) |
| | | | | | 5738 | Cardoon, fresh, shredded (USDA SR-25) (USDA) |
| | | | | | 9329 | Carrot, baby, fresh (Dole Food Company) (Dole) |
| | | | | | 6772 | Carrot, chopped, fresh (USDA SR-25) (USDA) |
| | | | | | 15299 | Carrot, chopped, fresh, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 7320 | Carrot, fresh (FDA Voluntary Labeling) (FDA Voluntary Labeling) |
| | | | | | 9324 | Carrot, fresh, 7" x 1 1/4" (Dole Food Company) (Dole) |
| | | | | | 5702 | Carrot, fresh, 7" x 1/4" (Produce Marketing Association) (Produce Marketing Association) |
| | | | | | 5439 | Carrot, fresh, baby (USDA SR-25) (USDA) |
| | | | | | 90423 | Carrot, fresh, lrg, 7 1/4" - 8 1/2" long (USDA SR-25) (USDA) |
| | | | | | 15300 | Carrot, fresh, lrg, 7 1/4" - 8 1/2" long, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 90425 | Carrot, fresh, med (USDA SR-25) (USDA) |
| | | | | | 15302 | Carrot, fresh, med, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 90424 | Carrot, fresh, sml, 5 1/2" long (USDA SR-25) (USDA) |
| | | | | | 15301 | Carrot, fresh, sml, 5 1/2" long, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 5046 | Carrot, grated, fresh (USDA SR-25) (USDA) |
| | | | | | 15297 | Carrot, grated, fresh, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 90429 | Carrot, sliced, fresh (USDA SR-25) (USDA) |
| | | | | | 15305 | Carrot, sliced, fresh, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 90426 | Carrot, strips, lrg, 3" long, fresh (USDA SR-25) (USDA) |
| | | | | | 15303 | Carrot, strips, lrg, 3" long, fresh, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 90427 | Carrot, strips, med, fresh (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 15304 | Carrot, strips, med, fresh, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 5356 | Cassava, fresh (USDA SR-25) (USDA) |
| | | | | | 14993 | Cattail, narrow leaf shoots, Northern Plains (USDA SR-25) (USDA) |
| | | | | | 5050 | Cauliflower, florets, fresh (USDA SR-25) (USDA) |
| | | | | | 5049 | Cauliflower, fresh (USDA SR-25) (USDA) |
| | | | | | 5703 | Cauliflower, fresh, 1/6 of med head (Produce Marketing Association) (Produce Marketing Association) |
| | | | | | 7327 | Cauliflower, fresh, head, med (FDA Voluntary Labeling) (FDA Voluntary Labeling) |
| | | | | | 7265 | Cauliflower, green, fresh (USDA SR-25) (USDA) |
| | | | | | 90606 | Cauliflower, green, fresh, floret (USDA SR-25) (USDA) |
| | | | | | 90607 | Cauliflower, green, fresh, head, lrg, 6" to 7" (USDA SR-25) (USDA) |
| | | | | | 90608 | Cauliflower, green, fresh, head, med, 5" to 6" (USDA SR-25) (USDA) |
| | | | | | 90609 | Cauliflower, green, fresh, head, sml, 4" (USDA SR-25) (USDA) |
| | | | | | 9325 | Cauliflower, head, fresh (Dole Food Company) (Dole) |
| | | | | | 90430 | Cauliflower, head, lrg, 6" - 7", fresh (USDA SR-25) (USDA) |
| | | | | | 90431 | Cauliflower, head, med, 5" - 6", fresh (USDA SR-25) (USDA) |
| | | | | | 90432 | Cauliflower, head, sml, 4", fresh (USDA SR-25) (USDA) |
| | | | | | 5742 | Celeriac, fresh (USDA SR-25) (USDA) |
| | | | | | 9156 | Celery Root, fresh (USDA SR-25) (USDA) |
| | | | | | 6136 | Celery, Chinese, fresh, INTL (Philippine Food Composition) (Philippine Food Composition) |
| | | | | | 5054 | Celery, diced, fresh (USDA SR-25) (USDA) |
| | | | | | 7321 | Celery, fresh, stalk, med (FDA Voluntary Labeling) (FDA Voluntary Labeling) |
| | | | | | 49219 | Celery, hearts, fresh, stalk, organic (Trader Joe's) (Organics) |
| | | | | | 48552 | Celery, hearts, stalk, fresh (Trader Joe's) (Trader Joe's) |
| | | | | | 9326 | Celery, stalk, fresh, med (Dole Food Company) (Dole) |
| | | | | | 5704 | Celery, stalk, fresh, med (Produce Marketing Association) (Produce Marketing Association) |
| | | | | | 90434 | Celery, stalk, lrg, 11" - 12" long, fresh (USDA SR-25) (USDA) |
| | | | | | 5055 | Celery, stalk, med, 7.5" - 8" long, fresh (USDA SR-25) (USDA) |
| | | | | | 90436 | Celery, stalk, sml, 5" long, fresh (USDA SR-25) (USDA) |
| | | | | | 90433 | Celery, strips, 4" long, fresh (USDA SR-25) (USDA) |
| | | | | | 6797 | Chickory Root, fresh (USDA SR-25) (USDA) |
| | | | | | 5416 | Chickory Root, fresh, 1" pieces (USDA SR-25) (USDA) |
| | | | | | 9610 | Chile Pepper, banana, fresh (USDA SR-25) (USDA) |
| | | | | | 39184 | Chile Pepper, banana, fresh, lrg, 5" long (USDA SR-25) (USDA) |
| | | | | | 7925 | Chile Pepper, banana, fresh, med, 4.5" long (USDA SR-25) (USDA) |
| | | | | | 7924 | Chile Pepper, banana, fresh, sml, 4" long (USDA SR-25) (USDA) |
| | | | | | 9616 | Chile Pepper, green, hot, chopped, fresh (USDA SR-25) (USDA) |
| | | | | | 9615 | Chile Pepper, green, hot, fresh (USDA SR-25) (USDA) |
| | | | | | 37839 | Chile Pepper, Hungarian, fresh (USDA SR-25) (USDA) |
| | | | | | 39188 | Chile Pepper, jalapeno, fresh (USDA SR-25) (USDA) |
| | | | | | 7932 | Chile Pepper, jalapeno, sliced, fresh (USDA SR-25) (USDA) |
| | | | | | 9630 | Chile Pepper, red, hot, chopped, fresh (USDA SR-25) (USDA) |
| | | | | | 9629 | Chile Pepper, red, hot, fresh (USDA SR-25) (USDA) |
| | | | | | 9632 | Chile Pepper, serrano, chopped, fresh (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 37838 | Chile Pepper, serrano, fresh (USDA SR-25) (USDA) |
| | | | | | | 52400 | Chile Peppers, thai, fresh (Fresh Direct) (Fresh Direct) |
| | | | | | | 7927 | Chili Pepper, banana, fresh (USDA SR-25) (USDA) |
| | | | | | | 7926 | Chili Pepper, banana, fresh, lrg, 5" long (USDA SR-25) (USDA) |
| | | | | | | 5399 | Chili Pepper, green, hot, chopped, fresh (USDA SR-25) (USDA) |
| | | | | | | 5400 | Chili Pepper, green, hot, fresh (USDA SR-25) (USDA) |
| | | | | | | 7934 | Chili Pepper, Hungarian, fresh (USDA SR-25) (USDA) |
| | | | | | | 7931 | Chili Pepper, jalapeno, fresh (USDA SR-25) (USDA) |
| | | | | | | 39189 | Chili Pepper, jalapeno, sliced, fresh (USDA SR-25) (USDA) |
| | | | | | | 5288 | Chili Pepper, red, hot, chopped, fresh (USDA SR-25) (USDA) |
| | | | | | | 5289 | Chili Pepper, red, hot, fresh (USDA SR-25) (USDA) |
| | | | | | | 7929 | Chili Pepper, serrano, chopped, fresh (USDA SR-25) (USDA) |
| | | | | | | 7928 | Chili Pepper, serrano, fresh (USDA SR-25) (USDA) |
| | | | | | | 52401 | Chili Peppers, thai, fresh (Fresh Direct) (Fresh Direct) |
| | | | | | | 9171 | Chufa, INTL (British Food Composition: Fruits and Nuts) (British Food Composition: Fruits & Nuts) |
| | | | | | | 49232 | Corn Salad, fresh (Trader Joe's) (Les Salades du Midi) |
| | | | | | | 48556 | Corn, sweet, cob, fresh (Trader Joe's) (Trader Joe's) |
| | | | | | | 7322 | Corn, sweet, fresh, cob, kernels, med (FDA Voluntary Labeling) (FDA Voluntary Labeling) |
| | | | | | | 6014 | Corn, white, sweet, kernels f/lrg ear, 7.75"-9" long, fresh (USDA SR-25) (USDA) |
| | | | | | | 7202 | Corn, white, sweet, kernels f/sml ear, 5.5"-6.5" long, fresh (USDA SR-25) (USDA) |
| | | | | | | 6015 | Corn, white, sweet, kernels, fresh (USDA SR-25) (USDA) |
| | | | | | | 15832 | Corn, white, sweet, kernels, med ear, 6.75"-7.5" long, fresh (USDA SR-25) (USDA) |
| | | | | | | 6799 | Corn, yellow, sweet, ear, fresh, lrg, 7.75"-9" long (USDA SR-25) (USDA) |
| | | | | | | 6800 | Corn, yellow, sweet, ear, fresh, med, 6.75"-7.5" long (USDA SR-25) (USDA) |
| | | | | | | 6801 | Corn, yellow, sweet, ear, fresh, sml, 5.5"-6.5" long (USDA SR-25) (USDA) |
| | | | | | | 5378 | Corn, yellow, sweet, kernels, fresh (USDA SR-25) (USDA) |
| | | | | | | 7325 | Cucumber, fresh, med (FDA Voluntary Labeling) (FDA Voluntary Labeling) |
| | | | | | | 5705 | Cucumber, fresh, med (Produce Marketing Association) (Produce Marketing Association) |
| | | | | | | 7919 | Cucumber, w/o skin, fresh, lrg, 8 1/4" long (USDA SR-25) (USDA) |
| | | | | | | 7920 | Cucumber, w/o skin, fresh, med (USDA SR-25) (USDA) |
| | | | | | | 7922 | Cucumber, w/o skin, fresh, sml, 6 3/8" long (USDA SR-25) (USDA) |
| | | | | | | 7917 | Cucumber, w/o skin, pared, chopped, fresh (USDA SR-25) (USDA) |
| | | | | | | 7921 | Cucumber, w/o skin, sliced, fresh (USDA SR-25) (USDA) |
| | | | | | | 7923 | Cucumber, w/o skin, stick, 4" long, fresh (USDA SR-25) (USDA) |
| | | | | | | 5070 | Cucumber, w/skin, fresh, 8 1/4" long (USDA SR-25) (USDA) |
| | | | | | | 5071 | Cucumber, w/skin, sliced, fresh (USDA SR-25) (USDA) |
| | | | | | | 9230 | Dasheen, sliced, fresh (USDA SR-25) (USDA) |
| | | | | | | 9231 | Dasheen, sliced, fresh, Tahitian (USDA SR-25) (USDA) |
| | | | | | | 12544 | Drumstick Tree, pods, fresh, 15 1/3" long (USDA SR-25) (USDA) |
| | | | | | | 12546 | Drumstick Tree, pods, sliced, fresh (USDA SR-25) (USDA) |
| | | | | | | 9172 | Earth Almond, INTL (British Food Composition: Fruits and Nuts) (British Food Composition: Fruits & Nuts) |
| | | | | | | 5371 | Eggplant, fresh, cubes (USDA SR-25) (USDA) |
| | | | | | | 6812 | Eggplant, fresh, whole, peeled (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 6813 | Eggplant, fresh, whole, unpeeled (USDA SR-25) (USDA) |
| | | | | | 7285 | Eppaw, fresh (USDA SR-25) (USDA) |
| | | | | | 5449 | Fennel, bulb, fresh (USDA SR-25) (USDA) |
| | | | | | 5450 | Fennel, bulb, sliced, fresh (USDA SR-25) (USDA) |
| | | | | | 7944 | Ferns, fiddlehead, fresh (USDA SR-25) (USDA) |
| | | | | | 9147 | Fuki, fresh (USDA SR-25) (USDA) |
| | | | | | 9148 | Fuki, fresh, petiole (USDA SR-25) (USDA) |
| | | | | | 26005 | Garlic, cloves, fresh (USDA SR-25) (USDA) |
| | | | | | 49598 | Garlic, fresh (USDA SR-25) (USDA) |
| | | | | | 5410 | Giant Butterbur, fresh (USDA SR-25) (USDA) |
| | | | | | 6761 | Giant Butterbur, fresh, petiole (USDA SR-25) (USDA) |
| | | | | | 9141 | Gobo Root, fresh (USDA SR-25) (USDA) |
| | | | | | 9140 | Gobo Root, fresh, 1" pieces (USDA SR-25) (USDA) |
| | | | | | 4894 | Gourd, ash, fresh (USDA SR-25) (USDA) |
| | | | | | 4893 | Gourd, ash, fresh, 1" pieces (USDA SR-25) (USDA) |
| | | | | | 6819 | Gourd, bottle, fresh (USDA SR-25) (USDA) |
| | | | | | 6083 | Gourd, calabash, fresh (USDA SR-25) (USDA) |
| | | | | | 6816 | Gourd, dishcloth, fresh (USDA SR-25) (USDA) |
| | | | | | 6080 | Gourd, dishcloth, fresh, 1" pieces (USDA SR-25) (USDA) |
| | | | | | 6817 | Gourd, doodhi, fresh (USDA SR-25) (USDA) |
| | | | | | 6818 | Gourd, dudhi, fresh (USDA SR-25) (USDA) |
| | | | | | 4889 | Gourd, lauki, fresh (USDA SR-25) (USDA) |
| | | | | | 4896 | Gourd, towel, fresh (USDA SR-25) (USDA) |
| | | | | | 4895 | Gourd, towel, fresh, 1" pieces (USDA SR-25) (USDA) |
| | | | | | 6899 | Gourd, wax, fresh (USDA SR-25) (USDA) |
| | | | | | 5431 | Gourd, wax, fresh, 1" pieces (USDA SR-25) (USDA) |
| | | | | | 6815 | Gourd, white flowered, fresh (USDA SR-25) (USDA) |
| | | | | | 31964 | Grape Leaves, fresh (USDA SR-25) (USDA) |
| | | | | | 5376 | Greens, amaranth, fresh (USDA SR-25) (USDA) |
| | | | | | 6033 | Greens, arugula, chopped, fresh (USDA SR-25) (USDA) |
| | | | | | 6032 | Greens, arugula, leaf, fresh (USDA SR-25) (USDA) |
| | | | | | 6903 | Greens, asparagus pea, fresh (USDA SR-25) (USDA) |
| | | | | | 48559 | Greens, baby spring, mix, fresh (Trader Joe's) (Organics) |
| | | | | | 6716 | Greens, balsam pear, fresh (USDA SR-25) (USDA) |
| | | | | | 9236 | Greens, basella, fresh (USDA SR-25) (USDA) |
| | | | | | 9193 | Greens, bathua leaf, chopped, fresh (USDA SR-25) (USDA) |
| | | | | | 5312 | Greens, beet, fresh (USDA SR-25) (USDA) |
| | | | | | 9158 | Greens, Belgian endive, fresh (USDA SR-25) (USDA) |
| | | | | | 9160 | Greens, Belgian endive, fresh, head (USDA SR-25) (USDA) |
| | | | | | 12556 | Greens, ben oil tree, chopped, fresh (USDA SR-25) (USDA) |
| | | | | | 6929 | Greens, bhaji, fresh (USDA SR-25) (USDA) |
| | | | | | 6719 | Greens, bitter cucumber, fresh (USDA SR-25) (USDA) |
| | | | | | 6718 | Greens, bitter gourd, fresh (USDA SR-25) (USDA) |
| | | | | | 9132 | Greens, bitter melon, fresh (USDA SR-25) (USDA) |

**1197**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 4469 | Greens, blackeyed pea, fresh (USDA SR-25) (USDA) |
| | | | | | 5867 | Greens, broccoli, chopped, fresh (USDA SR-25) (USDA) |
| | | | | | 9123 | Greens, callaloo, fresh (USDA SR-25) (USDA) |
| | | | | | 15804 | Greens, celery lettuce, fresh, leaf (USDA SR-25) (USDA) |
| | | | | | 5743 | Greens, celtuce, fresh, leaf (USDA SR-25) (USDA) |
| | | | | | 5415 | Greens, chicory, chopped, fresh (USDA SR-25) (USDA) |
| | | | | | 5745 | Greens, chicory, fresh (USDA SR-25) (USDA) |
| | | | | | 5744 | Greens, chicory, fresh, head (USDA SR-25) (USDA) |
| | | | | | 7908 | Greens, chrysanthemum leaf, chopped, fresh (USDA SR-25) (USDA) |
| | | | | | 90543 | Greens, chrysanthemum leaf, fresh (USDA SR-25) (USDA) |
| | | | | | 5060 | Greens, collard, chopped, fresh (USDA SR-25) (USDA) |
| | | | | | 6811 | Greens, corn salad, fresh (USDA SR-25) (USDA) |
| | | | | | 5758 | Greens, cowpea, fresh (USDA SR-25) (USDA) |
| | | | | | 9176 | Greens, curly endive, chopped, fresh (USDA SR-25) (USDA) |
| | | | | | 9178 | Greens, curly endive, head, fresh (USDA SR-25) (USDA) |
| | | | | | 5241 | Greens, dandelion, fresh (USDA SR-25) (USDA) |
| | | | | | 9226 | Greens, dasheen leaf, fresh, 11" x 6 1/2" (USDA SR-25) (USDA) |
| | | | | | 9234 | Greens, dasheen shoots, fresh (USDA SR-25) (USDA) |
| | | | | | 9235 | Greens, dasheen shoots, sliced, fresh (USDA SR-25) (USDA) |
| | | | | | 5417 | Greens, dock, chopped, fresh (USDA SR-25) (USDA) |
| | | | | | 12555 | Greens, drumstick tree, chopped, fresh (USDA SR-25) (USDA) |
| | | | | | 9125 | Greens, elephant's ears, fresh (USDA SR-25) (USDA) |
| | | | | | 5202 | Greens, endive, chopped, fresh (USDA SR-25) (USDA) |
| | | | | | 6814 | Greens, endive, head, fresh (USDA SR-25) (USDA) |
| | | | | | 9177 | Greens, escarole, chopped, fresh (USDA SR-25) (USDA) |
| | | | | | 9179 | Greens, escarole, head, fresh (USDA SR-25) (USDA) |
| | | | | | 7940 | Greens, fireweed, chopped, fresh (USDA SR-25) (USDA) |
| | | | | | 7941 | Greens, fireweed, fresh (USDA SR-25) (USDA) |
| | | | | | 4917 | Greens, fireweed, young, fresh, Alaskan (USDA SR-25) (USDA) |
| | | | | | 5372 | Greens, garden cress, fresh (USDA SR-25) (USDA) |
| | | | | | 5373 | Greens, garden cress, fresh, sprigs (USDA SR-25) (USDA) |
| | | | | | 6078 | Greens, garland chrysanthemum, fresh, 1" pieces (USDA SR-25) (USDA) |
| | | | | | 6798 | Greens, garland chrysanthemum, stem, fresh (USDA SR-25) (USDA) |
| | | | | | 6138 | Greens, garlic leaf, fresh, INTL (Philippine Food Composition) (Philippine Food Composition) |
| | | | | | 5433 | Greens, goa bean, fresh (USDA SR-25) (USDA) |
| | | | | | 15809 | Greens, goosefoot, chopped, fresh (USDA SR-25) (USDA) |
| | | | | | 7961 | Greens, grape leaf, fresh (USDA SR-25) (USDA) |
| | | | | | 5761 | Greens, horseradish tree, chopped, fresh (USDA SR-25) (USDA) |
| | | | | | 5419 | Greens, jute, fresh (USDA SR-25) (USDA) |
| | | | | | 6721 | Greens, karela, fresh (USDA SR-25) (USDA) |
| | | | | | 5353 | Greens, lambsquarters, chopped, fresh (USDA SR-25) (USDA) |
| | | | | | 12522 | Greens, Malabar spinach, fresh (USDA SR-25) (USDA) |
| | | | | | 48560 | Greens, micro, gourmet restaurant, fresh (Trader Joe's) (Trader Joe's) |
| | | | | | 12554 | Greens, moringa, chopped, fresh (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 6128 | Greens, morning glory, fresh, INTL (Philippine Food Composition) (Philippine Food Composition) |
| | | | | | 5770 | Greens, mustard spinach, tendergreen, fresh (USDA SR-25) (USDA) |
| | | | | | 5207 | Greens, mustard, chopped, fresh (USDA SR-25) (USDA) |
| | | | | | 6127 | Greens, nightshade, black, fresh, INTL (Philippine Food Composition) (Philippine Food Composition) |
| | | | | | 5579 | Greens, pokeberry shoots, fresh (USDA SR-25) (USDA) |
| | | | | | 5421 | Greens, pumpkin, fresh (USDA SR-25) (USDA) |
| | | | | | 5425 | Greens, purslane, fresh (USDA SR-25) (USDA) |
| | | | | | 90503 | Greens, purslane, fresh, plant (USDA SR-25) (USDA) |
| | | | | | 5452 | Greens, radicchio, fresh (USDA SR-25) (USDA) |
| | | | | | 5451 | Greens, radicchio, fresh, shredded (USDA SR-25) (USDA) |
| | | | | | 9202 | Greens, red leafed chicory, fresh (USDA SR-25) (USDA) |
| | | | | | 9203 | Greens, red leafed chicory, fresh, shredded (USDA SR-25) (USDA) |
| | | | | | 4914 | Greens, rhubarb, wild, Alaskan (USDA SR-25) (USDA) |
| | | | | | 9127 | Greens, sagaloo, fresh (USDA SR-25) (USDA) |
| | | | | | 48561 | Greens, salad, herb, mix, fresh (Trader Joe's) (Organics) |
| | | | | | 9213 | Greens, silverbeet, fresh (USDA SR-25) (USDA) |
| | | | | | 49597 | Greens, silverbeet, fresh, leaf (USDA SR-25) (USDA) |
| | | | | | 9175 | Greens, sorrel, chopped, fresh (USDA SR-25) (USDA) |
| | | | | | 4912 | Greens, sourdock, young, Alaskan (USDA SR-25) (USDA) |
| | | | | | 48562 | Greens, southern blend, mustard turnip spinach collard,fresh (Trader Joe's) (Trader Joe's) |
| | | | | | 15803 | Greens, stem lettuce, fresh, leaf (USDA SR-25) (USDA) |
| | | | | | 5429 | Greens, sweet potato, chopped, fresh (USDA SR-25) (USDA) |
| | | | | | 6879 | Greens, sweet potato, fresh, 12 1/4" long (USDA SR-25) (USDA) |
| | | | | | 5057 | Greens, swiss chard, fresh (USDA SR-25) (USDA) |
| | | | | | 49596 | Greens, swiss chard, fresh, leaf (USDA SR-25) (USDA) |
| | | | | | 5811 | Greens, taro leaf, fresh, 11" x 6 1/2" (USDA SR-25) (USDA) |
| | | | | | 6882 | Greens, taro shoots, fresh (USDA SR-25) (USDA) |
| | | | | | 5814 | Greens, taro shoots, sliced, fresh (USDA SR-25) (USDA) |
| | | | | | 5547 | Greens, turnip, chopped, fresh (USDA SR-25) (USDA) |
| | | | | | 5824 | Greens, vine spinach, fresh (USDA SR-25) (USDA) |
| | | | | | 5222 | Greens, watercress, chopped, fresh (USDA SR-25) (USDA) |
| | | | | | 5223 | Greens, watercress, sprig, fresh (USDA SR-25) (USDA) |
| | | | | | 4910 | Greens, willow, young, chopped, Alaskan (USDA SR-25) (USDA) |
| | | | | | 9944 | Greens, winged bean, fresh (USDA SR-25) (USDA) |
| | | | | | 9157 | Greens, witloof chicory, fresh (USDA SR-25) (USDA) |
| | | | | | 9159 | Greens, witloof chicory, fresh, head (USDA SR-25) (USDA) |
| | | | | | 5829 | Horseradish Tree, pods, fresh, 15 1/3" long (USDA SR-25) (USDA) |
| | | | | | 5830 | Horseradish Tree, pods, sliced, fresh (USDA SR-25) (USDA) |
| | | | | | 8980 | Horseradish, ground, fresh (Beaverton Foods) (Beaverton Foods) |
| | | | | | 5077 | Jerusalem Artichoke, sliced, fresh (USDA SR-25) (USDA) |
| | | | | | 9181 | Jicama, chopped, fresh (USDA SR-25) (USDA) |
| | | | | | 9185 | Jicama, fresh (USDA SR-25) (USDA) |

**1199**

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 9182 | Jicama, sliced, fresh (USDA SR-25) (USDA) |
| | | | | | 55348 | Komatsuna, tendergreen, fresh (USDA SR-25) (USDA) |
| | | | | | 6066 | Kudzu Root, fresh, INTL (East Asia Food Composition) (East Asia Food Composition) |
| | | | | | 9192 | Kuzu Root, fresh, INTL (East Asia Food Composition) (East Asia Food Composition) |
| | | | | | 90180 | Ladies Fingers, fresh (USDA SR-25) (USDA) |
| | | | | | 90182 | Ladies Fingers, fresh, pods (USDA SR-25) (USDA) |
| | | | | | 49233 | Lambs Lettuce, fresh (Trader Joe's) (Les Salades du Midi) |
| | | | | | 14994 | Lambsquarters, fresh, Northern Plains (USDA SR-25) (USDA) |
| | | | | | 5205 | Leeks, chopped, fresh (USDA SR-25) (USDA) |
| | | | | | 5206 | Leeks, fresh (USDA SR-25) (USDA) |
| | | | | | 90443 | Leeks, slices, fresh (USDA SR-25) (USDA) |
| | | | | | 4859 | Lettuce, bibb, chopped, fresh (USDA SR-25) (USDA) |
| | | | | | 4863 | Lettuce, bibb, fresh, head, 5" (USDA SR-25) (USDA) |
| | | | | | 4867 | Lettuce, bibb, leaf, fresh (USDA SR-25) (USDA) |
| | | | | | 41495 | Lettuce, bibb, shred, fresh (USDA SR-25) (USDA) |
| | | | | | 4858 | Lettuce, Boston, chopped, fresh (USDA SR-25) (USDA) |
| | | | | | 4862 | Lettuce, Boston, fresh, head, 5" (USDA SR-25) (USDA) |
| | | | | | 4866 | Lettuce, Boston, leaf, fresh (USDA SR-25) (USDA) |
| | | | | | 41494 | Lettuce, Boston, shred, fresh (USDA SR-25) (USDA) |
| | | | | | 48564 | Lettuce, butter, fresh (Trader Joe's) (Trader Joe's) |
| | | | | | 5080 | Lettuce, butterhead, chopped, fresh (USDA SR-25) (USDA) |
| | | | | | 5082 | Lettuce, butterhead, head, fresh, 5" (USDA SR-25) (USDA) |
| | | | | | 90445 | Lettuce, butterhead, leaf, fresh (USDA SR-25) (USDA) |
| | | | | | 41496 | Lettuce, butterhead, shred, fresh (USDA SR-25) (USDA) |
| | | | | | 15812 | Lettuce, cos, fresh, head (USDA SR-25) (USDA) |
| | | | | | 4849 | Lettuce, cos, fresh, inner leaf (USDA SR-25) (USDA) |
| | | | | | 33955 | Lettuce, cos, fresh, outer leaf (Dole Food Company) (Dole) |
| | | | | | 15813 | Lettuce, cos, fresh, outer leaf (USDA SR-25) (USDA) |
| | | | | | 4850 | Lettuce, cos, fresh, shred (USDA SR-25) (USDA) |
| | | | | | 37784 | Lettuce, cos, hearts (Dole Food Company) (Dole) |
| | | | | | 4857 | Lettuce, crisphead, fresh, head, lrg (USDA SR-25) (USDA) |
| | | | | | 4853 | Lettuce, crisphead, fresh, head, med, 6" (USDA SR-25) (USDA) |
| | | | | | 4856 | Lettuce, crisphead, fresh, head, sml (USDA SR-25) (USDA) |
| | | | | | 4855 | Lettuce, crisphead, fresh, leaf (USDA SR-25) (USDA) |
| | | | | | 4851 | Lettuce, crisphead, fresh, shred (USDA SR-25) (USDA) |
| | | | | | 15816 | Lettuce, green leaf, fresh, head (USDA SR-25) (USDA) |
| | | | | | 15815 | Lettuce, green leaf, fresh, inner leaf (USDA SR-25) (USDA) |
| | | | | | 5087 | Lettuce, green leaf, fresh, outer leaf (USDA SR-25) (USDA) |
| | | | | | 5086 | Lettuce, green leaf, fresh, shredded (USDA SR-25) (USDA) |
| | | | | | 12562 | Lettuce, green mignonette, fresh (USDA Survey Database) (Survey) |
| | | | | | 90449 | Lettuce, iceberg, fresh, head, lrg (USDA SR-25) (USDA) |
| | | | | | 7317 | Lettuce, iceberg, fresh, head, med (FDA Voluntary Labeling) (FDA Voluntary Labeling) |
| | | | | | 5085 | Lettuce, iceberg, fresh, head, med, 6" (USDA SR-25) (USDA) |
| | | | | | 90448 | Lettuce, iceberg, fresh, head, sml (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 90447 | Lettuce, iceberg, fresh, leaf (USDA SR-25) (USDA) |
| | | | | | 5083 | Lettuce, iceberg, fresh, shred (USDA SR-25) (USDA) |
| | | | | | 9327 | Lettuce, iceberg, head, fresh (Dole Food Company) (Dole) |
| | | | | | 9316 | Lettuce, iceberg, shredded (Dole Food Company) (Dole) |
| | | | | | 7328 | Lettuce, leaf, fresh, shredded (FDA Voluntary Labeling) (FDA Voluntary Labeling) |
| | | | | | 9328 | Lettuce, leaf, shredded (Dole Food Company) (Dole) |
| | | | | | 7242 | Lettuce, manoa, fresh (USDA Survey Database) (Survey) |
| | | | | | 9546 | Lettuce, red leaf, fresh, head (USDA SR-25) (USDA) |
| | | | | | 9543 | Lettuce, red leaf, fresh, inner leaf (USDA SR-25) (USDA) |
| | | | | | 9544 | Lettuce, red leaf, fresh, outer leaf (USDA SR-25) (USDA) |
| | | | | | 9545 | Lettuce, red leaf, fresh, shredded (USDA SR-25) (USDA) |
| | | | | | 48565 | Lettuce, romaine & green leaf, Tender Little Leaves, fresh (Trader Joe's) (Trader Joe's) |
| | | | | | 15814 | Lettuce, romaine, fresh, head (USDA SR-25) (USDA) |
| | | | | | 5089 | Lettuce, romaine, fresh, inner leaf (USDA SR-25) (USDA) |
| | | | | | 9331 | Lettuce, romaine, fresh, outer leaf (Dole Food Company) (Dole) |
| | | | | | 15811 | Lettuce, romaine, fresh, outer leaf (USDA SR-25) (USDA) |
| | | | | | 5088 | Lettuce, romaine, fresh, shred (USDA SR-25) (USDA) |
| | | | | | 9315 | Lettuce, romaine, hearts (Dole Food Company) (Dole) |
| | | | | | 48568 | Lettuce, romaine, hearts, fresh (Trader Joe's) (Les Salades du Midi) |
| | | | | | 48566 | Lettuce, romaine, hearts, leaves, fresh, organic (Trader Joe's) (Organics) |
| | | | | | 9318 | Lettuce, romaine, hearts, organic (Dole Food Company) (Dole) |
| | | | | | 48567 | Lettuce, romaine, Just the Leaves, fresh (Trader Joe's) (Trader Joe's) |
| | | | | | 6825 | Lotus Root, fresh, 9.5" long (USDA SR-25) (USDA) |
| | | | | | 5391 | Lotus Root, sliced, fresh, 2 1/2" (USDA SR-25) (USDA) |
| | | | | | 49234 | Mache, ado about something, fresh (Trader Joe's) (Les Salades du Midi) |
| | | | | | 9196 | Manihot, fresh (USDA SR-25) (USDA) |
| | | | | | 6777 | Manioc, fresh (USDA SR-25) (USDA) |
| | | | | | 4915 | Mashu Roots, fresh, Alaskan (USDA SR-25) (USDA) |
| | | | | | 12542 | Moringa, pods, fresh, 15 1/3" long (USDA SR-25) (USDA) |
| | | | | | 12543 | Moringa, pods, sliced, fresh (USDA SR-25) (USDA) |
| | | | | | 14986 | Mouse Nuts, roots, Alaskan (USDA SR-25) (USDA) |
| | | | | | 14987 | Mouse Nuts, seedlings, Alaskan (USDA SR-25) (USDA) |
| | | | | | 836 | Mushrooms, brown, fresh (Mushroom Council) (Mushroom Council) |
| | | | | | 440 | Mushrooms, brown, fresh (USDA SR-25) (USDA) |
| | | | | | 15817 | Mushrooms, brown, sliced, fresh (USDA SR-25) (USDA) |
| | | | | | 24106 | Mushrooms, chanterelle, fresh (USDA SR-25) (USDA) |
| | | | | | 51069 | Mushrooms, crimini, fresh (USDA SR-25) (USDA) |
| | | | | | 48574 | Mushrooms, crimini, sliced, fresh (Trader Joe's) (Trader Joe's) |
| | | | | | 15819 | Mushrooms, crimini, sliced, fresh (USDA SR-25) (USDA) |
| | | | | | 13999 | Mushrooms, enoki, fresh, whole (USDA SR-25) (USDA) |
| | | | | | 14083 | Mushrooms, enoki, sliced, fresh (USDA SR-25) (USDA) |
| | | | | | 6494 | Mushrooms, fresh (USDA SR-25) (USDA) |
| | | | | | 7330 | Mushrooms, fresh, med (FDA Voluntary Labeling) (FDA Voluntary Labeling) |
| | | | | | 5708 | Mushrooms, fresh, med (Produce Marketing Association) (Produce Marketing Association) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 15834 | Mushrooms, golden needle, fresh, whole (USDA SR-25) (USDA) |
| | | | | | 15835 | Mushrooms, golden needle, sliced, fresh (USDA SR-25) (USDA) |
| | | | | | 21471 | Mushrooms, hen of the woods, diced, fresh (USDA SR-25) (USDA) |
| | | | | | 21470 | Mushrooms, hen of the woods, fresh (USDA SR-25) (USDA) |
| | | | | | 51068 | Mushrooms, italian, fresh (USDA SR-25) (USDA) |
| | | | | | 15818 | Mushrooms, italian, sliced, fresh (USDA SR-25) (USDA) |
| | | | | | 21477 | Mushrooms, kumotake, diced, fresh (USDA SR-25) (USDA) |
| | | | | | 21476 | Mushrooms, kumotake, fresh (USDA SR-25) (USDA) |
| | | | | | 9894 | Mushrooms, maitake, diced, fresh (USDA SR-25) (USDA) |
| | | | | | 9895 | Mushrooms, maitake, fresh (USDA SR-25) (USDA) |
| | | | | | 24104 | Mushrooms, morel, fresh (USDA SR-25) (USDA) |
| | | | | | 7948 | Mushrooms, oyster, fresh (USDA SR-25) (USDA) |
| | | | | | 14084 | Mushrooms, oyster, sliced, fresh (USDA SR-25) (USDA) |
| | | | | | 41405 | Mushrooms, pepeao, fresh (USDA SR-25) (USDA) |
| | | | | | 41502 | Mushrooms, pieces, fresh (USDA SR-25) (USDA) |
| | | | | | 16372 | Mushrooms, portabella, chopped, fresh (USDA SR-25) (USDA) |
| | | | | | 8951 | Mushrooms, portabella, fresh (Mushroom Council) (Mushroom Council) |
| | | | | | 51067 | Mushrooms, portabella, fresh (USDA SR-25) (USDA) |
| | | | | | 24101 | Mushrooms, portabella, uv grown, diced, fresh (USDA SR-25) (USDA) |
| | | | | | 24102 | Mushrooms, portabella, uv grown, fresh (USDA SR-25) (USDA) |
| | | | | | 24131 | Mushrooms, portobello, chopped, fresh (USDA SR-25) (USDA) |
| | | | | | 24133 | Mushrooms, portobello, fresh (Mushroom Council) (Mushroom Council) |
| | | | | | 24132 | Mushrooms, portobello, fresh (USDA SR-25) (USDA) |
| | | | | | 24136 | Mushrooms, portobello, uv grown, diced, fresh (USDA SR-25) (USDA) |
| | | | | | 24137 | Mushrooms, portobello, uv grown, fresh (USDA SR-25) (USDA) |
| | | | | | 21473 | Mushrooms, ram's head, diced, fresh (USDA SR-25) (USDA) |
| | | | | | 21472 | Mushrooms, ram's head, fresh (USDA SR-25) (USDA) |
| | | | | | 21475 | Mushrooms, sheep's head, diced, fresh (USDA SR-25) (USDA) |
| | | | | | 21474 | Mushrooms, sheep's head, fresh (USDA SR-25) (USDA) |
| | | | | | 24107 | Mushrooms, shiitake, fresh (USDA SR-25) (USDA) |
| | | | | | 5090 | Mushrooms, sliced, fresh (USDA SR-25) (USDA) |
| | | | | | 7351 | Mushrooms, white, fresh (Mushroom Council) (Mushroom Council) |
| | | | | | 48575 | Mushrooms, white, sliced, fresh (Trader Joe's) (Trader Joe's) |
| | | | | | 5765 | Mushrooms, wood ear, fresh (USDA SR-25) (USDA) |
| | | | | | 5775 | Okra, fresh (USDA SR-25) (USDA) |
| | | | | | 5774 | Okra, fresh, pods (USDA SR-25) (USDA) |
| | | | | | 7319 | Onion, fresh, med (FDA Voluntary Labeling) (FDA Voluntary Labeling) |
| | | | | | 7331 | Onion, green, chopped, fresh (FDA Voluntary Labeling) (FDA Voluntary Labeling) |
| | | | | | 5709 | Onion, green, chopped, fresh (Produce Marketing Association) (Produce Marketing Association) |
| | | | | | 4479 | Onion, green, tops & bulb, chopped, fresh (USDA SR-25) (USDA) |
| | | | | | 4480 | Onion, green, tops & bulb, fresh, lrg (USDA SR-25) (USDA) |
| | | | | | 4481 | Onion, green, tops & bulb, fresh, med, 4 1/8" long (USDA SR-25) (USDA) |
| | | | | | 4482 | Onion, green, tops & bulb, fresh, sml, 3" long (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|---|
| | | | | | | 9547 | Onion, green, tops only, fresh, stalk (USDA SR-25) (USDA) |
| | | | | | | 90188 | Onion, pearl, chopped, fresh (USDA SR-25) (USDA) |
| | | | | | | 7498 | Onion, red, chopped, fresh (USDA SR-25) (USDA) |
| | | | | | | 90463 | Onion, red, fresh, lrg, whole (USDA SR-25) (USDA) |
| | | | | | | 7805 | Onion, red, fresh, med, whole, 2 1/2" (USDA SR-25) (USDA) |
| | | | | | | 90464 | Onion, red, fresh, sml, whole (USDA SR-25) (USDA) |
| | | | | | | 90467 | Onion, red, rings, fresh (USDA SR-25) (USDA) |
| | | | | | | 7807 | Onion, red, sliced, fresh (USDA SR-25) (USDA) |
| | | | | | | 6834 | Onion, scallions, tops & bulb, chopped, fresh (USDA SR-25) (USDA) |
| | | | | | | 90482 | Onion, scallions, tops & bulb, fresh, lrg (USDA SR-25) (USDA) |
| | | | | | | 90483 | Onion, scallions, tops & bulb, fresh, med, 4 1/8" long (USDA SR-25) (USDA) |
| | | | | | | 90484 | Onion, scallions, tops & bulb, fresh, sml, 3" long (USDA SR-25) (USDA) |
| | | | | | | 5114 | Onion, spring, tops & bulb, chopped, fresh (USDA SR-25) (USDA) |
| | | | | | | 90485 | Onion, spring, tops & bulb, fresh, lrg (USDA SR-25) (USDA) |
| | | | | | | 90486 | Onion, spring, tops & bulb, fresh, med, 4 1/8" long (USDA SR-25) (USDA) |
| | | | | | | 90487 | Onion, spring, tops & bulb, fresh, sml, 3" long (USDA SR-25) (USDA) |
| | | | | | | 9548 | Onion, sweet, fresh (USDA SR-25) (USDA) |
| | | | | | | 90187 | Onion, vidalia, chopped, fresh (USDA SR-25) (USDA) |
| | | | | | | 90186 | Onion, walla walla, chopped, fresh (USDA SR-25) (USDA) |
| | | | | | | 5576 | Onion, welsh, fresh (USDA SR-25) (USDA) |
| | | | | | | 5101 | Onion, white, chopped, fresh (USDA SR-25) (USDA) |
| | | | | | | 90458 | Onion, white, fresh, lrg, whole (USDA SR-25) (USDA) |
| | | | | | | 5104 | Onion, white, fresh, med, whole, 2 1/2" (USDA SR-25) (USDA) |
| | | | | | | 90459 | Onion, white, fresh, sml, whole (USDA SR-25) (USDA) |
| | | | | | | 5106 | Onion, white, lrg slice, 1/4", fresh (USDA SR-25) (USDA) |
| | | | | | | 90462 | Onion, white, rings, fresh (USDA SR-25) (USDA) |
| | | | | | | 5102 | Onion, white, sliced, fresh (USDA SR-25) (USDA) |
| | | | | | | 7499 | Onion, yellow, chopped, fresh (USDA SR-25) (USDA) |
| | | | | | | 90471 | Onion, yellow, fresh, lrg, whole (USDA SR-25) (USDA) |
| | | | | | | 7806 | Onion, yellow, fresh, med, whole, 2 1/2" (USDA SR-25) (USDA) |
| | | | | | | 90472 | Onion, yellow, fresh, sml, whole (USDA SR-25) (USDA) |
| | | | | | | 90470 | Onion, yellow, rings, fresh (USDA SR-25) (USDA) |
| | | | | | | 7808 | Onion, yellow, sliced, fresh (USDA SR-25) (USDA) |
| | | | | | | 9519 | Palm Hearts, fresh (USDA SR-25) (USDA) |
| | | | | | | 5211 | Parsnips, sliced, fresh (USDA SR-25) (USDA) |
| | | | | | | 6904 | Pea Pods, asparagus, tuber, fresh (USDA SR-25) (USDA) |
| | | | | | | 4476 | Pea Pods, black eyed, fresh (USDA SR-25) (USDA) |
| | | | | | | 13972 | Pea Pods, Chinese snow, chopped, fresh (USDA SR-25) (USDA) |
| | | | | | | 13963 | Pea Pods, Chinese snow, fresh (USDA SR-25) (USDA) |
| | | | | | | 13973 | Pea Pods, Chinese, chopped, fresh (USDA SR-25) (USDA) |
| | | | | | | 13964 | Pea Pods, Chinese, fresh (USDA SR-25) (USDA) |
| | | | | | | 6836 | Pea Pods, chopped, fresh (USDA SR-25) (USDA) |
| | | | | | | 5751 | Pea Pods, cowpeas, fresh (USDA SR-25) (USDA) |
| | | | | | | 13974 | Pea Pods, field, chopped, fresh (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 13961 | Pea Pods, field, fresh (USDA SR-25) (USDA) |
| | | | | | 5120 | Pea Pods, fresh (USDA SR-25) (USDA) |
| | | | | | 13975 | Pea Pods, garden, chopped, fresh (USDA SR-25) (USDA) |
| | | | | | 13962 | Pea Pods, garden, fresh (USDA SR-25) (USDA) |
| | | | | | 13976 | Pea Pods, mange-tout, chopped, fresh (USDA SR-25) (USDA) |
| | | | | | 13966 | Pea Pods, mange-tout, fresh (USDA SR-25) (USDA) |
| | | | | | 13970 | Pea Pods, snap, chopped, fresh (USDA SR-25) (USDA) |
| | | | | | 13967 | Pea Pods, snap, fresh (USDA SR-25) (USDA) |
| | | | | | 13971 | Pea Pods, snow, chopped, fresh (USDA SR-25) (USDA) |
| | | | | | 13960 | Pea Pods, snow, fresh (USDA SR-25) (USDA) |
| | | | | | 13968 | Pea Pods, sugar snap, chopped, fresh (USDA SR-25) (USDA) |
| | | | | | 13959 | Pea Pods, sugar snap, fresh (USDA SR-25) (USDA) |
| | | | | | 9726 | Pea Pods, sugar snap, stringless, fresh (Mann Packing Company) (Mann's) |
| | | | | | 13969 | Pea Pods, sugar, chopped, fresh (USDA SR-25) (USDA) |
| | | | | | 13965 | Pea Pods, sugar, fresh (USDA SR-25) (USDA) |
| | | | | | 48580 | Pea Shoots, fresh (Trader Joe's) (Trader Joe's) |
| | | | | | 6900 | Peas, asparagus, immature, pods (USDA SR-25) (USDA) |
| | | | | | 6901 | Peas, asparagus, immature, sliced (USDA SR-25) (USDA) |
| | | | | | 4468 | Peas, black eyed, immature (USDA SR-25) (USDA) |
| | | | | | 90193 | Peas, cajan, immature, fresh (USDA SR-25) (USDA) |
| | | | | | 15822 | Peas, congo, immature, fresh (USDA SR-25) (USDA) |
| | | | | | 5749 | Peas, cowpeas, immature (USDA SR-25) (USDA) |
| | | | | | 15826 | Peas, goongo, immature, fresh (USDA SR-25) (USDA) |
| | | | | | 5116 | Peas, green, fresh (USDA SR-25) (USDA) |
| | | | | | 15824 | Peas, gunga, immature, fresh (USDA SR-25) (USDA) |
| | | | | | 15823 | Peas, gungo, immature, fresh (USDA SR-25) (USDA) |
| | | | | | 15825 | Peas, no eyed, immature, fresh (USDA SR-25) (USDA) |
| | | | | | 5782 | Peas, pigeon, immature, fresh (USDA SR-25) (USDA) |
| | | | | | 7484 | Peas, red gram, immature, fresh (USDA SR-25) (USDA) |
| | | | | | 48582 | Peas, snow, fresh (Trader Joe's) (Trader Joe's) |
| | | | | | 48583 | Peas, sugar snap, fresh (Trader Joe's) (Trader Joe's) |
| | | | | | 9321 | Peppers, sweet, bell, fresh, med (Dole Food Company) (Dole) |
| | | | | | 7326 | Peppers, sweet, bell, fresh, med (FDA Voluntary Labeling) (FDA Voluntary Labeling) |
| | | | | | 5124 | Peppers, sweet, bell, green, chopped, fresh (USDA SR-25) (USDA) |
| | | | | | 6845 | Peppers, sweet, bell, green, fresh, lrg, 3" (USDA SR-25) (USDA) |
| | | | | | 6846 | Peppers, sweet, bell, green, fresh, med, 2 1/2" (USDA SR-25) (USDA) |
| | | | | | 5125 | Peppers, sweet, bell, green, fresh, sml (USDA SR-25) (USDA) |
| | | | | | 6847 | Peppers, sweet, bell, green, ring, 3" x 1/4" thick, fresh (USDA SR-25) (USDA) |
| | | | | | 6844 | Peppers, sweet, bell, green, sliced, fresh (USDA SR-25) (USDA) |
| | | | | | 90493 | Peppers, sweet, bell, green, strips, fresh (USDA SR-25) (USDA) |
| | | | | | 5128 | Peppers, sweet, bell, red, chopped, fresh (USDA SR-25) (USDA) |
| | | | | | 6988 | Peppers, sweet, bell, red, fresh, lrg, 3 3/4" x 3" (USDA SR-25) (USDA) |
| | | | | | 6989 | Peppers, sweet, bell, red, fresh, med 2 3/4" x 2 1/2" (USDA SR-25) (USDA) |
| | | | | | 6990 | Peppers, sweet, bell, red, fresh, ring, 3" x 1/4" thick (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 5294 | Peppers, sweet, bell, red, fresh, sml (USDA SR-25) (USDA) |
| | | | | | 5295 | Peppers, sweet, bell, red, sliced, fresh (USDA SR-25) (USDA) |
| | | | | | 5441 | Peppers, sweet, bell, yellow, fresh, lrg, 3 3/4" long (USDA SR-25) (USDA) |
| | | | | | 5442 | Peppers, sweet, bell, yellow, fresh, strips (USDA SR-25) (USDA) |
| | | | | | 7316 | Potatoes, fresh, med (FDA Voluntary Labeling) (FDA Voluntary Labeling) |
| | | | | | 5715 | Potatoes, fresh, med (Produce Marketing Association) (Produce Marketing Association) |
| | | | | | 16375 | Potatoes, red, w/skin, fresh, dices (USDA SR-25) (USDA) |
| | | | | | 16373 | Potatoes, red, w/skin, fresh, Lrg 3" - 4.25" (USDA SR-25) (USDA) |
| | | | | | 91052 | Potatoes, red, w/skin, fresh, med 2.25" - 3.25" (USDA SR-25) (USDA) |
| | | | | | 16374 | Potatoes, red, w/skin, fresh, Sml 1.75" - 2.25" (USDA SR-25) (USDA) |
| | | | | | 48587 | Potatoes, russet, fresh (Trader Joe's) (Organics) |
| | | | | | 15314 | Potatoes, russet, w/skin, diced, fresh (USDA SR-25) (USDA) |
| | | | | | 15315 | Potatoes, russet, w/skin, diced, fresh, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 91050 | Potatoes, russet, w/skin, fresh, large 3"-4 1/4" (USDA SR-25) (USDA) |
| | | | | | 15309 | Potatoes, russet, w/skin, fresh, large 3"-4 1/4", USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 15310 | Potatoes, russet, w/skin, fresh, med 2 1/4"-3 1/4" (USDA SR-25) (USDA) |
| | | | | | 15311 | Potatoes, russet, w/skin, fresh, med 2 1/4"-3 1/4", USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 15312 | Potatoes, russet, w/skin, fresh, sml 1 3/4"-2 1/4" (USDA SR-25) (USDA) |
| | | | | | 15313 | Potatoes, russet, w/skin, fresh, sml 1 3/4"-2 1/4", USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 5784 | Potatoes, skin, fresh (USDA SR-25) (USDA) |
| | | | | | 5582 | Potatoes, w/skin, diced, fresh (USDA SR-25) (USDA) |
| | | | | | 5583 | Potatoes, w/skin, fresh, lrg, 3" to 4 1/4" (USDA SR-25) (USDA) |
| | | | | | 6851 | Potatoes, w/skin, fresh, med, 2 1/4" to 3 1/4" (USDA SR-25) (USDA) |
| | | | | | 6852 | Potatoes, w/skin, fresh, sml, 1 3/4" to 2 1/2" (USDA SR-25) (USDA) |
| | | | | | 91051 | Potatoes, white, w/skin, diced, fresh (USDA SR-25) (USDA) |
| | | | | | 15316 | Potatoes, white, w/skin, diced, fresh, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 15321 | Potatoes, white, w/skin, fresh, lrg 3"-4 1/4" (USDA SR-25) (USDA) |
| | | | | | 15322 | Potatoes, white, w/skin, fresh, lrg 3"-4 1/4", USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 15319 | Potatoes, white, w/skin, fresh, med 2 1/4"-3 1/4" (USDA SR-25) (USDA) |
| | | | | | 15320 | Potatoes, white, w/skin, fresh, med 2 1/4"-3 1/4", USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 15317 | Potatoes, white, w/skin, fresh, sml 1 3/4"-2 1/4" (USDA SR-25) (USDA) |
| | | | | | 15318 | Potatoes, white, w/skin, fresh, sml 1 3/4"-2 1/4", USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 14998 | Prairie Turnips, fresh, Northern Plains (USDA SR-25) (USDA) |
| | | | | | 14996 | Prickly Pears, fresh, Northern Plains (USDA SR-25) (USDA) |
| | | | | | 6855 | Pumpkin Flowers, fresh (USDA SR-25) (USDA) |
| | | | | | 5793 | Pumpkin, fresh, 1" cubes (USDA SR-25) (USDA) |
| | | | | | 15828 | Radishes, Chinese, fresh, whole, 7" long (USDA SR-25) (USDA) |
| | | | | | 15827 | Radishes, daikon, fresh, whole, 7" long (USDA SR-25) (USDA) |
| | | | | | 7333 | Radishes, fresh (FDA Voluntary Labeling) (FDA Voluntary Labeling) |
| | | | | | 5716 | Radishes, fresh (Produce Marketing Association) (Produce Marketing Association) |
| | | | | | 5143 | Radishes, fresh (USDA SR-25) (USDA) |
| | | | | | 15829 | Radishes, icicle, fresh, whole, 7" long (USDA SR-25) (USDA) |
| | | | | | 5217 | Radishes, Oriental, fresh, whole, 7" long (USDA SR-25) (USDA) |
| | | | | | 9330 | Radishes, red, fresh (Dole Food Company) (Dole) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 5144 | Radishes, sliced, fresh (USDA SR-25) (USDA) |
| | | | | | 5551 | Radishes, white icicle, fresh, 7" long (USDA SR-25) (USDA) |
| | | | | | 5550 | Radishes, white icicle, sliced, fresh (USDA SR-25) (USDA) |
| | | | | | 90507 | Rutabaga, fresh (USDA SR-25) (USDA) |
| | | | | | 7214 | Rutabaga, fresh, cubes (USDA SR-25) (USDA) |
| | | | | | 49331 | Salad, sorrento blend, baby arugula spinach lettuces (Trader Joe's) (Les Salades du Midi) |
| | | | | | 5794 | Salsify, sliced, fresh (USDA SR-25) (USDA) |
| | | | | | 5253 | Seaweed, agar, fresh (USDA SR-25) (USDA) |
| | | | | | 41450 | Seaweed, carageen, fresh (USDA SR-25) (USDA) |
| | | | | | 4464 | Seaweed, carragheen, fresh (USDA SR-25) (USDA) |
| | | | | | 5255 | Seaweed, Irish moss, fresh (USDA SR-25) (USDA) |
| | | | | | 5256 | Seaweed, kelp, fresh, Laminaria spp (USDA SR-25) (USDA) |
| | | | | | 6858 | Seaweed, kombu, fresh, Laminaria spp (USDA SR-25) (USDA) |
| | | | | | 5257 | Seaweed, laver, fresh, Porphyra tenera (USDA SR-25) (USDA) |
| | | | | | 4067 | Seaweed, nori, fresh, Porphyra tenera (USDA SR-25) (USDA) |
| | | | | | 6859 | Seaweed, oarweed, fresh, Laminaria spp (USDA SR-25) (USDA) |
| | | | | | 5836 | Seaweed, spirulina, fresh (USDA SR-25) (USDA) |
| | | | | | 6857 | Seaweed, tangle, fresh, Laminaria spp (USDA SR-25) (USDA) |
| | | | | | 5261 | Seaweed, wakame, fresh (USDA SR-25) (USDA) |
| | | | | | 6860 | Sesbania Flower, fresh (USDA SR-25) (USDA) |
| | | | | | 5427 | Shallots, chopped, fresh (USDA SR-25) (USDA) |
| | | | | | 5754 | Snap Beans, asparagus, pods, fresh (USDA SR-25) (USDA) |
| | | | | | 5755 | Snap Beans, asparagus, sliced, fresh (USDA SR-25) (USDA) |
| | | | | | 37760 | Snap Beans, balor, fresh, INTL (British Food Composition: Immigrant Foods) (British Food Composition: Immigrant Foods) |
| | | | | | 5434 | Snap Beans, goa, tuber, fresh (USDA SR-25) (USDA) |
| | | | | | 7332 | Snap Beans, green, cut, fresh (FDA Voluntary Labeling) (FDA Voluntary Labeling) |
| | | | | | 5009 | Snap Beans, green, fresh (USDA SR-25) (USDA) |
| | | | | | 6748 | Snap Beans, green, fresh, 4" long (USDA SR-25) (USDA) |
| | | | | | 7301 | Snap Beans, valor, fresh, INTL (British Food Composition: Immigrant Foods) (British Food Composition: Immigrant Foods) |
| | | | | | 6126 | Snap Beans, w/black & brown skin, fresh, INTL (Philippine Food Composition) (Philippine Food Composition) |
| | | | | | 9945 | Snap Beans, winged, tuber, fresh (USDA SR-25) (USDA) |
| | | | | | 41454 | Snap Beans, yardlong, pods, fresh (USDA SR-25) (USDA) |
| | | | | | 41455 | Snap Beans, yardlong, sliced, fresh (USDA SR-25) (USDA) |
| | | | | | 5320 | Snap Beans, yellow, fresh (USDA SR-25) (USDA) |
| | | | | | 5258 | Soybeans, green, fresh (USDA SR-25) (USDA) |
| | | | | | 9317 | Spinach, baby, fresh (Dole Food Company) (Dole) |
| | | | | | 48589 | Spinach, baby, fresh (Trader Joe's) (Trader Joe's) |
| | | | | | 48590 | Spinach, baby, fresh, organic (Trader Joe's) (Organics) |
| | | | | | 6862 | Spinach, bunch, fresh (USDA SR-25) (USDA) |
| | | | | | 5146 | Spinach, chopped, fresh (USDA SR-25) (USDA) |
| | | | | | 90511 | Spinach, fresh, 10oz pkg (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 6863 | Spinach, leaf, fresh (USDA SR-25) (USDA) |
| | | | | | 5772 | Spinach, NZ, fresh (USDA SR-25) (USDA) |
| | | | | | 48591 | Spinach, red-veined, baby, fresh (Trader Joe's) (Trader Joe's) |
| x | | | | | 66467 | Spinach, water, chopped, fresh (USDA SR-25) (USDA) |
| x | | | | | 66466 | Spinach, water, shoot, fresh (USDA SR-25) (USDA) |
| | | | | | 5010 | Sprouts, alfalfa, fresh (USDA SR-25) (USDA) |
| | | | | | 7231 | Sprouts, buckwheat, fresh (USDA Survey Database) (Survey) |
| | | | | | 5724 | Sprouts, kidney bean, mature, fresh (USDA SR-25) (USDA) |
| | | | | | 5389 | Sprouts, lentil bean, fresh (USDA SR-25) (USDA) |
| | | | | | 5020 | Sprouts, mung bean, mature, fresh (USDA SR-25) (USDA) |
| | | | | | 90408 | Sprouts, mung bean, mature, fresh, 12 oz pkg (USDA SR-25) (USDA) |
| | | | | | 5728 | Sprouts, navy bean, mature, fresh (USDA SR-25) (USDA) |
| | | | | | 5298 | Sprouts, pea, fresh (USDA SR-25) (USDA) |
| | | | | | 5834 | Sprouts, pinto bean, mature, fresh (USDA SR-25) (USDA) |
| | | | | | 5398 | Sprouts, radish, fresh (USDA SR-25) (USDA) |
| | | | | | 6861 | Sprouts, soybean, mature, fresh (USDA SR-25) (USDA) |
| | | | | | 5799 | Squash, acorn, fresh, 4" (USDA SR-25) (USDA) |
| | | | | | 5800 | Squash, acorn, fresh, cubes (USDA SR-25) (USDA) |
| | | | | | 9333 | Squash, baby sunburst, fresh (Frieda's Specialty Produce) (Frieda's) |
| | | | | | 6726 | Squash, balsam pear, fresh (USDA SR-25) (USDA) |
| | | | | | 5404 | Squash, balsam pear, fresh, 1/2" piece (USDA SR-25) (USDA) |
| | | | | | 6730 | Squash, bitter cucumber, fresh (USDA SR-25) (USDA) |
| | | | | | 6729 | Squash, bitter cucumber, fresh, 1/2" piece (USDA SR-25) (USDA) |
| | | | | | 6728 | Squash, bitter gourd, fresh (USDA SR-25) (USDA) |
| | | | | | 6727 | Squash, bitter gourd, fresh, 1/2" piece (USDA SR-25) (USDA) |
| | | | | | 9135 | Squash, bitter melon, fresh (USDA SR-25) (USDA) |
| | | | | | 9134 | Squash, bitter melon, fresh, 1/2" piece (USDA SR-25) (USDA) |
| | | | | | 6789 | Squash, brionne, fresh, 1" pieces (USDA SR-25) (USDA) |
| | | | | | 6788 | Squash, brionne, fresh, 5 3/4" (USDA SR-25) (USDA) |
| | | | | | 5801 | Squash, butternut, fresh, cubes (USDA SR-25) (USDA) |
| | | | | | 6781 | Squash, chayote, fresh, 1" pieces (USDA SR-25) (USDA) |
| | | | | | 5413 | Squash, chayote, fresh, 5 3/4" (USDA SR-25) (USDA) |
| | | | | | 6785 | Squash, cho cho, fresh, 1" pieces (USDA SR-25) (USDA) |
| | | | | | 6784 | Squash, cho cho, fresh, 5 3/4" (USDA SR-25) (USDA) |
| | | | | | 6791 | Squash, christophine, fresh, 1" pieces (USDA SR-25) (USDA) |
| | | | | | 6790 | Squash, christophine, fresh, 5 3/4" (USDA SR-25) (USDA) |
| | | | | | 9332 | Squash, crookneck, baby (Frieda's Specialty Produce) (Frieda's) |
| | | | | | 5321 | Squash, crookneck, sliced, fresh (USDA SR-25) (USDA) |
| | | | | | 5803 | Squash, hubbard, fresh, cubes (USDA SR-25) (USDA) |
| | | | | | 4906 | Squash, Indian, fresh, Navajo (USDA SR-25) (USDA) |
| | | | | | 6732 | Squash, karela, fresh (USDA SR-25) (USDA) |
| | | | | | 6731 | Squash, karela, fresh, 1/2" piece (USDA SR-25) (USDA) |
| | | | | | 6787 | Squash, mango, fresh, 1" pieces (USDA SR-25) (USDA) |
| | | | | | 6786 | Squash, mango, fresh, 5 3/4" (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 6783 | Squash, mirliton, fresh, 1" pieces (USDA SR-25) (USDA) |
| | | | | | 6782 | Squash, mirliton, fresh, 5 3/4" (USDA SR-25) (USDA) |
| | | | | | 41461 | Squash, opo (Melissa's Produce) (Melissa's Produce) |
| | | | | | 9335 | Squash, patty pan, fresh (Frieda's Specialty Produce) (Frieda's) |
| | | | | | 71719 | Squash, pear, fresh, 1" pieces (USDA SR-25) (USDA) |
| | | | | | 71716 | Squash, pear, fresh, 5 3/4" (USDA SR-25) (USDA) |
| | | | | | 9334 | Squash, scallop, fresh (Frieda's Specialty Produce) (Frieda's) |
| | | | | | 5323 | Squash, scallop, sliced, fresh (USDA SR-25) (USDA) |
| | | | | | 7243 | Squash, sequin, Portuguese, fresh (USDA Survey Database) (Survey) |
| | | | | | 5804 | Squash, spaghetti, fresh, cubes (USDA SR-25) (USDA) |
| | | | | | 90512 | Squash, straightneck, sliced, fresh (USDA SR-25) (USDA) |
| | | | | | 90536 | Squash, summer, all types, fresh (USDA SR-25) (USDA) |
| | | | | | 5151 | Squash, summer, all types, sliced, fresh (USDA SR-25) (USDA) |
| | | | | | 7334 | Squash, summer, fresh, med (FDA Voluntary Labeling) (FDA Voluntary Labeling) |
| | | | | | 5833 | Squash, winter, all types, fresh, cubes (USDA SR-25) (USDA) |
| | | | | | 49326 | Squash, zucchini, baby, fresh (Trader Joe's) (Trader Joe's) |
| | | | | | 5443 | Squash, zucchini, baby, fresh (USDA SR-25) (USDA) |
| | | | | | 5326 | Squash, zucchini, w/skin, chopped, fresh (USDA SR-25) (USDA) |
| | | | | | 6871 | Squash, zucchini, w/skin, fresh (USDA SR-25) (USDA) |
| | | | | | 90523 | Squash, zucchini, w/skin, sliced, fresh (USDA SR-25) (USDA) |
| | | | | | 5809 | Sweet Potatoes, dark orange, fresh, 5" (USDA SR-25) (USDA) |
| | | | | | 15323 | Sweet Potatoes, dark orange, fresh, 5", USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 6880 | Sweet Potatoes, dark orange, fresh, cubes (USDA SR-25) (USDA) |
| | | | | | 15324 | Sweet Potatoes, dark orange, fresh, cubes, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 48595 | Sweet Potatoes, fresh (Trader Joe's) (Organics) |
| | | | | | 7329 | Sweet Potatoes, orange, fresh, med (FDA Voluntary Labeling) (FDA Voluntary Labeling) |
| | | | | | 6736 | Takenoko, slices, fresh (USDA SR-25) (USDA) |
| | | | | | 9216 | Tannier, fresh, root (USDA SR-25) (USDA) |
| | | | | | 9217 | Tannier, sliced, fresh (USDA SR-25) (USDA) |
| | | | | | 5369 | Taro, sliced, fresh (USDA SR-25) (USDA) |
| | | | | | 90041 | Taro, sliced, fresh, Tahitian (USDA SR-25) (USDA) |
| | | | | | 7441 | Tigernut, INTL (British Food Composition: Fruits and Nuts) (British Food Composition: Fruits & Nuts) |
| | | | | | 41508 | Tomatillo, chopped, fresh (USDA SR-25) (USDA) |
| | | | | | 5444 | Tomatillo, diced, fresh (USDA SR-25) (USDA) |
| | | | | | 5445 | Tomatillo, fresh, med (USDA SR-25) (USDA) |
| | | | | | 7318 | Tomatoes, fresh, med (FDA Voluntary Labeling) (FDA Voluntary Labeling) |
| | | | | | 5718 | Tomatoes, fresh, med (Produce Marketing Association) (Produce Marketing Association) |
| | | | | | 5519 | Tomatoes, green, chopped, fresh (USDA SR-25) (USDA) |
| | | | | | 5520 | Tomatoes, green, fresh (USDA SR-25) (USDA) |
| | | | | | 41509 | Tomatoes, green, sliced, fresh (USDA SR-25) (USDA) |
| | | | | | 5518 | Tomatoes, green, wedges, fresh (USDA SR-25) (USDA) |
| | | | | | 41510 | Tomatoes, italian, year round avg, fresh (USDA SR-25) (USDA) |
| | | | | | 41511 | Tomatoes, italian, year round avg, fresh, USDA (USDA SR-25) (USDA: Commodity) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 90541 | Tomatoes, orange, chopped, fresh (USDA SR-25) (USDA) |
| | | | | | 3973 | Tomatoes, orange, fresh (USDA SR-25) (USDA) |
| | | | | | 5172 | Tomatoes, plum, year round avg, fresh (USDA SR-25) (USDA) |
| | | | | | 15332 | Tomatoes, plum, year round avg, fresh, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 90530 | Tomatoes, red, cherry, year round avg, fresh (USDA SR-25) (USDA) |
| | | | | | 15327 | Tomatoes, red, cherry, year round avg, fresh, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 41513 | Tomatoes, red, year round avg, chopped, fresh (USDA SR-25) (USDA) |
| | | | | | 41514 | Tomatoes, red, year round avg, chopped, fresh, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 5175 | Tomatoes, red, year round avg, fresh, lrg, 3" (USDA SR-25) (USDA) |
| | | | | | 15333 | Tomatoes, red, year round avg, fresh, lrg, 3", USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 5169 | Tomatoes, red, year round avg, fresh, med, 2 3/5" (USDA SR-25) (USDA) |
| | | | | | 15334 | Tomatoes, red, year round avg, fresh, med, 2 3/5", USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 5176 | Tomatoes, red, year round avg, fresh, sml, 2 2/5" (USDA SR-25) (USDA) |
| | | | | | 15336 | Tomatoes, red, year round avg, fresh, sml, 2 2/5", USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 5170 | Tomatoes, red, year round avg, sliced, fresh (USDA SR-25) (USDA) |
| | | | | | 15331 | Tomatoes, red, year round avg, sliced, fresh, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 5174 | Tomatoes, red, year round avg, wedge, fresh (USDA SR-25) (USDA) |
| | | | | | 15329 | Tomatoes, red, year round avg, wedge, fresh, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 6492 | Tomatoes, roma, year round avg, fresh (USDA SR-25) (USDA) |
| | | | | | 15337 | Tomatoes, roma, year round avg, fresh, USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 9299 | Tomatoes, yellow, cherry, fresh (USDA SR-25) (USDA) |
| | | | | | 3974 | Tomatoes, yellow, chopped, fresh (USDA SR-25) (USDA) |
| | | | | | 7916 | Tomatoes, yellow, fresh (USDA SR-25) (USDA) |
| | | | | | 6737 | Tung Sun, slices, fresh (USDA SR-25) (USDA) |
| | | | | | 55437 | Turmeric Root, fresh, INTL (East Asia Food Composition) (East Asia Food Composition) |
| | | | | | 5182 | Turnips, cubes, fresh (USDA SR-25) (USDA) |
| | | | | | 6893 | Turnips, fresh (USDA SR-25) (USDA) |
| | | | | | 90533 | Turnips, sliced, fresh (USDA SR-25) (USDA) |
| | | | | | 9206 | Vegetable Oyster, sliced, fresh (USDA SR-25) (USDA) |
| | | | | | 49324 | Vegetables, broccoli & cauliflower, duet, fresh (Trader Joe's) (Trader Joe's) |
| | | | | | 5805 | Vegetables, succotash, fresh (USDA SR-25) (USDA) |
| | | | | | 7209 | Wapato, fresh (USDA SR-25) (USDA) |
| | | | | | 7954 | Wasabi Root, sliced, fresh (USDA SR-25) (USDA) |
| | | | | | 7955 | Wasabi, root, fresh (USDA SR-25) (USDA) |
| | | | | | 4712 | Waterchestnuts, fresh (USDA SR-25) (USDA) |
| | | | | | 4499 | Waterchestnuts, sliced, fresh (USDA SR-25) (USDA) |
| | | | | | 6905 | Yam Bean, chopped, fresh (USDA SR-25) (USDA) |
| | | | | | 6908 | Yam Bean, fresh (USDA SR-25) (USDA) |
| | | | | | 5435 | Yam Bean, sliced, fresh (USDA SR-25) (USDA) |
| | | | | | 15830 | Yampah, fresh (USDA SR-25) (USDA) |
| | | | | | 9966 | Yams, domestic, fresh, 5" (USDA SR-25) (USDA) |
| | | | | | 15326 | Yams, domestic, fresh, 5", USDA (USDA SR-25) (USDA: Commodity) |
| | | | | | 9965 | Yams, domestic, fresh, cubes (USDA SR-25) (USDA) |
| | | | | | 15325 | Yams, domestic, fresh, cubes, USDA (USDA SR-25) (USDA: Commodity) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 5768 | Yams, mountain, Hawaiian, fresh (USDA SR-25) (USDA) |
| | | | | | 6827 | Yams, mountain, Hawaiian, fresh, cubes (USDA SR-25) (USDA) |
| | | | | | 9241 | Yams, spiny, fresh, INTL (East Asia Food Composition) (East Asia Food Composition) |
| | | | | | 5306 | Yams, tropical, fresh, cubes (USDA SR-25) (USDA) |
| | | | | | 7943 | Yautia, fresh, root (USDA SR-25) (USDA) |
| | | | | | 7942 | Yautia, sliced, fresh (USDA SR-25) (USDA) |
| | | | | | 6778 | Yuca Blanca, fresh (USDA SR-25) (USDA) |
| | | | | | 9197 | Yuca, fresh (USDA SR-25) (USDA) |

**Frozen Vegetables & Legumes**

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 9935 | Artichoke, french, fzn, 9oz pkg (USDA SR-25) (USDA) |
| | | | | | 5723 | Artichoke, globe, fzn, 9oz pkg (USDA SR-25) (USDA) |
| | | | | | 9644 | Asparagus, cuts, fzn (General Mills) (Cascadian Farm) |
| | | | | | 16544 | Asparagus, cuts, microwv, fzn (General Mills) (Green Giant) |
| | | | | | 6714 | Asparagus, fzn, 10oz pkg (USDA SR-25) (USDA) |
| | | | | | 5361 | Asparagus, spears, fzn (USDA SR-25) (USDA) |
| | | | | | 46912 | Beans, garbanzo, fzn (Stahlbush Island Farms) (Stahlbush) |
| | | | | | 6222 | Beans, lima, baby, fzn (Pinnacle Foods Group) (Birds Eye) |
| | | | | | 15785 | Beans, lima, baby, immature, fzn (USDA SR-25) (USDA) |
| | | | | | 5727 | Beans, lima, baby, immature, fzn, 10 oz pkg (USDA SR-25) (USDA) |
| | | | | | 16554 | Beans, lima, baby, microwv, fzn (General Mills) (Green Giant) |
| | | | | | 5726 | Beans, lima, fordhook, immature, fzn (USDA SR-25) (USDA) |
| | | | | | 6744 | Beans, lima, fordhook, immature, fzn, 10oz pkg (USDA SR-25) (USDA) |
| | | | | | 5730 | Beans, pinto, immature, fzn, 10oz pkg (USDA SR-25) (USDA) |
| | | | | | 48546 | Beans, romano, duo, yellow & green, fzn (Trader Joe's) (Trader Joe's) |
| | | | | | 15790 | Bhindi, fzn, 10oz pkg (USDA SR-25) (USDA) |
| | | | | | 90178 | Bindi, fzn, 10oz pkg (USDA SR-25) (USDA) |
| | | | | | 6194 | Broccoli, baby, spears, fzn (Pinnacle Foods Group) (Birds Eye) |
| | | | | | 15787 | Broccoli, chopped, fzn (USDA SR-25) (USDA) |
| | | | | | 5735 | Broccoli, chopped, fzn, 10oz pkg (USDA SR-25) (USDA) |
| | | | | | 6546 | Broccoli, chopped, microwv, fzn (General Mills) (Green Giant) |
| | | | | | 6372 | Broccoli, cuts, fzn (General Mills) (Green Giant) |
| | | | | | 16546 | Broccoli, cuts, microwv, fzn (General Mills) (Green Giant) |
| | | | | | 9643 | Broccoli, florets, fzn (General Mills) (Cascadian Farm) |
| | | | | | 46902 | Broccoli, florets, fzn (Stahlbush Island Farms) (Stahlbush) |
| | | | | | 9642 | Broccoli, florets, fzn, w/salt (General Mills) (Cascadian Farm) |
| | | | | | 6551 | Broccoli, Select, florets, fzn (General Mills) (Green Giant) |
| | | | | | 16545 | Broccoli, spears, fzn (General Mills) (Green Giant) |
| | | | | | 6240 | Broccoli, spears, fzn (Pinnacle Foods Group) (Birds Eye) |
| | | | | | 5736 | Broccoli, spears, fzn, 10oz pkg (USDA SR-25) (USDA) |
| | | | | | 5737 | Brussels Sprouts, fzn, 10oz pkg (USDA SR-25) (USDA) |
| | | | | | 48551 | Brussels Sprouts, true Belgian, fzn (Trader Joe's) (Trader Joe's) |
| | | | | | 5767 | Cabbage, kale, fzn, 10oz pkg (USDA SR-25) (USDA) |
| | | | | | 6776 | Carrot, fzn, 10oz pkg (USDA SR-25) (USDA) |
| | | | | | 5740 | Carrot, fzn, slices (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 46904 | Cauliflower, fzn (Stahlbush Island Farms) (Stahlbush) |
| | | | | | 5741 | Cauliflower, fzn, 1" pieces (USDA SR-25) (USDA) |
| | | | | | 6779 | Cauliflower, fzn, 10oz pkg (USDA SR-25) (USDA) |
| | | | | | 55338 | Chickpeas, fzn (Stahlbush Island Farms) (Stahlbush) |
| | | | | | 9805 | Corn, baby, white, kernel, fzn (Pinnacle Foods Group) (Birds Eye) |
| | | | | | 6382 | Corn, cob, half ear, extra sweet, fzn (General Mills) (Green Giant) |
| | | | | | 6706 | Corn, cob, half ear, Nibblers, fzn (General Mills) (Green Giant) |
| | | | | | 6374 | Corn, extra sweet, Niblets, fzn (General Mills) (Green Giant) |
| | | | | | 6368 | Corn, Niblets, fzn (General Mills) (Green Giant) |
| | | | | | 16551 | Corn, Niblets, microwv, fzn (General Mills) (Green Giant) |
| | | | | | 16550 | Corn, Niblets, Simply Steam, microwv, fzn (General Mills) (Green Giant) |
| | | | | | 48555 | Corn, roasted, fzn (Trader Joe's) (Trader Jose's) |
| | | | | | 46906 | Corn, super sweet, fzn (Stahlbush Island Farms) (Stahlbush) |
| | | | | | 9803 | Corn, super sweet, kernel, fzn (Pinnacle Foods Group) (Birds Eye) |
| | | | | | 9633 | Corn, sweet, fzn (General Mills) (Cascadian Farm) |
| | | | | | 6218 | Corn, sweet, kernel, fzn (Pinnacle Foods Group) (Birds Eye) |
| | | | | | 6378 | Corn, white, Select, shoepeg, fzn (General Mills) (Green Giant) |
| | | | | | 16549 | Corn, white, shoepeg, microwv, fzn (General Mills) (Green Giant) |
| | | | | | 6915 | Corn, white, sweet, cob, fzn (USDA SR-25) (USDA) |
| | | | | | 6020 | Corn, white, sweet, cob, kernels, fzn (USDA SR-25) (USDA) |
| | | | | | 6018 | Corn, white, sweet, kernels, fzn (USDA SR-25) (USDA) |
| | | | | | 6912 | Corn, white, sweet, kernels, fzn, 10oz pkg (USDA SR-25) (USDA) |
| | | | | | 6808 | Corn, yellow, sweet, cob, kernels, fzn (USDA SR-25) (USDA) |
| | | | | | 15788 | Corn, yellow, sweet, kernels, fzn (USDA SR-25) (USDA) |
| | | | | | 5747 | Corn, yellow, sweet, kernels, fzn, 10oz pkg (USDA SR-25) (USDA) |
| | | | | | 7945 | Ferns, fiddlehead, fzn (USDA SR-25) (USDA) |
| | | | | | 5746 | Greens, collard, chopped, fzn, 10oz pkg (USDA SR-25) (USDA) |
| | | | | | 5769 | Greens, mustard, chopped, fzn (USDA SR-25) (USDA) |
| | | | | | 6829 | Greens, mustard, fzn, 10oz pkg (USDA SR-25) (USDA) |
| | | | | | 15797 | Greens, turnip, chopped, fzn (USDA SR-25) (USDA) |
| | | | | | 5821 | Greens, turnip, chopped, fzn, 10oz pkg (USDA SR-25) (USDA) |
| | | | | | 90177 | Ladies Fingers, fzn, 10oz pkg (USDA SR-25) (USDA) |
| | | | | | 5776 | Okra, fzn, 10oz pkg (USDA SR-25) (USDA) |
| | | | | | 5777 | Onion, chopped, fzn, 10oz pkg (USDA SR-25) (USDA) |
| | | | | | 5778 | Onion, whole, fzn, 10oz pkg (USDA SR-25) (USDA) |
| | | | | | 15791 | Pea Pods, fzn (USDA SR-25) (USDA) |
| | | | | | 5297 | Pea Pods, fzn, 10oz pkg (USDA SR-25) (USDA) |
| | | | | | 9637 | Pea Pods, sugar snap, fzn (General Mills) (Cascadian Farm) |
| | | | | | 4467 | Peas, black eyed, immature, fzn (USDA SR-25) (USDA) |
| | | | | | 5750 | Peas, cowpeas, immature, fzn (USDA SR-25) (USDA) |
| | | | | | 16557 | Peas, early June, Select, fzn (General Mills) (Green Giant) |
| | | | | | 46908 | Peas, green, fzn (Stahlbush Island Farms) (Stahlbush) |
| | | | | | 15792 | Peas, green, fzn (USDA SR-25) (USDA) |
| | | | | | 5280 | Peas, green, fzn, 10oz pkg (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 16558 | Peas, sugar snap, microwv, fzn (General Mills) (Green Giant) |
| | | | | | 6377 | Peas, sugar snap, Select, fzn (General Mills) (Green Giant) |
| | | | | | 16555 | Peas, sweet, baby, microwv, fzn (General Mills) (Green Giant) |
| | | | | | 9645 | Peas, sweet, fzn (General Mills) (Cascadian Farm) |
| | | | | | 6367 | Peas, sweet, microwv, fzn (General Mills) (Green Giant) |
| | | | | | 9639 | Peas, sweet, petite, fzn (General Mills) (Cascadian Farm) |
| | | | | | 16556 | Peas, sweet, Select, baby, fzn (General Mills) (Green Giant) |
| | | | | | 48584 | Peppers, bell, melange a trois, red yellow green, strips,fzn (Trader Joe's) (Trader Joe's) |
| | | | | | 5283 | Peppers, sweet, bell, green, fzn, chopped, 10oz pkg (USDA SR-25) (USDA) |
| | | | | | 5285 | Peppers, sweet, bell, red, fzn, chopped, 10oz pkg (USDA SR-25) (USDA) |
| | | | | | 5789 | Potatoes, whole, fzn (USDA SR-25) (USDA) |
| | | | | | 15786 | Snap Beans, green, all types, fzn (USDA SR-25) (USDA) |
| | | | | | 5733 | Snap Beans, green, all types, fzn, 10oz pkg (USDA SR-25) (USDA) |
| | | | | | 9640 | Snap Beans, green, cut, fzn (General Mills) (Cascadian Farm) |
| | | | | | 46907 | Snap Beans, green, cut, fzn (Stahlbush Island Farms) (Stahlbush) |
| | | | | | 6370 | Snap Beans, green, microwv, fzn (General Mills) (Green Giant) |
| | | | | | 9638 | Snap Beans, green, petite, whole, fzn (General Mills) (Cascadian Farm) |
| | | | | | 16553 | Snap Beans, green, Select, whole, fzn (General Mills) (Green Giant) |
| | | | | | 6241 | Snap Beans, green, whole, fzn (Pinnacle Foods Group) (Birds Eye) |
| | | | | | 5858 | Snap Beans, yellow, all types, fzn (USDA SR-25) (USDA) |
| | | | | | 6953 | Snap Beans, yellow, all types, fzn, 10oz pkg (USDA SR-25) (USDA) |
| | | | | | 9904 | Soybeans, edamame, fzn (USDA SR-25) (USDA) |
| | | | | | 15789 | Soybeans, edamame, fzn, 10oz pkg (USDA SR-25) (USDA) |
| | | | | | 9264 | Soybeans, edamame, garden blend (Seapoint Farms) (Seapoint Farms) |
| | | | | | 9271 | Soybeans, edamame, in pods, edible parts only (Seapoint Farms) (Seapoint Farms) |
| | | | | | 9272 | Soybeans, edamame, in pods, edible parts only, organic (Seapoint Farms) (Seapoint Farms) |
| | | | | | 9263 | Soybeans, edamame, Oriental blend (Seapoint Farms) (Seapoint Farms) |
| | | | | | 9270 | Soybeans, edamame, shelled (Seapoint Farms) (Seapoint Farms) |
| | | | | | 9635 | Soybeans, edamame, shelled, fzn (General Mills) (Cascadian Farm) |
| | | | | | 9273 | Soybeans, edamame, shelled, organic, fzn (Seapoint Farms) (Seapoint Farms) |
| | | | | | 9269 | Soybeans, edamame, thaw & serve, rte, edible parts only (Seapoint Farms) (Seapoint Farms) |
| | | | | | 9634 | Soybeans, edamame, w/pod, fzn (General Mills) (Cascadian Farm) |
| | | | | | 6547 | Spinach, chopped, fzn (General Mills) (Green Giant) |
| | | | | | 41459 | Spinach, chopped, fzn (USDA SR-25) (USDA) |
| | | | | | 41458 | Spinach, chopped, fzn, 10oz pkg (USDA SR-25) (USDA) |
| | | | | | 9641 | Spinach, cut, fzn (General Mills) (Cascadian Farm) |
| | | | | | 46909 | Spinach, cut, fzn (Stahlbush Island Farms) (Stahlbush) |
| | | | | | 15795 | Spinach, leaf, fzn (USDA SR-25) (USDA) |
| | | | | | 5596 | Spinach, leaf, fzn, 10oz pkg (USDA SR-25) (USDA) |
| | | | | | 46903 | Squash, butternut (Stahlbush Island Farms) (Stahlbush) |
| | | | | | 5802 | Squash, butternut, fzn, 12oz pkg (USDA SR-25) (USDA) |
| | | | | | 90521 | Squash, crookneck, fzn, slices (USDA SR-25) (USDA) |
| | | | | | 5796 | Squash, straightneck, fzn, slices (USDA SR-25) (USDA) |
| | | | | | 9654 | Squash, winter, fzn (General Mills) (Cascadian Farm) |

© 2002-14 ESHA Research, Inc.

## Genesis R&D Foods & Codes

| New Item | Label Nutr. Change | Non-Label Nutr. Change | Exchange Change | MyPlate Change | Esha Code | Name (Supplier) (Product Code) |
|---|---|---|---|---|---|---|
| | | | | | 5798 | Squash, zucchini, w/skin, fzn, 10oz pkg (USDA SR-25) (USDA) |
| | | | | | 5810 | Sweet Potatoes, dark orange, fzn, cubes (USDA SR-25) (USDA) |
| | | | | | 46910 | Sweet Potatoes, diced, fzn (Stahlbush Island Farms) (Stahlbush) |
| | | | | | 5818 | Turnips, fzn, 10oz pkg (USDA SR-25) (USDA) |
| | | | | | 5822 | Turnips, w/greens, fzn, 10oz pkg (USDA SR-25) (USDA) |
| | | | | | 9812 | Vegetables, baby peas & veg blend, fzn (Pinnacle Foods Group) (Birds Eye) |
| | | | | | 6242 | Vegetables, broccoli cauliflower & peppers, fzn (Pinnacle Foods Group) (Birds Eye) |
| | | | | | 6636 | Vegetables, broccoli green beans onions & peppers, fzn (Pinnacle Foods Group) (Birds Eye) |
| | | | | | 6645 | Vegetables, broccoli peppers onions & mushrooms, fzn (Pinnacle Foods Group) (Birds Eye) |
| | | | | | 6236 | Vegetables, brussels sprouts cauliflower & carrots, fzn (Pinnacle Foods Group) (Birds Eye) |
| | | | | | 9666 | Vegetables, California-style blend, fzn (General Mills) (Cascadian Farm) |
| | | | | | 6369 | Vegetables, carrots corn green beans & peas, microwv, fzn (General Mills) (Green Giant) |
| | | | | | 6238 | Vegetables, cauliflower carrots & snow pea pods, fzn (Pinnacle Foods Group) (Birds Eye) |
| | | | | | 9667 | Vegetables, Chinese stirfry, fzn (General Mills) (Cascadian Farm) |
| | | | | | 46905 | Vegetables, classic mixed, fzn (Stahlbush Island Farms) (Stahlbush) |
| | | | | | 9819 | Vegetables, com carrots peas & green beans, Steamfresh, fzn (Pinnacle Foods Group) (Birds Eye) |
| | | | | | 5549 | Vegetables, fzn, 10oz pkg (USDA SR-25) (USDA) |
| | | | | | 9668 | Vegetables, gardener's blend, fzn (General Mills) (Cascadian Farm) |
| | | | | | 9669 | Vegetables, mixed, fzn (General Mills) (Cascadian Farm) |
| | | | | | 9665 | Vegetables, peas & carrots, fzn (General Mills) (Cascadian Farm) |
| | | | | | 15793 | Vegetables, peas & carrots, fzn (USDA SR-25) (USDA) |
| | | | | | 5282 | Vegetables, peas & carrots, fzn, 10oz pkg (USDA SR-25) (USDA) |
| | | | | | 15794 | Vegetables, peas & onions, fzn (USDA SR-25) (USDA) |
| | | | | | 5780 | Vegetables, peas & onions, fzn, 10oz pkg (USDA SR-25) (USDA) |
| | | | | | 9663 | Vegetables, peas & pearl onions, fzn (General Mills) (Cascadian Farm) |
| | | | | | 15796 | Vegetables, succotash, fzn (USDA SR-25) (USDA) |
| | | | | | 5806 | Vegetables, succotash, fzn, 10oz pkg (USDA SR-25) (USDA) |
| | | | | | 16560 | Vegetables, sweet peas & pearl onions, microwv, fzn (General Mills) (Green Giant) |
| | | | | | 9670 | Vegetables, Thai-style stirfry blend, fzn (General Mills) (Cascadian Farm) |
| | | | | | 9811 | Vegetables, yellow green beans & carrots, fzn (Pinnacle Foods Group) (Birds Eye) |
| | | | | | 9967 | Yams, domestic, fzn, cubes (USDA SR-25) (USDA) |

© 2002-14 ESHA Research, Inc.